# United States Bankruptcy Court

## Western District of New York

In re    **National Air Cargo, Inc.**                                   ,        Case No.    **1-14-12414**

                                                    Debtor

                                                                        Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 2,371,157.61 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 6 | | 243,217.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 59 | | 22,565,178.53 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 72 | | | |
| Total Assets | | | 2,371,157.61 | | |
| Total Liabilities | | | | 22,808,395.57 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

.

# United States Bankruptcy Court

## Western District of New York

In re   **National Air Cargo, Inc.**       ,     Case No.   **1-14-12414**

Debtor

Chapter    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re __**National Air Cargo, Inc.**_____,      Case No. __**1-14-12414**_____

                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re    **National Air Cargo, Inc.**           ,    Case No.    **1-14-12414**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash - Orchard Park Office** | - | 1,759.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank, N.A. Acct: xxxxxx4257** | - | 815,268.09 |
| | | | **Wells Fargo Bank, N.A. Acct: xxxxxx2698** | - | 0.00 |
| | | | **M&T Bank Acct: 016067076** | - | 42,829.52 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

<div align="right">

Sub-Total >     **859,856.61**
(Total of this page)

</div>

_  **2**  _ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **National Air Cargo, Inc.**                 ,    Case No.   **1-14-12414**

                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | 984,638.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                Sub-Total >       **984,638.00**
                                             (Total of this page)

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

In re   **National Air Cargo, Inc.**                  ,    Case No.   **1-14-12414**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Nationa Air Cargo Trademark** | - | **0.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** | - | **0.00** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Furniture and fixtures (NBV) - All locations** | - | **309,485.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Computers and other equipment (NBV) - All locations** | - | **204,165.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Software (NBV) - All locations** | - | **13,013.00** |

|  |  |
|---|---|
| Sub-Total > | **526,663.00** |
| (Total of this page) | |
| Total > | **2,371,157.61** |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re **National Air Cargo, Inc.** ,     Case No. **1-14-12414**
                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                   Best Case Bankruptcy

In re   **National Air Cargo, Inc.**   ,   Case No. __1-14-12414__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re **National Air Cargo, Inc.**         Case No. **1-14-12414**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **See Attached Schedule** | - | | | | | | | | **Unknown** |
| | | | | | | | **238,516.61** | | **Unknown** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **238,516.61** | **0.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **National Air Cargo, Inc.**                                          Case No. **1-14-12414**
_____                          _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **See Attached Schedule** | - | | | | | | 2,756.96 | **Unknown** **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,756.96 | 0.00 / 0.00 |
|---|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **National Air Cargo, Inc.**        Case No. **1-14-12414**
_____,
             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | | Unknown |
| **Internal Revenue Service** P.O. Box 21126 Philadelphia, PA 19114 | | | | | | | 1,857.37 | | Unknown |
| Account No. **xxxY002** | | - | Trade debt | | | | | | Unknown |
| **New York State Sales Tax** PO Box 15168 Albany, NY 12212-5168 | | | | | | | 86.10 | | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **3** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,943.47 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 243,217.04 | 0.00 / 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# SCHEDULE E -- EMPLOYEE SALARY/WAGES & 401K MATCH

| Employee | Street | City | State | Zip | File (Account Num) | Department | Gross Wages | Wages Thru 10/17 | Vacation Accrual | Compensation | 401(k) Match | 401(k) Match thru 10/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abarquez, Kathleen E | 42885 Golfview Drive | Chantilly | VA | 20152 | 82233 | 85 | 5,180.77 | 2,590.39 | 6,859.62 | 9,450.01 | - | - |
| Alf, Christopher J. | 1235 Marble Way | Boca Raton | FL | 33432 | 82181 | 70 | 11,538.47 | 5,769.24 | - | 5,769.24 | - | - |
| Alf, Lori  L. | 1235 Marble Way | Boca Raton | FL | 33432 | 82100 | 70 | 3,461.54 | 1,730.77 | - | 1,730.77 | 138.46 | 69.23 |
| Andress, Susan | 1548 Kingstream Circle | Herndon | VA | 20170 | 82177 | 85 | 2,192.31 | 1,096.16 | - | 1,096.16 | 87.69 | 43.85 |
| Avery Jr., Robert J. | 262 Abbott Rd | Buffalo | NY | 14220 | 80200 | 50 | 2,977.66 | 1,488.83 | 1,954.64 | 3,443.47 | 119.11 | 59.56 |
| Benjamin, Russ  E | 13 Strasbourg Drive - Left | Cheektowaga | NY | 14227 | 82239 | 50 | 1,346.16 | 673.08 | 1,851.30 | 2,524.38 | - | - |
| Bishop Jr., Robert D. | 1451 Castlecombe Lane | Monument | CO | 80132 | 82225 | 70 | 2,307.70 | 1,153.85 | - | 1,153.85 | 92.31 | 46.16 |
| Bradford, Margaret | 156 Spuhler Drive | Batavia | IL | 60510 | 82224 | 50 | 3,769.24 | 1,884.62 | 471.16 | 2,355.78 | 150.77 | 75.39 |
| Broadley, James P. | 7341 Balla Drive | Wheatfield | NY | 14120 | 4060 | 50 | 2,453.38 | 1,226.69 | 2,665.52 | 3,892.21 | 98.14 | 49.07 |
| Brodfuehrer, Ronald | 7133 Pendale Circle | North Tonawanda | NY | 14120 | 82158 | 40 | 3,461.54 | 1,730.77 | 2,250.00 | 3,980.77 | 138.46 | 69.23 |
| Brown, William  R. | 5701 Mariner Drive #801 | Tampa | FL | 33609 | 82244 | 85 | 3,826.93 | 1,913.47 | 2,296.16 | 4,209.63 | - | - |
| Buccella, Eugene L. | 34 Messmer Avenue | Buffalo | NY | 14220 | 82056 | 50 | 1,778.97 | 889.49 | 1,754.33 | 2,643.82 | 71.16 | 35.58 |
| Burgess, Mark | 9101 Cypress Creek Road | Lantana | TX | 76226 | 82220 | 50 | 6,153.85 | 3,076.93 | 5,615.39 | 8,692.32 | - | - |
| Carloni-Singer, Kim Marie | 348 Marilla Street | Buffalo | NY | 14220 | 82184 | 30 | 1,432.40 | 716.20 | 719.35 | 1,435.55 | 57.30 | 28.65 |
| Conaway, Brian T. | 1 Dorchester Court | Lancaster | NY | 14086 | 82049 | 70 | 7,307.70 | 3,653.85 | 2,375.00 | 6,028.85 | 292.31 | 146.16 |
| Cremen, Michael John | 1713 East Hill Road | Franklinville | NY | 14737 | 82212 | 50 | 1,475.24 | 737.62 | - | 737.62 | - | - |
| Dale, Regina | 388 Monroe Street | Buffalo | NY | 14212 | 82246 | 50 | 668.87 | 334.44 | - | 334.44 | - | - |
| Danat, Eric | 1331 Seneca Creek Road | West Seneca | NY | 14224 | 82168 | 30 | 5,769.24 | 2,884.62 | - | 2,884.62 | 230.77 | 115.39 |
| Deluca, Jonathan | 584 Highland Avenue | Buffalo | NY | 14223 | 82238 | 50 | 1,346.16 | 673.08 | 1,581.74 | 2,254.82 | - | - |
| Dereska, Ryan  M. | 500 W Fullerton Avenue APT 102 | Chicago | IL | 60614 | 82221 | 80 | 3,061.54 | 1,530.77 | 1,016.83 | 2,547.60 | 122.46 | 61.23 |
| Destefano, Mary | 5835 Newhouse Road | East Amherst | NY | 14051 | 82150 | 60 | 3,380.77 | 1,690.39 | 42.26 | 1,732.65 | 135.23 | 67.62 |
| Donnelly, Pamela | 3244 Walden Avenue | Depew | NY | 14043 | 82242 | 50 | 1,352.47 | 676.24 | - | 676.24 | - | - |
| Doran, Sean  M. | 5939 Shamrock Ct. | Hamburg | NY | 14075 | 82234 | 50 | 2,500.00 | 1,250.00 | - | 1,250.00 | - | - |
| Dzina, Josh | 71 Roswell Avenue | Tonawanda | NY | 14207 | 82165 | 40 | 2,788.47 | 1,394.24 | - | 1,394.24 | 97.60 | 48.80 |
| Eaton,Christine | 121 Northwood Drive | Williamsville | NY | 14221 | 82232 | 50 | 1,468.39 | 734.20 | 1,278.85 | 2,013.05 | - | - |
| Evancho, Michael S. | 174 Avery Avenue | Buffalo | NY | 14216 | 82229 | 30 | 2,500.00 | 1,250.00 | 2,250.00 | 3,500.00 | - | - |
| Forster, Timothy | 4949 Clark Street - Rear | Hamburg | NY | 14075 | 82223 | 50 | 1,657.93 | 828.97 | 36.54 | 865.51 | - | - |
| Frazier, Heather | 851 N. Glebe Road  #1514 | Arlington | VA | 22203 | 82167 | 85 | 4,923.06 | 2,461.53 | - | 2,461.53 | - | - |
| Fryer, Mark  C. | 169 E Hazeltine Ave | Kenmore | NY | 14217 | 82122 | 50 | 1,738.89 | 869.45 | 2,055.30 | 2,924.75 | 69.55 | 34.78 |
| Glowacki, Terry L. | 9 Humason | Buffalo | NY | 14211 | 6030 | 30 | 2,173.81 | 1,086.91 | 1,600.62 | 2,687.53 | 86.95 | 43.48 |
| Gonzales, Marc A. | 5066 Thurston Ave | Blasdell | NY | 14219 | 82064 | 50 | 2,692.31 | 1,346.16 | 269.23 | 1,615.39 | 53.85 | 26.93 |
| Gorney, Michael Dennis | 40 Elmtree | Orchard Park | NY | 14127 | 82065 | 50 | 2,044.15 | 1,022.08 | 401.92 | 1,424.00 | 81.77 | 40.89 |
| Greene, Norman E.S. | 210 Lamont Drive | Amherst | NY | 14226 | 82060 | 50 | 4,230.77 | 2,115.39 | 1,745.19 | 3,860.58 | 126.92 | 63.46 |
| Guthrie, Trisha | 814 83rd Street | Niagara Falls | NY | 14304 | 82163 | 50 | 1,519.24 | 759.62 | - | 759.62 | 60.77 | 30.39 |
| Hedden, Henry  H. | 43 Vine St. | Batavia | NY | 14020 | 6090 | 50 | 699.53 | 349.77 | - | 349.77 | - | - |
| Henrickson, Michael R. | 3558 Forest Park Drive | Kissimmee | FL | 34746 | 82241 | 100 | 4,807.70 | 2,403.85 | - | 2,403.85 | - | - |
| Joerger, Glen | 6249 Kingbird Manor Drive | Lithia | FL | 33547 | 82173 | 70 | 15,230.77 | 7,615.39 | 12,755.77 | 20,371.16 | - | - |
| Joseph, Kafi Adanna | 10402 Elders Hollow Drive | Mitchellville | MD | 20721 | 82243 | 85 | 769.22 | 384.61 | - | 384.61 | - | - |
| Kaufman, Shirley | 3015 East Coolidge Street #11 | Phoenix | AZ | 85016 | 82237 | 70 | 6,730.77 | 3,365.39 | 9,170.67 | 12,536.06 | 269.23 | 134.62 |
| Kawalec, Gregory J. | 549 Town Line Road | Lancaster | NY | 14086 | 82052 | 50 | 1,576.93 | 788.47 | - | 788.47 | 63.08 | 31.54 |
| Klingensmith, Patricia L. | 11649 New Oregon Rd | North Collins | NY | 14111 | 82057 | 65 | 2,346.16 | 1,173.08 | 351.92 | 1,525.00 | 93.85 | 46.93 |
| Knechtel, Robert | 289 Pryor Avenue | Tonawanda | NY | 14150 | 82117 | 50 | 1,480.50 | 740.25 | 486.00 | 1,226.25 | 59.22 | 29.61 |
| Kokkeler, Craig J. | 7618 Lillys Chapel Road | Baxter | TN | 38544 | 82230 | 50 | 1,442.31 | 721.16 | - | 721.16 | - | - |
| Kolpack, Susan  A. | 29 Windcrest Drive | Cheektowaga | NY | 14225 | 82245 | 50 | 673.08 | 336.54 | - | 336.54 | - | - |
| Kozel, Richard | 4475 East Overlook Drive | Clarence | NY | 14221 | 82216 | 40 | 1,923.08 | 961.54 | 480.77 | 1,442.31 | 76.92 | 38.46 |
| Kuenzi, Juanita | 87 Washington Avenue | Orchard Park | NY | 14127 | 82154 | 50 | 1,653.84 | 826.92 | - | 826.92 | - | - |
| Latt Jr., Kenneth E. | 832 Wehrle Drive | Amherst | NY | 14221 | 82059 | 50 | 1,769.72 | 884.86 | 692.31 | 1,577.17 | - | - |
| Lewandowski, Nicholas | 3589 Connie Trail | Blasdell | NY | 14219 | 82195 | 30 | 1,516.41 | 758.21 | 853.13 | 1,611.34 | 60.66 | 30.33 |
| Lewis, Margaret M. | 54 Yale Place | Buffalo | NY | 14210 | 82149 | 50 | 1,362.98 | 681.49 | 1,523.09 | 2,204.58 | - | - |
| Lundgren, Kenneth | 4304 Vallamare Court | Southport | NC | 28461 | 82174 | 85 | 5,834.62 | 2,917.31 | 6,259.62 | 9,176.93 | 233.38 | 116.69 |
| Matthews, Scott | 5442 Village Station Circle | Williamsville | NY | 14221 | 82188 | 20 | 2,692.31 | 1,346.16 | 504.81 | 1,850.97 | 107.69 | 53.85 |
| Mcdonald, Joanne F. | 153 Almont Avenue | West Seneca | NY | 14224 | 82087 | 30 | 1,672.94 | 836.47 | 257.38 | 1,093.85 | 66.92 | 33.46 |
| Mchale, Timothy | 91 W. Hazeltine | Kenmore | NY | 14217 | 82204 | 50 | 1,479.81 | 739.91 | 73.08 | 812.99 | - | - |
| Millora, Henry  J. | 25129 Stirrup Drive | Wildomar | CA | 92595 | 82240 | 80 | 3,234.62 | 1,617.31 | 3,245.20 | 4,862.51 | - | - |
| Moses, Amanda N. | 489 Norwood Avenue | Buffalo | NY | 14222 | 82222 | 30 | 2,500.00 | 1,250.00 | 921.88 | 2,171.88 | - | - |
| Mott, Eric  J. | 6910 Hamilton Drive | Derby | NY | 14047 | 82231 | 50 | 1,476.57 | 738.29 | 2,395.54 | 3,133.83 | - | - |
| Nichter, Mark  A. | 101 Monarch Drive | Amherst | NY | 14226 | 80215 | 50 | 2,351.57 | 1,175.79 | 14.47 | 1,190.26 | 94.06 | 47.03 |
| Nowicki, Gregory J. | 304 Highland Avenue | Orchard Park | NY | 14127 | 82191 | 40 | 3,653.85 | 1,826.93 | 502.40 | 2,329.33 | - | - |
| Odom, Maria | 139 Dwyer Street | West Seneca | NY | 14224 | 82217 | 65 | 1,386.78 | 693.39 | - | 693.39 | 55.47 | 27.74 |
| Olejniczak, Douglas | 111 Doat Street | Buffalo | NY | 14211 | 82202 | 30 | 1,730.77 | 865.39 | - | 865.39 | 69.23 | 34.62 |
| Osborne, Michele | 248 Woodridge Avenue | Cheektowaga | NY | 14225 | 82211 | 30 | 1,807.70 | 903.85 | - | 903.85 | - | - |
| Palczewski, Tracey E. | 3276 Kendrick Place | Hamburg | NY | 14075 | 4050 | 40 | 1,125.00 | 562.50 | - | 562.50 | 45.00 | 22.50 |
| Patterson, Randolph Lee | 800 White Horse Lane | O'Fallon | IL | 62269 | 82192 | 85 | 5,642.31 | 2,821.16 | - | 2,821.16 | 225.69 | 112.85 |

| Name | Address | City | State | ZIP | | | | | | | | | | |
|------|---------|------|-------|-----|--|--|--|--|--|--|--|--|--|--|
| Pendleton, Teddy E. | 14408 Picket Oaks Rd | Centerville | VA | 20121 | 82076 | 70 | 8,676.93 | 4,338.47 | 4,543.27 | 8,881.74 | - | - |
| Randall, Shirley | 47300 Northgate Drive | Canton | MI | 48188 | 82198 | 30 | 2,884.62 | 1,442.31 | 2,740.39 | 4,182.70 | 115.38 | 57.69 |
| Richards, Charles | 235 Pharr Road #2205 | Atlanta | GA | 30305 | 82236 | 80 | 1,984.62 | 992.31 | - | 992.31 | - | - |
| Richeal Jr., James H. | 129 Fairvale Street | Cheektowaga | NY | 14225 | 82040 | 50 | 2,153.85 | 1,076.93 | 3,050.48 | 4,127.41 | 86.15 | 43.08 |
| Schell, Kathleen | 72 Susan Drive | Depew | NY | 14043 | 82215 | 30 | 1,730.77 | 865.39 | - | 865.39 | 69.23 | 34.62 |
| Schlager, Robert G. | 27 Americo Court | Lancaster | NY | 14086 | 82021 | 50 | 3,653.85 | 1,826.93 | - | 1,826.93 | - | - |
| Schwartz, Abby L. | 245 Davis Road | East Aurora | NY | 14052 | 82063 | 30 | 2,307.70 | 1,153.85 | 750.00 | 1,903.85 | 92.31 | 46.16 |
| Sieli, Tiffany | 417 Streamview Lane | Stockbridge | GA | 30281 | 82235 | 50 | 1,661.07 | 830.54 | 2,538.47 | 3,369.01 | - | - |
| Siemonsma, Doug | 3893 Michael John Drive | Swansea | IL | 62226 | 82213 | 85 | 5,834.62 | 2,917.31 | 5,250.00 | 8,167.31 | 233.38 | 116.69 |
| Sullivan, Tyler | 155 Rauch Drive | Springville | NY | 14141 | 82106 | 85 | 4,296.16 | 2,148.08 | 3,894.24 | 6,042.32 | 171.85 | 85.93 |
| Swinnich, Kelly Donovan | 5182 S. Freeman Road | Orchard Park | NY | 14127 | 82183 | 30 | 1,607.70 | 803.85 | 2,575.94 | 3,379.79 | - | - |
| Taylor, Steven Sanson | 2711 Bowling Green Drive | Vienna | VA | 22180 | 82186 | 85 | 5,000.00 | 2,500.00 | 1,687.50 | 4,187.50 | 200.00 | 100.00 |
| Umhauer, Jonathan | 9 Barone Circle | Cheektowaga | NY | 14225 | 82203 | 40 | 2,230.77 | 1,115.39 | - | 1,115.39 | 89.23 | 44.62 |
| Vargas, Joe  J. | 11543 Keith Drive | Whittier | CA | 90606 | 82201 | 50 | 3,526.93 | 1,763.47 | 1,423.08 | 3,186.55 | 123.44 | 61.72 |
| Victor, Suzanne M. | 712 Davis Road | East Aurora | NY | 14052 | 6050 | 30 | 4,423.08 | 2,211.54 | 3,731.97 | 5,943.51 | 176.92 | 88.46 |
| Wagner, Keri  A. | 212 Metcalfe Street | Buffalo | NY | 14206 | 82196 | 50 | 1,625.00 | 812.50 | - | 812.50 | - | - |
| Ward, Michael  S. | 150 Wickham Drive | Williamsville | NY | 14221 | 82084 | 50 | 2,025.96 | 1,012.98 | 376.92 | 1,389.90 | 81.04 | 40.52 |
| Webb, Stephanie | 65 Vern Lane | Cheektowaga | NY | 14227 | 82190 | 30 | 1,844.53 | 922.27 | - | 922.27 | 73.78 | 36.89 |
| Wherry, Bryan | 493 Kaymar Drive | Amherst | NY | 14228 | 82214 | 40 | 4,230.77 | 2,115.39 | - | 2,115.39 | 169.23 | 84.62 |
| | | | | | | | 124,375.36 | 114,141.25 | | 238,516.61 | | 2,756.96 |

In re   **National Air Cargo, Inc.**                            ,     Case No.   **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxA001**<br><br>**3A Packing, Inc.**<br>**351 E. Alondra Blvd.**<br>**Gardena, CA 90248-2809** | | - | | | Trade debt | | | | 95.00 |
| Account No. **xxxA001**<br><br>**5Star Life Insurance Company**<br>**909 North Washington**<br>**Alexandria, VA 22313-9905** | | - | | | Trade debt | | | | 2,826.25 |
| Account No. **xxxC001**<br><br>**A C T Cartage, Inc.**<br>**Sky Harbor International Airport**<br>**PO Box 24280**<br>**Phoenix, AZ 85074** | | - | | | Trade debt | | | | 421.44 |
| Account No. **xxxE001**<br><br>**Accelerated Courier Inc.**<br>**PO Box 116092**<br>**Atlanta, GA 30368-6092** | | - | | | Trade debt | | | | 0.00 |

_**58**_ continuation sheets attached

Subtotal
(Total of this page)     **3,342.69**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            S/N:33915-141010    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **National Air Cargo, Inc.** ,                    Case No. __1-14-12414__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Trade debt | | | | |
| Aero Services PO Box 951883 Dallas, TX 75395-1883 | | | | | | | | | 186.81 |
| Account No. **xxxO018** | | - | | | Trade debt | | | | |
| Aeromar Internacional S.R.L. ATTN: Laura Deggeller Las Americas 684 entre Tte. Luque 2079 PARAGUA | | | | | | | | | 0.00 |
| Account No. **xxxO003** | | - | | | Trade debt | | | | |
| Aeromexico / Aeromexpress Cargo 3663 N. Sam Houston Pkwy E. Suite 500 Houston, TX 77032 | | | | | | | | | 0.00 |
| Account No. **xxxC001** | | - | | | Trade debt | | | | |
| Air Canada 7373 Boulevard de la Cote-Vertu Ouest Montreal, QC H4S 1Z3 CANADA | | | | | | | | | 2,127.37 |
| Account No. **xxxC002** | | - | | | Trade debt | | | | |
| Air Cargo Delivery of Fay, Inc. PO Box 64072 Fayetteville, NC 28306 | | | | | | | | | 0.00 |

Sheet no. __1__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,314.18

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re  **National Air Cargo, Inc.** ,  Case No.  **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxC022** | | | Trade debt | | | | |
| **Air China**<br>**261 N. Boundary Road**<br>**Cargo Area D**<br>**Jamaica, NY 11430** | - | | | | | | 0.00 |
| Account No. **xxxF006** | | | Trade debt | | | | |
| **Air France**<br>**125 West 55th Street**<br>**ATTN: Mustapha Jamaleddine**<br>**New York, NY 10019** | - | | | | | | 334.00 |
| Account No. **xxxG001** | | | Trade debt | | | | |
| **Air Ground Xpress**<br>**PO Box 438**<br>**Clinton, PA 15026** | - | | | | | | 199.20 |
| Account No. **xxxL008** | | | Trade debt | | | | |
| **Air Land Transport, Inc.**<br>**11100 Calaska Circle**<br>**Anchorage, AK 99515** | - | | | | | | 379.11 |
| Account No. **xxxL006** | | | Trade debt | | | | |
| **Air Logistics Group**<br>**3340-C Greens Road**<br>**Suite 50**<br>**Houston, TX 77032** | - | | | | | | 0.00 |

Sheet no. __2__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

912.31

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **National Air Cargo, Inc.**                                   ,        Case No.    **1-14-12414**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **Air New Zealand Cargo Sales** **1960 E. Grand Avenue** **Suite 970** **El Segundo, CA 90245** | - | | | | | | | | 0.00 |
| Account No. **xxxL004** | | | | | Trade debt | | | | |
| **Airline Container Leasing** **436 Saco Lowell Road** **Easley, SC 29640** | - | | | | | | | | 10,588.50 |
| Account No. **xxxM002** | | | | | Trade debt | | | | |
| **Airmax International** **JFK International Airport** **PO Box 300053** **Jamaica, NY 11430** | - | | | | | | | | 15,221.54 |
| Account No. **xxxS001** | | | | | Trade debt | | | | |
| **Alaska Airlines, Inc.** **PO Box 749877** **Los Angeles, CA 90074-9877** | - | | | | | | | | 2,611.85 |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| **Alitalia** **FDR Station 5003** **PO Box 5003** **New York, NY 10103** | - | | | | | | | | 0.00 |

Sheet no. __3__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,421.89**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxN002** All Nippon Airways Co Ltd 2050 West 190th Street Suite 100 Torrance, CA 90504-6228 | | - | | | Trade debt | | | | 268.66 |
| Account No. **xxxH002** Alpha Logistics, Ltd CRA 20 No. 39-33 of 305 Bogota COLUMBIA | | - | | | Trade debt | | | | 1,642.37 |
| Account No. **xxxI001** Altimax Courier (2006) Ltd. 274 Dieppe Blvd. New Brunswick E1A 6P8 CANADA | | - | | | Trade debt | | | | 0.00 |
| Account No. **xxxR001** American Airlines Cargo 4333 Amon Carter Blvd. Fort Worth, TX 76155 | | - | | | Trade debt | | | | 6,557.65 |
| Account No. **xxxX001** American Express PO Box 1270 Newark, NJ 07101-1270 | | - | | | Trade debt | | | | 0.00 |

Sheet no. **4** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,468.68

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __National Air Cargo, Inc.__ _____ ,    Case No. __1-14-12414__ _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxR010** | | | | Trade debt | | | | |
| **Amerijet International** **PO Box 409077** **Atlanta, GA 30384-9077** | - | | | | | | | 1,909.31 |
| Account No. **xxxW001** | | | | Trade debt | | | | |
| **Anyware Express** **PO Box 40877** **Charleston, SC 29423-0877** | - | | | | | | | 0.00 |
| Account No. **xxxH001** | | | | Trade debt | | | | |
| **Archgate TMS, Inc.** **5600 N. River Road** **Suite 800** **Rosemont, IL 60018** | - | | | | | | | 5,350.00 |
| Account No. **xxxO001** | | | | Trade debt | | | | |
| **Arco Courier** **PO Box 523611** **Miami, FL 33152** | - | | | | | | | 150.00 |
| Account No. **xxxP002** | | | | Trade debt | | | | |
| **ASAP International LLC** **Aldama 26** **Los Gavilanes Ote.** **Tlajomulco de Z. Jalisco MEXICO 45645** | - | | | | | | | 0.00 |

| Sheet no. __5___ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,409.31 |
|---|---|---|

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **National Air Cargo, Inc.** _____ ,  Case No. __**1-14-12414**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No.<br><br>**AT&T**<br>**P.O. Box 5025**<br>**Carol Stream, IL 60197** | | - | | | **Trade debt** | | | | **99.91** |
| Account No. **xxxA009**<br><br>**Atlantic**<br>**4605 Brookfield Corporate Drive**<br>**Chantilly, VA 20151** | | - | | | **Trade debt** | | | | **0.00** |
| Account No. **xxxO017**<br><br>**Atlantic Aviation**<br>**PO Box 951883**<br>**Dallas, TX 75395-1883** | | - | | | **Trade debt** | | | | **0.00** |
| Account No. **xxxA012**<br><br>**Atlas Air, Inc.**<br>**2000 Westchester Avenue**<br>**Purchase, NY 10577-2543** | | - | | | **Trade debt** | | | | **0.00** |
| Account No. **xxP001**<br><br>**Automatic Data Processing**<br>**PO Box 842854**<br>**Boston, MA 02284-2854** | | - | | | **Trade debt** | | | | **0.00** |

Sheet no. __**6**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**99.91**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **National Air Cargo, Inc.**                                      ,   Case No.   **1-14-12414**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxR001**<br><br>**B. Kerr Courier Service Inc.**<br>**1600 B. Dean Forest Road**<br>**PO Box 7866**<br>**Savannah, GA 31408** | - | | | | Trade debt | | | | 0.00 |
| Account No. **xxxN001**<br><br>**Barnes & Thornburg**<br>**1717 Pennsylvania Ave N.W.**<br>**Suite 500**<br>**Washington, DC 20006** | - | | | | Trade debt | | | | 0.00 |
| Account No. **xxxL001**<br><br>**BBT Logistics, Inc.**<br>**329 Doremus Avenue**<br>**Newark, NJ 07105** | - | | | | Trade debt | | | | 6,425.00 |
| Account No. **xxxK001**<br><br>**Becker Trucking**<br>**6350 S 143rd Street**<br>**Tukwila, WA 98168** | - | | | | Trade debt | | | | 649.21 |
| Account No.<br><br>**Blue Cross & Blue Shield**<br>**P.O. Box 5132**<br>**Buffalo, NY 14202** | - | | | | Insurance Premiums | | | | 67,735.67 |

Sheet no. __7__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **74,809.88**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re **National Air Cargo, Inc.** ,  Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxD001** <br><br> **Bonded Transportation Solutions Inc.** <br> **PO Box 724** <br> **Milwaukee, WI 53201-0724** | | - | | Trade debt | | | | 395.27 |
| Account No. <br><br> **Bossong Commercial Delivery** <br> **6713 Pickard Drive** <br> **Syracuse, NY 13211** | | - | | Trade debt | | | | 57.61 |
| Account No. **xxxD004** <br><br> **Braden Burry Expediting Ltd.** <br> **18 Yellowknife Airport** <br> **Yellowknife NT X1A 3T2** <br> **CANADA** | | - | | Trade debt | | | | 0.00 |
| Account No. <br><br> **Braxton Acquisitions, LLC** <br> **350 Windward Drive** <br> **Orchard Park, NY 14127** | | - | | Notice Only | | | | 0.00 |
| Account No. **xxxT002** <br><br> **British Airways** <br> **JFK International Airport** <br> **CARGO BLDG 66** <br> **Jamaica, NY 11430** | | - | | Trade debt | | | | 1,662.30 |

Sheet no. __8__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,115.18

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __National Air Cargo, Inc._____,     Case No. ___1-14-12414_____

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxL001** | | | | | Trade debt | | | | |
| C&M Express Logistics, Inc.<br>342 Blackbook Road<br>Painesville, OH 44077 | - | | | | | | | | 0.00 |
| Account No. **xxxI001** | | | | | Trade debt | | | | |
| California Sierra Express<br>4965 Joule Street<br>Reno, NV 89502 | - | | | | | | | | 1,889.56 |
| Account No. **xxxI003** | | | | | Trade debt | | | | |
| Capitol Express<br>PO Box 462<br>Hilliard, OH 43026 | - | | | | | | | | 0.00 |
| Account No. **xxxG017** | | | | | Trade debt | | | | |
| Cargo Airport Services<br>PO Box 528044<br>Miami, FL 33152 | - | | | | | | | | 9,019.40 |
| Account No. **xxxG026** | | | | | Trade debt | | | | |
| Cargo Handling Services<br>1212 H El Camino Real #342<br>San Bruno, CA 94066 | - | | | | | | | | 501.00 |

Sheet no. __9__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **11,409.96**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **National Air Cargo, Inc.**                                                    ,          Case No.  **1-14-12414**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxG015**<br><br>**Cargolution<br>800 Stuart Graham S.<br>Suite 332<br>Dorval PQ H4Y 1J6<br>CANADA** | | - | | | Trade debt | | | | 1,330.12 |
| Account No. **xxxG025**<br><br>**Cargolution Ontario Inc.<br>7347 Kimbel Street<br>Suite 201<br>Mississauga, Ontario L4T 3M6<br>CANADA** | | - | | | Trade debt | | | | 14,542.50 |
| Account No. **xxxG005**<br><br>**Cargolux Airlines Int'L S.A.<br>238 Lawrence Avenue<br>Suite D<br>South San Francisco, CA 94080** | | - | | | Trade debt | | | | 0.00 |
| Account No. **xxxL001**<br><br>**Carlile Enterprises, Inc.<br>1800 E. 1st Avenue<br>Anchorage, AK 99501** | | - | | | Trade debt | | | | 0.00 |
| Account No. **xxxL002**<br><br>**Carlile Transportation Systems Inc.<br>1800 East 1st Avenue<br>Anchorage, AK 99501** | | - | | | Trade debt | | | | 287.91 |

Sheet no. **10** of **58** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**16,160.53**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.** _____ , Case No. **1-14-12414** _____

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **xxxR001** | | | | | Trade debt | | | | |
| Carr's Delivery, LP<br>113 Gibson Lane<br>Corpus Christi, TX 78406 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| Cartage Dispatch Services<br>4446 Center Gate Drive<br>San Antonio, TX 78217 | | - | | | | | | | |
| | | | | | | | | | 353.69 |
| Account No. **xxxS001** | | | | | Trade debt | | | | |
| CASS Settlement Office<br>CNS Iata #6740<br>Citibank Lockbox Operations<br>1615 Brett Road<br>New Castle, DE 19720-2425 | | - | | | | | | | |
| | | | | | | | | | 293,616.46 |
| Account No. **xxxH001** | | | | | Trade debt | | | | |
| Cathay Pacific<br>One Pacific Place<br>33rd Floor, 88 Queensway<br>HONG KONG | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxY001** | | | | | Trade debt | | | | |
| CBeyond Online<br>PO Box 406815<br>Atlanta, GA 30384-6815 | | - | | | | | | | |
| | | | | | | | | | 480.69 |

Sheet no. __11__ of __58__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)        **294,450.84**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxI001** | | | | | Trade debt | | | | |
| CCI, Incorporated PO Box 607 Humble, TX 77347 | | - | | | | | | | 355.00 |
| Account No. **xxxD001** | | | | | Trade debt | | | | |
| CDW Direct, LLC PO Box 75723 Chicago, IL 60675-5723 | | - | | | | | | | 560.71 |
| Account No. **xxxT008** | | | | | Trade debt | | | | |
| Central Park Management 1331 Park Plaza Drive Suite 4 O Fallon, IL 62269 | | - | | | | | | | 1,696.00 |
| Account No. **xxxA001** | | | | | Trade debt | | | | |
| Centurion Cargo 4500 NW 36 Street Miami, FL 33166 | | - | | | | | | | 0.00 |
| Account No. **xxxR001** | | | | | Trade debt | | | | |
| Charter Business Communications PO Box 790086 Saint Louis, MO 63179-0086 | | - | | | | | | | 0.00 |

Sheet no. __12__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   2,611.71

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **National Air Cargo, Inc.**                                    ,    Case No. ___**1-14-12414**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxN002** | | | Trade debt | | | | |
| China Airlines Ltd. 4200 S. Cargo Drive Atlanta, GA 30320 | - | | | | | | 102.12 |
| Account No. **xxxA001** | | | Trade debt | | | | |
| Ciranda, Inc. 221 Vine Street Hudson, WI 54016 | - | | | | | | 1,316.25 |
| Account No. **xxxY001** | | | Trade debt | | | | |
| Claypoole & Sons Cartage PO Box 60223 Fairbanks, AK 99706-0223 | - | | | | | | 21.89 |
| Account No. **xxxY002** | | | Trade debt | | | | |
| Clayton County Tax Commissioner 121 S McDonough Street Administration Annex 3 2nd Floor Jonesboro, GA 30236 | - | | | | | | 229.01 |
| Account No. **xxxA001** | | | Trade debt | | | | |
| CLT Air Freight Carrier 4325 Beam Road Suite 104 Charlotte, NC 28217 | - | | | | | | 700.00 |

Sheet no. __**13**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,369.27**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | - | | | Trade debt | | | | |
| Cole Freight Inc. 2094 Grand Island Boulevard Grand Island, NY 14072 | | | | | | | | | 100.00 |
| Account No. **xxxU004** | | - | | | Trade debt | | | | |
| Columbia Freight Systems, LLC PO Box 30565 Portland, OR 97294 | | | | | | | | | 6,429.20 |
| Account No. | | - | | | Trade debt | | | | |
| Comcast P.O. Box 105184 Atlanta, GA 30348 | | | | | | | | | 199.13 |
| Account No. **xxxC002** | | - | | | Trade debt | | | | |
| Comcast Communications PO Box 3006 Southeastern, PA 19398-3006 | | | | | | | | | 0.00 |
| Account No. | | - | | | | | | | |
| ComDoc Inc. 55 Amherst Villa Road Buffalo, NY 14225 | | | | | | | | | 180.21 |

Sheet no. __14__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,908.54**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __National Air Cargo, Inc._____, Case No. __1-14-12414_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ComDoc Leasing**<br>**55 Amherst Villa Road**<br>**Buffalo, NY 14225** | - | | **Equipment Lease** | | | | 704.23 |
| Account No. **xxxM010** <br><br>**Commercial Cleaners of WNY, Inc.**<br>**116 Main Street**<br>**Depew, NY 14043** | - | | **Trade debt** | | | | 1,426.80 |
| Account No. **xxxM009** <br><br>**Commodity Forwarders, Inc.**<br>**11101 S. La Cienega Blvd.**<br>**Los Angeles, CA 90045** | - | | **Trade debt** | | | | 0.00 |
| Account No. <br><br>**Commonwealth Cargo, Inc.**<br>**5501 Fox Road**<br>**Cargo Building 5**<br>**Richmond, VA 23250** | - | | **Trade debt** | | | | 420.26 |
| Account No. **xxxP001** <br><br>**Complete Transport**<br>**PO Box 4037**<br>**Hazelwood, MO 63042** | - | | **Trade debt** | | | | 0.00 |

Sheet no. _15_ of _58_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         2,551.29
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **National Air Cargo, Inc.**                                        ,     Case No.  **1-14-12414**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxC001** | | | Trade debt | | | | |
| Concur Technologies Inc. 62157 Collections Center Drive Chicago, IL 60693 | - | | | | | | 3,269.53 |
| Account No. **xxxA001** | | | Trade debt | | | | |
| Copa Airlines 6205 Blue Lagoon Drive Suite 200 Miami, FL 33126 | - | | | | | | 3.10 |
| Account No. **xxxS001** | | | Trade debt | | | | |
| Cross Country Courier PO Box 44630 Madison, WI 53744 | - | | | | | | 338.88 |
| Account No. **xxxW001** | | | Trade debt | | | | |
| Crowley Logistics, Inc. 9487 Regency Square Blvd. Jacksonville, FL 32225 | - | | | | | | 509,005.95 |
| Account No. **xxxY001** | | | Trade debt | | | | |
| D.C. Dyna Inc. 48085 Old Ox Road Dulles, VA 20166 | - | | | | | | 34,700.00 |

Sheet no. __16__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **547,317.46**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __National Air Cargo, Inc._____,     Case No. __1-14-12414_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxT002** <br><br> **Delta Airlines** <br> **1030 Delta Blvd.** <br> **Atlanta, GA 30354** | | - | Trade debt | | | | 22,184.76 |
| Account No. **xxxT004** <br><br> **Deltek Inc.** <br> **PO Box 79581** <br> **Baltimore, MD 21279-0581** | | - | Trade debt | | | | 0.00 |
| Account No. **xxxF001** <br><br> **DFS Freight, Inc.** <br> **645 Keys Road** <br> **Yakima, WA 98901** | | - | Trade debt | | | | 117.84 |
| Account No. <br><br> **DHL Aviation** <br> **C/O Heavy Air Express** <br> **1555 Mittel Blvd.** <br> **Wood Dale, IL 60191** | | - | Trade debt | | | | 0.00 |
| Account No. **xxxN001** <br><br> **Dhl Network Operations (USA) Inc.** <br> **PO Box 741114** <br> **Atlanta, GA 30374-1114** | | - | Trade debt | | | | 0.00 |

Sheet no. __17__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal    22,302.60
                     (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **National Air Cargo, Inc.**                       ,    Case No.    **1-14-12414**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxE006**<br><br>Direct Express Services, LLC<br>PO Box 692<br>Gonzalez, FL 32560 | - | | Trade debt | | | | 0.00 |
| Account No. **xxxS001**<br><br>EAN Services LLC<br>PO Box 402383<br>Atlanta, GA 30384-2383 | - | | Trade debt | | | | 0.00 |
| Account No. **xxxT002**<br><br>Earthlink Business<br>PO Box 88104<br>Chicago, IL 60680-1104 | - | | Trade debt | | | | 0.00 |
| Account No. **xxxT001**<br><br>Eastern States Sentinel Alarm Services,<br>5647 Seneca Street<br>Buffalo, NY 14224 | - | | Trade debt | | | | 0.00 |
| Account No. **xxxN002**<br><br>Econocaribe Consolidators, Inc.<br>2401 NW 69th Street<br>Miami, FL 33147 | - | | Trade debt | | | | 22,435.00 |

Sheet no. __18__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **22,435.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re __**National Air Cargo, Inc.**_____,    Case No. ___**1-14-12414**_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| Elite Link International 1342 Hixon Street Oakville Ontario L6L 1R7 CANADA | - | | | | | | | | 0.00 |
| Account No. **xxxR001** | | | | | Trade debt | | | | |
| Emirates Cargo Department 55 East 59th Street 5th Floor New York, NY 10022 | - | | | | | | | | 228.92 |
| Account No. | | | | | Trade debt | | | | |
| Employment Screening Associates 8010 Blue Ash Road Cincinnati, OH 45236 | - | | | | | | | | 539.00 |
| Account No. **xxxC001** | | | | | Trade debt | | | | |
| eSecurityToGo, LLC 3990 Westerly Place Suite 270 Newport Beach, CA 92660 | - | | | | | | | | 0.00 |
| Account No. **xxxH001** | | | | | Trade debt | | | | |
| Etihad Airways (Buf) New Airport Road Abu Dhabi UAE | - | | | | | | | | 36.55 |

Sheet no. __**19**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **804.47**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __National Air Cargo, Inc.__ ,                    Case No. __1-14-12414__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | Trade debt | | | | |
| Eurasian Cargo Building 75, Suite 230 Cargo Area D JFK Intl Jamaica, NY 11430 | | | | | | | | | 33,150.91 |
| Account No. **xxxO002** | | - | | | Trade debt | | | | |
| European Air Transport DHL Aviation Commercial Group C/O Heavy Air Express 1555 Mittel Blvd. Wood Dale, IL 60191 | | | | | | | | | 20.00 |
| Account No. **xxxA001** | | - | | | Trade debt | | | | |
| Eva Airways 1450 Broadway 31st Floor New York, NY 10087-6514 | | | | | | | | | 0.00 |
| Account No. **xxxE004** | | - | | | Trade debt | | | | |
| Expediters Hawaii PO Box 30849 Honolulu, HI 96820 | | | | | | | | | 381.72 |
| Account No. **xxxM001** | | - | | | Trade debt | | | | |
| EyeMed Fidelity Security Life Insurance/EyeMed PO Box 632530 Cincinnati, OH 45263-2530 | | | | | | | | | 0.00 |

Sheet no. __20__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           33,552.63

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **National Air Cargo, Inc.** _____ ,    Case No. ___**1-14-12414**_____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxP001** | | | | | Trade debt | | | | |
| Ezzpeditors, Inc. 1842 S. 144th Street Seattle, WA 98168 | | - | | | | | | | |
| | | | | | | | | | 5,654.90 |
| Account No. **xxxT004** | | | | | Trade debt | | | | |
| Fast Track Delivery Service 43 Sandy Lane Buffalo, NY 14227 | | - | | | | | | | |
| | | | | | | | | | 134.28 |
| Account No. **xxxE006** | | | | | Trade debt | | | | |
| Fedex Express 2354 Collection Center Drive Chicago, IL 60693 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxX001** | | | | | Trade debt | | | | |
| FirstLine Funding Group PO Box 488 Madison, SD 57042 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| Flite Pak PO Box 3774 Humble, TX 77347 | | - | | | | | | | |
| | | | | | | | | | 1,325.44 |

Sheet no. __**21**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,114.62

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **National Air Cargo, Inc.** _____,  Case No. **1-14-12414** _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxR007** <br><br> **Florida Surplus Lines Service Office** <br> **PO Box 864593** <br> **Orlando, FL 32886** | - | | Trade debt | | | | 0.00 |
| Account No. **xxxW001** <br><br> **Forward Air Inc.** <br> **541 Harding Industrial Drive** <br> **Nashville, TN 37211** | - | | Trade debt | | | | 31,091.34 |
| Account No. **xxxE001** <br><br> **Freedom Freight Services, Inc.** <br> **PO Box 43892** <br> **Atlanta, GA 30336-0892** | - | | Trade debt | | | | 337.60 |
| Account No. **xxxI001** <br><br> **Freight Force Inc.** <br> **PO Box 4390** <br> **Anaheim, CA 92803-4390** | - | | Trade debt | | | | 6,162.03 |
| Account No. <br><br> **Freight Land Sky** <br> **1000 Sycamore Street** <br> **Harrisburg, PA 17104** | - | | Trade debt | | | | 75.94 |

Sheet no. __22__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **37,666.91**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **National Air Cargo, Inc.** ,  Case No. **1-14-12414**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FreightWatch International** <br> **7000 Bee Cave Road** <br> **Austin, TX 78746** | - | | | Trade debt | | | | 4,074.77 |
| Account No. **xxxN002** <br><br> **Furniture Installation Team, LLC** <br> **PO Box 2395** <br> **Glen Burnie, MD 21060** | - | | | Trade debt | | | | 175.00 |
| Account No. **xxxS001** <br><br> **Geese Cartage & Courier, LLC** <br> **1345 Diamond Springs Road** <br> **Suite 102** <br> **Virginia Beach, VA 23455** | - | | | Trade debt | | | | 750.00 |
| Account No. **xx-xx-x1657** <br><br> **Global BTG LLC** <br> **12021 Wilshire Blvd** <br> **#381** <br> **Los Angeles, CA 90025** | - | | | April 24, 2014 <br> Judgment | X | | X | 9,927,232.00 |
| Account No. **xxxB014** <br><br> **Global Crossing Conferencing** <br> **PO Box 790407** <br> **Saint Louis, MO 63179-0407** | - | | | Trade debt | | | | 819.70 |

Sheet no. __23__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **9,933,051.47**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade debt | | | | |
| Globe Air Cargo 1951 NW 68th Avenue #237 Miami, FL 33126 | | | | | | | 14,640.10 |
| Account No. **xxxN002** | | - | Trade debt | | | | |
| Grand Slam Expedited, Inc. 4405 Steubenville Pike Pittsburgh, PA 15205 | | | | | | | 150.00 |
| Account No. **xxxL001** | | - | Trade debt | | | | |
| Griley Air Freight PO Box 92940 Los Angeles, CA 90009 | | | | | | | 16,406.10 |
| Account No. **xxxU001** | | - | Trade debt | | | | |
| Ground Force, Ltd. 231 W. 29th Street Suite 1206 New York, NY 10001 | | | | | | | 31,292.50 |
| Account No. **xxxP001** | | - | Trade debt | | | | |
| GRUPO TACA 8333 NW 53 Street Suite 100 Miami, FL 33166 | | | | | | | 0.00 |

Sheet no. __24__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**62,488.70**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxF002** <br><br> **Gulf Coast Express** <br> **5184 Caldwell Mill Road** <br> **Birmingham, AL 35244** | - | | Trade debt | | | | 176.97 |
| Account No. **xxxF002** <br><br> **Gulf Coast Express, Inc.** <br> **5184 Caldwell Mill Road** <br> **Suite 204** <br> **Hoover, AL 35244** | - | | Trade debt | | | | 1,935.29 |
| Account No. <br><br> **Gulf Winds International** <br> **411 Brisbane Street** <br> **Houston, TX 77061** | - | | Trade debt | | | | 4,535.00 |
| Account No. **xxxH001** <br><br> **Guthrie Trucking** <br> **2208 Cambridge Downs Drive** <br> **Morehead City, NC 28557** | - | | Trade debt | | | | 198,345.00 |
| Account No. **xxxS001** <br><br> **Halsey & Griffith Office Solutions** <br> **1000 Park Centre Blvd.** <br> **Suite 128** <br> **Miami, FL 33169** | - | | Trade debt | | | | 185.56 |

Sheet no. __25__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

205,177.82

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __**National Air Cargo, Inc.**_____,    Case No. ___**1-14-12414**_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxA001** | | | | | Trade debt | | | | |
| Hawaiian Airlines PO Box 29460 Honolulu, HI 96820-1860 | | - | | | | | | | 7,139.36 |
| Account No. **xxxA001** | | | | | Trade debt | | | | |
| Hazardous Material Compliance PO Box 520596 Miami, FL 33152-0596 | | - | | | | | | | 97.00 |
| Account No. **xxxL001** | | | | | Trade debt | | | | |
| HealthNow Administrative Services PO Box 742 Blue Bell, PA 19422 | | - | | | | | | | 195.20 |
| Account No. **xxxV002** | | | | | Trade debt | | | | |
| Heavyweight Air Express 1555 Mittel Blvd. Suite C Wood Dale, IL 60191 | | - | | | | | | | 11,104.80 |
| Account No. **xxxL001** | | | | | Trade debt | | | | |
| Hill Logistics Inc. PO Box 2950 Batesville, AR 72503 | | - | | | | | | | 28.83 |

Sheet no. __**26**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **18,565.19**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxR001** | | | | Trade debt | | | | |
| Iberia Airlines of Spain 5959 Blue Lagoon Dr. Miami, FL 33126 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxE015** | | | | Trade debt | | | | |
| International Packing Corp. 351 E. Alondra Blvd. Gardena, CA 90248 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxI001** | | | | Trade debt | | | | |
| IPrint Technologies 980 Magnolia Avenue Suite 5 Larkspur, CA 94939 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxA001** | | | | Trade debt | | | | |
| J&P Hall Express PO Box 45098 Atlanta, GA 30320 | | - | | | | | | |
| | | | | | | | | 3,372.41 |
| Account No. | | | | Trade debt | | | | |
| j2 Global Communications, Inc. 6922 Hollywood Boulevard Suite 500 Los Angeles, CA 90028 | | - | | | | | | |
| | | | | | | | | 103.00 |

Sheet no. **27** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **3,475.41**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxA002** | | | - | | Trade debt | | | | |
| Japan Airlines JFK International Airport 151 S. Service Road Building 151 Jamaica, NY 11430 | | | | | | | | | 25,397.88 |
| Account No. **xxxA002** | | | - | | Trade debt | | | | |
| JD Factors, LLC c/o Absolute Courier & Trucking PO Box 687 Wheaton, IL 60187 | | | | | | | | | 0.00 |
| Account No. | | | - | | Legal Services | | | | |
| Jenner & Block LLP 633 West 5th Street Suite 3600 Los Angeles, CA 90071 | | | | | | | | | 25,214.65 |
| Account No. **xxxD001** | | | - | | Trade debt | | | | |
| Jet Delivery Service, Inc. PO Box 20467 Kansas City, MO 64195 | | | | | | | | | 78.24 |
| Account No. **xxxD003** | | | - | | Trade debt | | | | |
| Jet Delivery, Inc. 2169 Wright Avenue La Verne, CA 91750 | | | | | | | | | 0.00 |

Sheet no. __28__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **50,690.77**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __National Air Cargo, Inc._____,   Case No. ___1-14-12414____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxA001** | | | | Trade debt | | | | |
| Jomar Freight Delivery, Inc. 3285 Terminal Drive Eagan, MN 55121 | | - | | | | | | 19.80 |
| Account No. **xxxX001** | | | | Trade debt | | | | |
| JPS 2004, LP c/o Land Air Express PO Box 2250 Bowling Green, KY 42102-2250 | | - | | | | | | 2,466.27 |
| Account No. **xxS001** | | | | Trade debt | | | | |
| JPS 2004, LP c/o Land Air Express PO Box 2250 Bowling Green, KY 42102-2250 | | - | | | | | | 871.46 |
| Account No. **xxxH001** | | | | Trade debt | | | | |
| Kathy Marie New York IFG, Inc. 1200 William Street #791 Buffalo, NY 14240 | | - | | | | | | 0.00 |
| Account No. **xxxA001** | | | | Trade debt | | | | |
| Key Air LLC 3 Juliano Drive Suite 201 Oxford, CT 06478 | | - | | | | | | 619,140.18 |

Sheet no. __29__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   622,497.71

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **National Air Cargo, Inc.** _____, Case No. **1-14-12414** _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxM001** | | | | | Trade debt | | | | |
| Kimmel & Associates 25 Page Avenue Asheville, NC 28801 | | - | | | | | | | 0.00 |
| Account No. **xxxR001** | | | | | Trade debt | | | | |
| KLM Royal Dutch Airline Cargo Division 565 Taxter Road Elmsford, NY 10523-0903 | | - | | | | | | | 384.44 |
| Account No. **xxxE003** | | | | | Trade debt | | | | |
| Korean Airlines 50 Elliott Street Honolulu, HI 96819 | | - | | | | | | | 0.00 |
| Account No. **xxxI001** | | | | | Trade debt | | | | |
| Kuehne+Nagel Ltd. 77 Foster Crescent Mississauga Ontario L5R 0K1 CANADA | | - | | | | | | | 18,229.21 |
| Account No. **xxxR001** | | | | | Trade debt | | | | |
| L & L Pro Pac, Inc. PO Box 938 Grapevine, TX 76099-0938 | | - | | | | | | | 599.00 |

Sheet no. **30** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **19,212.65**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __National Air Cargo, Inc._____,    Case No. __1-14-12414_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| **LA 45 Equipment, LLC** **350 Windward Drive** **Orchard Park, NY 14127** | - | | | | | | 0.00 |
| Account No. **xxxE001** | | | Trade debt | | | | |
| **Labelmaster Packing Services** **1100 Elk Chase Avenue** **Elk Grove Village, IL 60007** | - | | | | | | 0.00 |
| Account No. **xxxE001** | | | Trade debt | | | | |
| **Lakeland Delivery Service** **PO Box 16493** **Duluth, MN 55816-0493** | - | | | | | | 0.00 |
| Account No. **xxxC001** | | | Trade debt | | | | |
| **Lan Chile S.A.** **Santiago** **CHILE** | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **Level 3 Communications, LLC** **1025 Eldorado Boulevard** **Broomfield, CO 80021** | - | | | | | | 2,332.10 |

Sheet no. __31__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,332.10

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxC002** | | | Trade debt | | | | |
| Lincoln Archives, Inc. 155 Great Arrow Ave. Buffalo, NY 14207 | | - | | | | | 1,259.71 |
| Account No. **xxxI001** | | | Trade debt | | | | |
| Livingston International PO Box 490 Buffalo, NY 14225 | | - | | | | | 1,604.41 |
| Account No. **xxxT001** | | | Trade debt | | | | |
| Lufthansa Cargo 1640 Hempstead Turnpike East Meadow, NY 11554-1096 | | - | | | | | 0.00 |
| Account No. **xxxE001** | | | Trade debt | | | | |
| Lykes Cartage Co, Inc. PO Box 142263 Austin, TX 78714 | | - | | | | | 531.24 |
| Account No. **xxxR001** | | | Trade debt | | | | |
| M&D Transportation, Inc. 510 J McCormick Drive Glen Burnie, MD 21061 | | - | | | | | 72.41 |

Sheet no. __32__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **3,467.77**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **National Air Cargo, Inc.** ,  Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxR001** <br><br> **M2 Transport** <br> **46090 Lake Center Plaza** <br> **Suite 208** <br> **Potomac Falls, VA 20165** | | - | | | Trade debt | | | | 0.00 |
| Account No. <br><br> **Manchester Cable Installation Co.** <br> **347 Wheeler Street** <br> **Tonawanda, NY 14150** | | - | | | Trade debt | | | | 269.35 |
| Account No. **xxxP001** <br><br> **Mat Parcel Express Inc.** <br> **2719 Kurtz Street** <br> **Suite C** <br> **San Diego, CA 92110** | | - | | | Trade debt | | | | 239.47 |
| Account No. **xxxE001** <br><br> **MB Messenger** <br> **PO Box 300344** <br> **Jamaica, NY 11430** | | - | | | Trade debt | | | | 525.00 |
| Account No. <br><br> **McAllister Trucking** <br> **1307 Harrison Avenue** <br> **Wilmington, DE 19809** | | - | | | Trade debt | | | | 240.08 |

Sheet no. **33** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,273.90**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re **National Air Cargo, Inc.**                                    ,          Case No. **1-14-12414**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxE001** | | | | | Trade debt | | | | |
| McKenna, Long & Aldridge LLP 1676 International Drive Penthouse Mc Lean, VA 22102 | - | | | | | | | | 1,452.47 |
| Account No. **xxxA001** | | | | | Trade debt | | | | |
| MCL & Associates, Inc. PO Box 45995 Los Angeles, CA 90045 | - | | | | | | | | 0.00 |
| Account No. **xxxL002** | | | | | Trade debt | | | | |
| Met Life Metlife - Group Benefits PO Box 804466 Kansas City, MO 64180-4466 | - | | | | | | | | 0.00 |
| Account No. **xxxR002** | | | | | Trade debt | | | | |
| Metro Express Inc. 11241 Jersey Blvd. Suite 101 Rancho Cucamonga, CA 91730 | - | | | | | | | | 68.98 |
| Account No. **xxxR005** | | | | | Trade debt | | | | |
| Metro Trucking & Cartage PO Box 907 Elizabeth, NJ 07208-0907 | - | | | | | | | | 0.00 |

Sheet no. __34__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,521.45**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxS001** | | | | Trade debt | | | | |
| Mid-South Express Delivery 3644 Winchester Suite 108 Memphis, TN 38118 | | - | | | | | | 438.62 |
| Account No. **xxxR001** | | | | Trade debt | | | | |
| Moore Foggs Darby Commons Ct. Bay 7, 8, 9 Folcroft, PA 19032 | | - | | | | | | 367.45 |
| Account No. | | | | Notice Only | | | | |
| NAC 300 LLC 350 Windward Drive Orchard Park, NY 14127 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| NAC 900LX LLC 350 Windward Drive Orchard Park, NY 14127 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| NAC AC Ventures LLC 350 Windward Drive Orchard Park, NY 14127 | | - | | | | | | 0.00 |

Sheet no. **35** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

806.07

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.** _____,  Case No. **1-14-12414** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NAC Acquisitions LLC**<br>**350 Windward Drive**<br>**Orchard Park, NY 14127** | - | | Notice Only | | | | 0.00 |
| Account No. **xxxA001**<br><br>**NACA Logistics**<br>**NACA Logistics (USA) Inc. dba Vanguard Logistics**<br>**32366 Collection Center Drive**<br>**Chicago, IL 60693-0323** | - | | Trade debt | | | | 0.00 |
| Account No.<br><br>**NACM Holdings SDN BHD**<br>**Unit A-2-10 SME Technopreneur Centre**<br>**Cyberjaya 2270 Jalan Usahawan 2**<br>**Cyber 6 63000 Cyberjaya, Selangor**<br>**MALAYSIA** | - | | Notice Only | | | | 0.00 |
| Account No.<br><br>**NACM OHQ SDN BHD**<br>**Unit A-2-10, SME Technopreneur Centre**<br>**Cyberjaya 2270 Jalan Usahawan 2**<br>**Cyber 6 63000 Cyberjaya, Selangor**<br>**MALAYSIA** | - | | Notice Only | | | | 0.00 |
| Account No.<br><br>**National Air Cargo (Thailand) Limited**<br>**27/F 1 South Sathorn Road**<br>**Regus Q House Lumpini Center**<br>**Thungmahamek, Sathorn Bangkok**<br>**THAILAND** | - | | Notice Only | | | | 0.00 |

Sheet no. __36__ of __58__ sheets attached to Schedule of                    Subtotal                  0.00
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **National Air Cargo, Inc.**                                              ,     Case No. _____**1-14-12414**_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Notice Only | | | | |
| **National Air Cargo [Deutschland] GmbH Cargo City South, Bldg. 537, 5th Floor D-60549 Frandfurt am Main Frankfurt GERMANY** | - | | | | | | | **0.00** |
| Account No. | | | | Notice Only | | | | |
| **National Air Cargo [Japan] KK Shinagawa East One Tower 4F 2-16-1 Konan Minato-ku Tokyo JAPAN** | - | | | | | | | **0.00** |
| Account No. | | | | Notice Only | | | | |
| **National Air Cargo [Luxembourg] S.a.r.l.** | - | | | | | | | **0.00** |
| Account No. | | | | Notice Only | | | | |
| **National Air Cargo Group DBA National Ai 5955 T G Lee Blvd. Suite 500 Orlando, FL 32822** | - | | | | | | | **0.00** |
| Account No. | | | | Notice Only | | | | |
| **National Air Cargo Holdings, Inc. 350 Windward Drive Orchard Park, NY 14127** | - | | | | | | | **0.00** |

Sheet no. __**37**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **0.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __National Air Cargo, Inc.__ ,    Case No. __1-14-12414__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| National Air Cargo LLC [Korea] 20th Floor, Korea First Bank Bldg. 100 Gongpyung-Dong, Jongro-Gu Seoul KOREA | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| National Air Cargo Middle East FZE PO Box 54429, 3rd Floor, Block B West Wing 4 Dubai Airport Free Zone, Dubai UAE | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| National Air Cargo Nederland BV Anchoragelaan 50 1118 LE Amsterdam - Schiphol Airport Amsterdam THE NETHERLANDS | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| National Brokerage LLC 350 Windward Drive Orchard Park, NY 14127 | - | | | | | | | 0.00 |
| Account No. xxxI012 | | | | Trade debt | | | | |
| National Fuel PO Box 4103 Buffalo, NY 14264-0001 | - | | | | | | | 392.46 |

Sheet no. __38__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    392.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __National Air Cargo, Inc.__ , Case No. __1-14-12414__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| National Leasing LLC 5955 T G Lee Blvd. Suite 500 Orlando, FL 32822 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Net amount due to related entities *as of 10/31/2014 | - | | | | | | | 10,087,205.00 |
| Account No. xxxW004 | | | | Trade debt | | | | |
| Network Cargo Mgmt Corp 5575 S. Semoran Blvd. Suite 5014 Orlando, FL 32822 | - | | | | | | | 0.00 |
| Account No. xxxP003 | | | | Trade debt | | | | |
| Nippon Cargo Airlines O'Hare International Airport 663 North Access Road Chicago, IL 60666 | - | | | | | | | 0.00 |
| Account No. xxxT001 | | | | Trade debt | | | | |
| North Park Transportation Co. 5150 Columbine Street Denver, CO 80216 | - | | | | | | | 0.00 |

Sheet no. __39__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 10,087,205.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re __National Air Cargo, Inc.__ _____,   Case No. __1-14-12414__ _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxA002** | | | Trade debt | | | | |
| Nova Delivery Service Inc. PO Box 30590 San Juan, PR 00929-1590 | | - | | | | | 52.82 |
| Account No. **xxxE002** | | | Trade debt | | | | |
| NYSEG PO Box 11745 Newark, NJ 07101-4745 | | - | | | | | 0.00 |
| Account No. **xxxL001** | | | Trade debt | | | | |
| OKX Logistics Inc. PO Box 272138 Oklahoma City, OK 73137 | | - | | | | | 436.31 |
| Account No. **xxxR001** | | | Trade debt | | | | |
| Operations Support Group, Inc. PO Box 58764 Tukwila, WA 98138 | | - | | | | | 1,870.00 |
| Account No. **xxxE005** | | | Trade debt | | | | |
| Pace Freight Systems PO Box 91853 Los Angeles, CA 90009-1853 | | - | | | | | 593.55 |

Sheet no. __40__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,952.68**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __National Air Cargo, Inc._____,  Case No. __1-14-12414_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxE003** | | | | | Trade debt | | | | |
| **Pacex Package Express, Inc.** **568 Beach Road** **Hamilton Ontario L8H 3K9** **CANADA** | - | | | | | | | | 0.00 |
| Account No. **xxxI004** | | | | | Trade debt | | | | |
| **Pacific Air Cargo** **PO Box 881900** **Los Angeles, CA 90009** | - | | | | | | | | 151.38 |
| Account No. | | | | | Trade debt | | | | |
| **PAETEC** **9780 Ormsby Station Road** **Suite 1000** **Louisville, KY 40223** | - | | | | | | | | 778.08 |
| Account No. **xxxA001** | | | | | Trade debt | | | | |
| **Pegasus Maritime** **250 West 39th Street** **Suite #505** **New York, NY 10018** | - | | | | | | | | 390.00 |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| **Penton Media, Inc.** **24652 Network Place** **Chicago, IL 60673-1246** | - | | | | | | | | 0.00 |

Sheet no. __41__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      1,319.46

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxS001**<br><br>**Pepsi Cola Buffalo Bottling**<br>**PO Box 75948**<br>**Chicago, IL 60675-5948** | | - | | Trade debt | | | | 898.20 |
| Account No. **xxxL007**<br><br>**Philadelphia Truck Lines**<br>**519 Kaiser Drive**<br>**Suite D**<br>**Folcroft, PA 19032** | | - | | Trade debt | | | | 1,583.75 |
| Account No. **xxxL006**<br><br>**Philippine Airlines**<br>**San Francisco Cargo Office**<br>**San Francisco International Airport**<br>**San Francisco, CA 94128** | | - | | Trade debt | | | | 1,186.80 |
| Account No. **xxxL005**<br><br>**Phillips Lytle, LLP**<br>**One Canalside**<br>**125 Main Street**<br>**Buffalo, NY 14203** | | - | | Legal Services | | | | 0.00 |
| Account No.<br><br>**Polar Air Cargo**<br>**430 West Merrick Road**<br>**Suite 19**<br>**Valley Stream, NY 11580** | | - | | Trade debt | | | | 0.00 |

Sheet no. __42__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **3,668.75**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.**                        ,      Case No.    **1-14-12414**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxT 004** <br><br> **Portside Cargo Services II, LLC** <br> **1131 SW Klickitat Way** <br> **Seattle, WA 98134** | - | | Trade debt | | | | 18,270.00 |
| Account No. **xxxM002** <br><br> **Premier Trans Aire** <br> **3375 Koapaka Street, B264** <br> **Honolulu, HI 96819** | - | | Trade debt | | | | 0.00 |
| Account No. **xxxC001** <br><br> **PricewaterhouseCoopers LLP** <br> **PO Box 7247-8001** <br> **Philadelphia, PA 19170-8001** | - | | Accounting Services | | | | 0.00 |
| Account No. **xxxP002** <br><br> **Pro Pak International, Inc.** <br> **PO Box 1586** <br> **Marietta, GA 30061** | - | | Trade debt | | | | 2,948.16 |
| Account No. **xxxL001** <br><br> **Pro-Line Promotional Products** <br> **5518 Port Royal Road** <br> **PO Box 1404** <br> **Springfield, VA 22151** | - | | Trade debt | | | | 0.00 |

Sheet no. __43__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal      **21,218.16**
(Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.**                                   ,          Case No. **1-14-12414**
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **xxxA001** | | | | | Trade debt | | | | |
| Ptc Air Freight Inc. Amf Box 22145 Salt Lake City, UT 84122 | - | | | | | | | | 613.31 |
| Account No. **xxxT002** | | | | | Trade debt | | | | |
| Qantas Airways Ltd. 203 Coward Street Mascot, NSW 2020 AUSTRALIA | - | | | | | | | | 4,160.50 |
| Account No. | | | | | Trade debt | | | | |
| Qatar Airways 1430 K Street NW Washington, DC 20005 | - | | | | | | | | 0.00 |
| Account No. **xxxC005** | | | | | Trade debt | | | | |
| Quick Delivery Service, Inc. 632 Pratt Avenue - North Schaumburg, IL 60193 | - | | | | | | | | 1,962.40 |
| Account No. **xxxC001** | | | | | Trade debt | | | | |
| Quick Delivery Service, Inc. PO Box 7361 Mobile, AL 36670 | - | | | | | | | | 318.87 |

Sheet no. __44__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        7,055.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxC004** <br><br> **Quick Trip Express Freight Services** <br> **PO Box 25294** <br> **Tampa, FL 33622-5294** | - | | Trade debt | | | | 290.94 |
| Account No. **xxxC006** <br><br> **Quickstar Logistics, Inc.** <br> **PO Box 2206** <br> **Ashburn, VA 20146** | - | | Trade debt | | | | 680.64 |
| Account No. **xxxI001** <br><br> **Rapid Express** <br> **PO Box 3261** <br> **Windsor Locks, CT 06096-3261** | - | | Trade debt | | | | 157.51 |
| Account No. <br><br> **Redline Logistics Inc.** <br> **PO Box 681481** <br> **Indianapolis, IN 46268** | - | | | | | | 0.00 |
| Account No. **xxxC002** <br><br> **RHDC International** <br> **PO Box 741091** <br> **Rancho Cucamonga, CA 91730** | - | | Trade debt | | | | 100.00 |

Sheet no. __45__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,229.09**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **National Air Cargo, Inc.**                                    ,    Case No.    **1-14-12414**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxA001** | | | | Trade debt | | | | |
| Royal Jordanian 140 West 98th Street Suite 114 Bloomington, MN 55420 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxH002** | | | | Trade debt | | | | |
| Rushway Delivery Services 23669 Eichler Street #A Hayward, CA 94545 | | - | | | | | | |
| | | | | | | | | 2,664.11 |
| Account No. **xxxM001** | | | | Trade debt | | | | |
| S.E.L. Maduro & Sons, Inc. PO Box 3304 WILLEMSTAD, CURACAO | | - | | | | | | |
| | | | | | | | | 672.00 |
| Account No. | | | | Trade debt | | | | |
| Saudi Arabian Airlines PO Box 620 Jeddah 21231 SWITZERLAND | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxL001** | | | | Trade debt | | | | |
| Scale Logic, Inc. 1401 American Blvd East Unit #4 Bloomington, MN 55425 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __46__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,336.11**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **National Air Cargo, Inc.** ,  Case No.  **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| SelectOne Search 2813 Wehrle Drive Suite 3 Buffalo, NY 14221 | | - | | | | | 888.75 |
| Account No. | | | Trade debt | | | | |
| Sentinel Technologies Inc. 2550 Warrenville Road Downers Grove, IL 60515 | | - | | | | | 1,093.75 |
| Account No. **xxxN003** | | | Trade debt | | | | |
| Signature Flight Support - Boca PO Box 402458 Atlanta, GA 30384-2458 | | - | | | | | 2,860.10 |
| Account No. **xxxA001** | | | Trade debt | | | | |
| Silk Way Airlines USA JFK International Airport Cargo Building 75 Suite 230 Jamaica, NY 11430 | | - | | | | | 0.00 |
| Account No. **xxxG001** | | | Trade debt | | | | |
| Singapore Airlines JFK International Airport Building 73 Jamaica, NY 11430 | | - | | | | | 0.00 |

Sheet no. __47__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,842.60

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxP001** | | | | | Trade debt | | | | |
| Ski Packing & Crating, Inc. 144-145 156th Street Jamaica, NY 11434 | | - | | | | | | | 650.00 |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| Southwest Airlines Cargo PO Box 97390 Dallas, TX 75397 | | - | | | | | | | 214.46 |
| Account No. **xxxC001** | | | | | Trade debt | | | | |
| Special Service Freight Co. PO Box 19508 Charlotte, NC 28219-9508 | | - | | | | | | | 4,814.92 |
| Account No. **xxxI001** | | | | | Trade debt | | | | |
| Sprint PO Box 4181 Carol Stream, IL 60197-4181 | | - | | | | | | | 441.32 |
| Account No. **xxxC001** | | | | | Trade debt | | | | |
| SSA Cooper, LLC 27 A Chathen Center S. Drive Savannah, GA 31405 | | - | | | | | | | 117,902.64 |

Sheet no. **48** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,023.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **National Air Cargo, Inc.**                    Case No. **1-14-12414**
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxP001** | | | | | Trade debt | | | | |
| **Staples Advantage** **Dept. ROC** **PO Box 415256** **Boston, MA 02241-5256** | - | | | | | | | | 1,781.26 |
| Account No. **xxxT001** | | | | | Trade debt | | | | |
| **Sunteck Transport** **6413 Congress Avenue** **Suite 260** **Boca Raton, FL 33487** | - | | | | | | | | 0.00 |
| Account No. **xxxE002** | | | | | Trade debt | | | | |
| **Super Sonic, Inc.** **9958 N.W. 89th Court** **Medley, FL 33178** | - | | | | | | | | 2,677.80 |
| Account No. **xxxS003** | | | | | Trade debt | | | | |
| **Swiss Intl Air** **JFK International Airport** **Terminal 4 - Departure Level** **Jamaica, NY 11430** | - | | | | | | | | 0.00 |
| Account No. **xxxS002** | | | | | Trade debt | | | | |
| **Swissport Cargo Services** **45025 Aviation Drive** **Suite 350** **Dulles, VA 20166** | - | | | | | | | | 10,797.92 |

Sheet no. **49** of **58** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         15,256.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **National Air Cargo, Inc.** _____ ,    Case No. **1-14-12414** _____

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| Synergy Global Solutions Inc. 600 Fishers Station Drive Victor, NY 14564 | | | | | | | | 4,924.00 |
| Account No. **xxxT001** | | - | | Trade debt | | | | |
| Tantalus 634 Main Street East Aurora, NY 14052 | | | | | | | | 404.44 |
| Account No. **xxxE001** | | - | | Trade debt | | | | |
| Tapecon Inc. 701 Seneca Street Buffalo, NY 14210 | | | | | | | | 0.00 |
| Account No. **xxxP002** | | - | | Trade debt | | | | |
| Temple Trucking Services PO Box 421078 Indianapolis, IN 46242 | | | | | | | | 30.00 |
| Account No. **xxxA003** | | - | | Trade debt | | | | |
| Tex-Air Delivery, Inc. 1061 Texan Trail Suite 600 Grapevine, TX 76051 | | | | | | | | 3,144.39 |

Sheet no. __50__ of __58__ sheets attached to Schedule of                Subtotal | 8,502.83
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re **National Air Cargo, Inc.** ,  Case No. **1-14-12414**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxE001** <br><br> **The Borenstein Group** <br> **11240 Waples Mill Road** <br> **Fairfax, VA 22030** | | - | | | Trade debt | | | | 0.00 |
| Account No. **xxxI003** <br><br> **The Delivery People** <br> **PO Box 30377** <br> **Honolulu, HI 96820** | | - | | | Trade debt | | | | 25,653.07 |
| Account No. **xxxE002** <br><br> **The Expediting Co, Inc.** <br> **1295 South Brown School Road** <br> **Vandalia, OH 45377** | | - | | | Trade debt | | | | 646.78 |
| Account No. **xxxT001** <br><br> **The Hartford** <br> **PO Box 660916** <br> **Dallas, TX 75266-0916** | | - | | | Trade debt | | | | 3,422.00 |
| Account No. **xxxA001** <br><br> **The Notable Corp.** <br> **4240 Ridge Lea Road** <br> **Amherst, NY 14226** | | - | | | Trade debt | | | | 35.00 |

Sheet no. **51** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,756.85

In re __**National Air Cargo, Inc.**_____ ,   Case No. ___**1-14-12414**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxP003** <br><br> **The Proposal Network LLC** <br> **840 Golden Beach Blvd.** <br> **Venice, FL 34285** | - | | Trade debt | | | | 0.00 |
| Account No. **xxxN002** <br><br> **Town Delivery, Inc.** <br> **2615 N 11th Street** <br> **Omaha, NE 68110** | - | | Trade debt | | | | 80.93 |
| Account No. **xxxN001** <br><br> **Towne Air Freight Inc.** <br> **1932 Momentum Place** <br> **Chicago, IL 60689-5319** | - | | Trade debt | | | | 2,649.61 |
| Account No. <br><br> **Tracking Innovations Inc.** <br> **350 Windward Drive** <br> **Orchard Park, NY 14127** | - | | Notice Only | | | | 0.00 |
| Account No. **xxxN026** <br><br> **Trans-Hold, Inc.** <br> **231 Luken Road** <br> **Goose Creek, SC 29445** | - | | Trade debt | | | | 83,924.67 |

Sheet no. __**52**__ of __**58**__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    | 86,655.21 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **National Air Cargo, Inc.**  ,  Case No.  **1-14-12414**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxN023** | | | | | Trade debt | | | | |
| Trans-Overseas Corporation PO Box 847 Taylor, MI 48180 | | - | | | | | | | 532.00 |
| Account No. **xxxN002** | | | | | Trade debt | | | | |
| Transborder Air Cargo PO Box 300603 JFK Station Jamaica, NY 11430 | | - | | | | | | | 0.00 |
| Account No. **xxxN025** | | | | | Trade debt | | | | |
| TransPerfect Translations Int'l Inc. Three Park Avenue 39th Floor New York, NY 10016 | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Transwave Communications Systems 9020 Wehrle Drive Clarence, NY 14031 | | - | | | | | | | 359.50 |
| Account No. **xxxC002** | | | | | Trade debt | | | | |
| Truck Courier Inc. PO Box 2760 Woburn, MA 01888-1360 | | - | | | | | | | 1,351.76 |

| | | |
|---|---|---|
| Sheet no. **53** of **58** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,243.26 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **National Air Cargo, Inc.**                                    ,   Case No.   **1-14-12414**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxK001**<br><br>Turkish Airlines<br>350 Fifth Avenue<br>Suite 7510<br>New York, NY 10118 | | - | | | Trade debt | | | | 745.60 |
| Account No. **xxxN001**<br><br>Uline<br>ATTN: Accounts Receivable<br>PO Box 88741<br>Chicago, IL 60680-1741 | | - | | | Trade debt | | | | 0.00 |
| Account No.<br><br>Underwater Expressions<br>204 Woodgate Road<br>Tonawanda, NY 14150 | | - | | | Trade debt | | | | 492.53 |
| Account No. **xxxT002**<br><br>United Airlines Cargo<br>233 S. Wacker Drive<br>Chicago, IL 60606 | | - | | | Trade debt | | | | 16,309.81 |
| Account No. **xxxT006**<br><br>United Parcel Service<br>PO Box 7247-0244<br>Philadelphia, PA 19170-0001 | | - | | | Trade debt | | | | 1,254.74 |

Sheet no. __54__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **18,802.68**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re  **National Air Cargo, Inc.** _____ ,   Case No. __**1-14-12414**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxT013** | | | Trade debt | | | | |
| United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | | | 167.88 |
| Account No. **xxxT012** | | | Trade debt | | | | |
| United States Treasury Department of The Treasury 1500 Pennsylvania Avenue, NW Washington, DC 20220 | - | | | | | | 0.00 |
| Account No. **xxxV005** | | | Trade debt | | | | |
| Universal Logistics Solutions 12755 E. 9 Mile Road Warren, MI 48089 | - | | | | | | 82,426.32 |
| Account No. **xxxS001** | | | Trade debt | | | | |
| Ups Supply Chain Solutions 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | 0.00 |
| Account No. **xxxI001** | | | Trade debt | | | | |
| US Airways 4333 Amon Carter Blvd Fort Worth, TX 76155 | - | | | | | | 967.35 |

Sheet no. __**55**__ of __**58**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **83,561.55**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **National Air Cargo, Inc.**                                    ,    Case No.    **1-14-12414**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxL001**<br><br>Valley Transportation, Inc.<br>PO Box 12663<br>Fresno, CA 93778-2663 | - | | Trade debt | | | | 166.26 |
| Account No. **xxxC003**<br><br>Vance Courier Services D/Fw Airport<br>PO Box 610784<br>Dallas, TX 75261 | - | | Trade debt | | | | 161.50 |
| Account No. **xxxI008**<br><br>Verizon<br>PO Box 15124<br>Albany, NY 12212-5124 | - | | Trade debt | | | | 570.08 |
| Account No. **xxxI003**<br><br>Verizon<br>PO Box 1100<br>Albany, NY 12250-0001 | - | | Trade debt | | | | 319.99 |
| Account No. **xxxI007**<br><br>Verizon Wireless<br>PO Box 408<br>Newark, NJ 07101-0408 | - | | Trade debt | | | | 176.36 |

Sheet no. __56__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,394.19**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **National Air Cargo, Inc.** , Case No. **1-14-12414**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxT002** <br><br> **Victory Packaging** <br> **6047 Fulton Industrial Blvd.** <br> **Atlanta, GA 30336** | | - | | Trade debt | | | | 0.00 |
| Account No. **xxxG001** <br><br> **Virgin Atlantic Airways Cargo** <br> **14404 Collections Center Drive** <br> **Chicago, IL 60693** | | - | | Trade debt | | | | 0.00 |
| Account No. **xxxT001** <br><br> **Westchester Putnam Freight** <br> **1 Slater Drive** <br> **Elizabethport, NJ 07206** | | - | | Trade debt | | | | 0.00 |
| Account No. **xxxT004** <br><br> **Western Flyer Delivery Service** <br> **PO Box 1078** <br> **Brighton, CO 80601-1078** | | - | | Trade debt | | | | 314.54 |
| Account No. **xxxE001** <br><br> **Wiley Rein LLP** <br> **1776 K Street NW** <br> **Washington, DC 20006** | | - | | Trade debt | | | | 1,242.00 |

Sheet no. __57__ of __58__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,556.54**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __National Air Cargo, Inc.__ _____,   Case No. __1-14-12414__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only | | | | |
| Windward Drive Lot 12 LLC 350 Windward Drive Orchard Park, NY 14127 | - | | | | | | | | 0.00 |
| Account No. **xxxL013** | | | | | Trade debt | | | | |
| World Trade Center Miami 1007 N. America Way Miami, FL 33132 | - | | | | | | | | 0.00 |
| Account No. **xxxL012** | | | | | Trade debt | | | | |
| World Wide Movers PO Box 832 Kodiak, AK 99615-0832 | - | | | | | | | | 30.00 |
| Account No. **xxxP002** | | | | | Trade debt | | | | |
| Zipp Delivery, Inc. 593 West County line Road Springdale, AR 72764-8004 | - | | | | | | | | 0.00 |
| Account No. **xxxP003** | | | | | Trade debt | | | | |
| Zipp Express PO Box 1538 Maryland Heights, MO 63043 | - | | | | | | | | 64.84 |

Sheet no. __58__ of __58__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 94.84 |
| Total (Report on Summary of Schedules) | | 22,565,178.53 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **National Air Cargo, Inc.**                          Case No.    **1-14-12414**
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Braxton Acquisitions, LLC<br>350 Windward Drive<br>Orchard Park, NY 14127 | Aircraft Lease Agreement -- automatic annual renewal on September 24th<br>- Dassault Falcon 900EX<br>- U.S. Registration #N539CA |
| Central Park Management LLC<br>Attn: Wayne Schmidt<br>1331 Park Plaza Drive<br>Suite 4<br>O Fallon, IL 62269 | Sales Office -- nonresidential real property lease through March 30, 2016 |
| ComDoc, Inc.<br>Leasing Customer Service<br>MAC N0005-055<br>800 Walnut Street<br>Des Moines, IA 50309 | Copy Machines -- month-to-month lease of 3 copy machines in Orchard Park, NY and Herndon, VA |
| LA 45 Equipment, LLC<br>350 Windward Drive<br>Orchard Park, NY 14127 | Aircraft Lease Agreement -- automatic annual renewal on March 28th<br>- Learjet Inc. Model 45<br>- U.S. Registration #N595LA |
| Mizner Park Office Plaza<br>327 Plaza Real<br>Suite 315<br>Attn: General Growth Mgmt Office<br>Boca Raton, FL 33432 | Executive Office -- nonresidential real property lease through August 31, 2016 |
| National Brokerage LLC<br>350 Windward Drive<br>Orchard Park, NY 14127 | Sublease -- portion of Principal Office location with automatic annual renewal on November 12th |
| Signature Flight Support Corporation<br>201 Orange Avenue<br>Suite 1100S<br>Orlando, FL 32801 | Aircraft Hangar -- lease through June 30, 2015 |
| Windward Drive Lot 12 LLC<br>350 Windward Drive<br>Orchard Park, NY 14127 | Principal Office -- month-to-month oral nonresidential real property lease ($29,700/month) |

0

Continuation sheet attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re  **National Air Cargo, Inc.**                                    ,  Case No.  **1-14-12414**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0      continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of New York

In re    **National Air Cargo, Inc.**                        Case No.    **1-14-12414**

                                       Debtor(s)               Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Secretary and VP of Finance of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **74**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **November 21, 2014**                 Signature    **/s/ Brian T. Conaway**

                                                       **Brian T. Conaway**

                                                       **Secretary and VP of Finance**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of New York

In re **National Air Cargo, Inc.**
Debtor(s)

Case No. **1-14-12414**
Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$70,894,530.00** | **2014 YTD: Freight Forwarding Operations** |
| **$92,482,082.00** | **2013: Freight Forwarding Operations** |
| **$42,284,022.00** | **2012: Freight Forwarding Operations** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

### 3. Payments to creditors

None
■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedule** | | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedules** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Badilla, et al. v. National Air Cargo Inc., et al. Case No. 1:12-cv-01066-RJA-JJM** | **Airline Crash** | **U.S. District Court Western District of New York** | **Pending** |

None
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **See attached schedule** | | | |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Harter Secrest & Emery LLP** **12 Fountain Plaza** **Suite 400** **Buffalo, NY 14202** | **8/5/14** **8/12/14** | **$20,000** **$100,000** |

### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Wells Fargo N.A., as Agent** **Attn: Loan Portfolio Manager** **One Boston Place, 18th Floor** **Boston, MA 02108** | **12/31/12 to 6/17/14** | **Security interest in accounts receivable balance for line of credit** |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo N.A.** **P.O. Box 63020** **San Francisco, CA 94163** | **xxxxxx8249** | **$4,707.54** **9/18/14** |
| **Wells Fargo N.A.** **P.O. Box 63020** **San Francisco, CA 94163** | **xxxxx2698** | **$0.00** **9/18/14** |

### 12. Safe deposit boxes

None ☐ ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **See attached schedules -- 3b & 3c** | | |

### 14. Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

      *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

      *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

      The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

      *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
■    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

---

### 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|----------------------------------------------------------------|

None ■ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **See attached schedule** | | |

---

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| **William Mortensen** | **Officer/Director** | **4/11/14** |
| **4534 Grey Heron Court** | | |
| **Southport, NC 28461** | | |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attached schedules -- 3b & 3c** | | |

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **National Air Cargo Holdings, Inc.** | **16-1386678** |

**25. Pension Funds.**

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **National Air Cargo 401(K) Plan** | **Plan Sponsor's EIN -- 72-1527000** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 21, 2014**          Signature  **/s/ Brian T. Conaway**
                                              **Brian T. Conaway**
                                              **Secretary and VP of Finance**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Name | Account | Street name | City | State/Province | Country/region | ZIP/postal Code | Payment Dates | 7.19.14-10.17.14 Payments |
|---|---|---|---|---|---|---|---|---|
| CASS Settlement Office | CASS001 | Cns lata #6740 Citibank Lockbox Operations 1615 BRETT ROAD | New Castle | DE | US | 19720-2425 | Various | 1,932,021.19 |
| Maersk Agency U.S.A., Inc. | MAER001 | 9300 Arrowpoint Blvd 3rd Floor South | Charlotte | NC | US | 28273-8136 | Various | 1,850,468.34 |
| Maersk Line, Limited | MAER002 | One Commercial Place, 20th Floor | Norfolk | VA | US | 23510-2103 | Various | 1,478,856.89 |
| ATLAS AIR, INC | ATLA012 | Attn:  Accounts Receivable 2000 Westchester Ave. | Purchase | NY | US | 10577 | Various | 565,000.00 |
| Key Air LLC | KEYA001 | P.O. Box 10264 | Uniondale | NY | US | 11555-0263 | Various | 554,767.23 |
| Crowley Logistics, Inc. | CROW001 | PO Box 2684 | Carol Stream | IL | US | 60132-2684 | Various | 418,127.50 |
| Kalitta Air, LLC | KALI002 | PO Box 636905 | Cincinnati | OH | US | 45263-6905 | 7/24/2014 | 380,000.00 |
| American Express | AMEX001 | PO Box 1270 | Newark | NJ | US | 07101-1270 | Various | 358,921.54 |
| GamaAviation | GAMA001 | 480 Lordship Blvd | Stratford | CT | US | 6615 | 9/10/2014 | 323,000.00 |
| Microsoft Licensing, GP | MICR003 | PO Box 844510 Bank of America | Dallas | TX | US | 75284-4510 | 7/28/2014 | 313,786.04 |
| GUTHRIE TRUCKING | GUTH001 | 2208 Cambridge Downs Dr. | Morehead City | NC | US | 28557 | Various | 214,862.50 |
| Blue Cross & Blue Shield | BLUE001 | PO Box 5132 | Buffalo | NY | US | 14240-5132 | Various | 204,987.32 |
| Universal Logistics Solutions | UNIV005 | PO Box 713328 | Cincinnati | OH | US | 45271-3328 | Various | 200,790.25 |
| The Delivery People | DELI003 | PO Box 30377 | Honolulu | HI | US | 96820 | Various | 200,576.25 |
| Delta Airlines | DELT002 | PO Box 934946 | Atlanta | GA | US | 31193-4946 | Various | 125,039.81 |
| PACIFIC AIR CARGO | PACI004 | PO Box 881900 | Los Angeles | CA | US | 90009 | Various | 107,529.44 |
| Dassault Falcon | DASS001 | New Castle Airport 151 N Dupont Hwy | New Castle | DE | US | 19720 | 9/18/2014 | 106,694.80 |
| Harter Secrest & Emery LLP | HART002 | 1600 Bausch & Lomb Place | Rochester | NY | US | 14604 | Various | 100,000.00 |
| United Airlines Cargo | UNIT002 | PO Box 13085 | Newark | NJ | US | 07188-0085 | Various | 93,866.65 |
| DSSN 3877-JS/LI | DSSN003 | Attn: 3801 Limestone Field SitePO Box 269330 | Indianapolis | IN | US | 46226-9003 | 9/8/2014 | 81,316.13 |
| Forward Air Inc | FORW001 | PO Box 1058 | Greenville | TN | US | 37744 | Various | 76,878.33 |
| PricewaterhouseCoopers LLP | PRIC001 | PO Box 7247-8001 | Philadelphia | PA | US | 19170-8001 | 8/8/2014 | 65,900.00 |
| American President Lines LTD | AMER004 | 16220 N Scottsdale Rd | Scottsdale | AZ | US | 85254 | 10/16/2014 | 62,235.00 |
| J&P Hall Express | JPHA001 | PO Box 45098 | Atlanta | GA | US | 30320 | Various | 55,344.78 |
| Met Life | METL002 | Metlife - Group BenefitsPO Box 804466 | Kansas City | MO | US | 64180-4466 | Various | 46,984.87 |
| Global Crossings Telecommunications | GLOB001 | PO Box 741276 Account: 205180628 | Cincinnati, | OH | US | 45274-1276 | Various | 44,957.67 |
| SSA Cooper, LLC | SSAC001 | PO Box 409249 | Atlanta | GA | US | 30384-9249 | Various | 42,900.00 |
| Pro-Line Promotional Products | PROL001 | PO Box 1404  5518 Port Royal Road | Springfield | VA | US | 22151 | Various | 40,319.75 |
| Regency Dulles, LLC | REGE001 | C/O Cassidy Turley PO Box 223723 | Pittsburgh | PA | US | 15251-2723 | Various | 39,432.40 |
| Heavyweight Air Express | HEAV002 | 1555 Mittel BlvdSuite C | Wood Dale | IL | US | 60191 | Various | 37,714.40 |
| Town Clerk - OP Central School | TOWN006 | 4295 S Buffalo Street | Orchard Park | NY | US | 14127 | 9/26/2014 | 37,657.84 |
| Griley Air Freight | GRIL001 | PO Box 92940 | Los Angeles | CA | US | 90009 | Various | 36,051.98 |
| Airline Container Leasing | AIRL004 | 436 Saco Lowell Road | Easley | SC | US | 29640 | Various | 35,857.50 |
| EURASIAN CARGO | EURA001 | Cargo Building 75Suite 230JFK International Airport | Jamaica | NY | US | 11430 | Various | 33,602.00 |
| CARGO AIRPORT SERVICES | CARG017 | PO Box 528044 | Miami | FL | US | 33152 | Various | 29,138.23 |
| Golden State Conncat, Inc | GOLD001 | 3550 E. Francis Street, Suite 200 | | Ontario | | 91761 | Various | 28,638.34 |
| McKenna, Long & Aldridge LLP | MCKE001 | 1676 Internaltional Drive Penthouse | McLean | VA | US | 22102 | Various | 28,310.75 |
| eSecurityToGo, LLC | ESEC001 | 3990 Westerly Place, Ste 270 | Newport Beach | CA | US | 92660 | Various | 27,739.61 |
| Freight Force Inc | FREI001 | PO Box 4390 | Anaheim | CA | US | 92803-4390 | Various | 24,974.79 |
| Automatic Data Processing | ADP001 | PO Box 842854 | Boston | MA | US | 02284-2854 | Various | 20,725.12 |
| Signature Flight Support - Boca | SIGN003 | PO Box 402458 | Atlanta | GA | US | 30384-2458 | Various | 19,533.26 |
| Commodity Forwarders, Inc. | COMM009 | 11101 S. La Cienega Blvd. | Los Angeles | CA | US | 90045 | 10/3/2014 | 19,150.60 |
| Kimmel & Associates | KIMM001 | 25 Page Avenue | Asheville | NC | US | 28801 | 9/2/2014 | 18,750.00 |
| Ciminelli Development Co | CIMI001 | 350 Essjay Road Suite 101 | Williamsville | NY | US | 14221 | Various | 17,841.06 |
| Trans-Overseas Corporation | TRAN023 | PO Box 847 | Taylor | MI | US | 48180 | Various | 17,147.00 |
| Pro Pak International, Inc. | PROP002 | PO Box 1586 | Marietta | GA | US | 30061 | Various | 15,908.91 |
| Columbia Freight Systems, LLC | COLU004 | PO Box 30565 | Portland | OR | US | 97294 | Various | 15,640.66 |
| Direct Express Services, LLC | DIRE006 | PO Box 692 | Gonzalez | FL | US | 32560 | Various | 15,600.00 |
| Swissport Cargo Services | SWIS002 | 45025 Aviation DriveSuite 350 | Dulles | VA | US | 20166 | Various | 15,460.42 |
| Microsoft Corporation | MICR002 | PO Box 844510Bank of America | Dallas | TX | US | 75284-4510 | 7/28/2014 | 15,425.00 |
| Crocker Downtown Development Assoc. | CROC001 | Mizner Park Office PlazaSDS-12-2563PO Box 86 | Minneapolis | MN | US | 55486 | Various | 15,204.06 |
| Gra Voc Associates Inc | GRAV001 | 81 Main Street | Peabody | MA | US | 1960 | 9/12/2014 | 15,000.00 |
| NYSEG | NYSE002 | PO Box 11745 Account:10012771365 | Newark | NJ | US | 07101-4745 | Various | 13,722.84 |
| Alaska Airlines, Inc. | ALAS001 | PO Box 749877 | Los Angeles | CA | US | 90074-9877 | Various | 12,715.23 |
| HealthNow Administrative Services | HEAL001 | PO Box 742 | Blue Bell | PA | US | 19422 | Various | 11,772.10 |
| Ezxpeditors, Inc | EZXP001 | 1842 S. 144Th Street | Seattle | WA | US | 98168 | Various | 11,590.61 |
| Hawaiian Airlines | HAWA001 | PO Box 29460 | Honolulu | HI | US | 96820-1860 | Various | 11,541.27 |
| Amerijet International | AMER010 | PO Box 409077 | Atlanta | GA | US | 30384-9077 | Various | 10,324.93 |
| Special Service Freight Co | SPEC001 | PO Box 19508 | Charlotte | NC | US | 28219-9508 | Various | 10,236.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| John Handy | HAND001 | 10709 Hermit Thrush Lane | Charlotte | NC | US | 28278 | Various | 10,000.00 |
| John R Baker | BAKE003 | 16850 W. State Hwy 155 | Dardanelle | AR | US | 72834 | Various | 10,000.00 |
| Phillips Lytle, LLP | PHIL005 | One Canalside125 Main Street | Buffalo | NY | US | 14203 | Various | 9,665.15 |
| JPS 2004, LP | JPSX001 | C/O Land Air Express PO Box 2250 | Bowling Green | KY | US | 42102-2250 | Various | 9,549.15 |
| Airmax International | AIRM002 | PO Box 300053 JFK International Airport | Jamaica | NY | US | 11430 | 10/10/2014 | 9,439.73 |
| Boyle Transportation | BOYL001 | 15 Riverhurst Rd | Billerica | MA | US | 1821 | 10/10/2014 | 9,345.00 |
| Concur Technologies Inc | CONC001 | 62157 Collections Center Drive | Chicago | IL | US | 60693 | Various | 9,229.27 |
| BBT Logistics | BBTL001 | 329 Doremus Avenue | Newark | NJ | US | 7105 | Various | 8,700.00 |
| Sprint | SPRI003 | PO Box 219100 AC: 926767907 | Kansas City | MO | US | 64121-9100 | Various | 8,279.55 |
| ASAP International | ASAP002 | 5904 West Drive, Suite 21 | Laredo | TX | US | 78041 | 10/2/2014 | 8,050.00 |
| Rushway Delivery Services | RUSH002 | 23669 Eichler Street # A | Hayward | CA | US | 94545 | Various | 7,857.82 |
| Cargolution Ontario Inc. | CARG025 | 7347 Kimbel St. Ste 201 | Mississauga | Ontario | CA | L4T 3M6 | Various | 7,704.95 |
| CARGOLUTION | CARG015 | 800, Stuart Graham S. Suite 332 | Dorval | PQ | CA | H4YIU6 | Various | 7,592.30 |
| Level 3 Communications,LLC | LEVE001 | 1025 Eldorado Blvd. | Broomfield | CO | US | 80021 | Various | 7,544.13 |
| CARGO HANDLING SERVICES | CARG026 | 1212 H El Camino Real #342 | San Bruno | CA | US | 94066 | 10/10/2014 | 7,397.90 |
| Victory Packaging | VICT002 | 6047 Fulton Industrial Blvd | Atlanta | GA | US | 30336 | Various | 7,091.96 |
| The Proposal Network LLC | PROP003 | 381 Flamingo Drive | Venice | FL | US | 34285 | Various | 7,035.00 |
| Kuehne+Nagel Ltd | PERI001 | 77 Foster Crescent | Mississauga | Ontario | CA | L5R 0K1 | Various | 6,779.87 |
| Christopher Alf | ALFC001 | 1235 Marble Way | Boca Raton | FL | US | 33432 | Various | 6,272.82 |

| Employee | Street | City | State | Zip | Date of Payment | Amount Paid |
|---|---|---|---|---|---|---|
| Alf, Christopher J. | 1235 Marble Way | Boca Raton | FL | 33432 | Various | 623,077 |
| Alf, Lori   L | 1235 Marble Way | Boca Raton | FL | 33432 | Various | 186,923 |
| Joerger, Glen | 6249 Kingbird Manor Drive | Lithia | FL | 33547 | Various | 453,115 |
| Conaway, Brian T. | 1 Dorchester Court | Lancaster | NY | 14086 | Various | 205,347 |
| Kaufman, Shirley | 3015 East Coolidge Street #11 | Phoenix | AZ | 85016 | Various | 190,480 |
| Gonzales, Marc A. | 5066 Thurston Ave | Blasdell | NY | 14219 | Various | 74,981 |
| Bradford, Margaret | 156 Spuhler Drive | Batavia | IL | 60510 | Various | 102,900 |

**In re National Air Cargo, Inc / Case No. 14-12414**
**Statement of Affairs**
**3(c) -- Payments to creditors/insiders (affiliates)**
**As of 10/17/2014**

| Sum of AMOUNTMST | |
|---|---|
| Ledger Account Name | Total |
| Intercompany - AC Ventures | 2,581.50 |
| Intercompany - Braxton Acquisitions, LLC (BRAX) | (940,310.99) |
| Intercompany - LA 45 Equipment, LLC | (206,765.33) |
| Intercompany - NAC 300 | 802.83 |
| Intercompany - NAC 550 | 200.00 |
| Intercompany - NAC Acquisitions | 630.00 |
| Intercompany - NAC Germany (FRA) | (529,207.22) |
| Intercompany - NAC Holdings | (5,170,786.42) |
| Intercompany - NAC Japan (TKO) | (1,278,018.72) |
| Intercompany - NAC Korea (SEL) | (99,545.60) |
| Intercompany - NAC Malaysia OHQ | (247.92) |
| Intercompany - NAC Malaysia Ops (KUL) | (1,521,004.98) |
| Intercompany - NAC Middle East (DXB) | (4,876,984.12) |
| Intercompany - NAC Netherlands (AMS) | 106,137.60 |
| Intercompany - National Airlines | 45,832,451.07 |
| Intercompany - National Brokerage LLC | 11,220.00 |
| Intercompany - Tracking Innovations Inc. | 772,296.03 |
| Intercompany - Windward | (326,675.00) |
| Grand Total | 31,776,772.73 |

*Items in parentheses represent monies owed by Debtor to affiliate

| Voucher | Invoice | Document Num | Trans Date | Ledger Account | Ledger Account Name | Journal | Currency | AMOUNTCUR | AMOUNTMST | Debit | Credit | TXT | Purpose | Location | Cost Center | NAC | HAWB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009?30GJE | 4003988-01 | 4003988-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 3,587.34 | 3,587.34 | 3,587.34 | | 4003988 | 0000 | 012 | 000 | 4003988 | |
| 009?31GJE | 4003988-01 | 4003988-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 1.30 | 1.30 | 1.30 | | 4003988 | 0000 | 012 | 000 | 4003988 | |
| 009?32GJE | 4003988-01 | 4003988-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 2,039.86 | 2,039.86 | 2,039.86 | | 4003988 | 0000 | 012 | 000 | 4003988 | |
| 009?33GJE | 4003988-01 | 4003988-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 351.70 | 351.70 | 351.70 | | 4003988 | 0000 | 012 | 000 | 4003988 | |
| 009?34GJE | 4003988-01 | 4003988-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 351.70 | 351.70 | 351.70 | | 4003988 | 0000 | 012 | 000 | 4003988 | |
| 009?35GJE | 4003989-01 | 4003989-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 153.51 | 153.51 | 153.51 | | 4003989 | 0000 | 012 | 000 | 4003989 | |
| 009?36GJE | 4003989-01 | 4003989-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 87.29 | 87.29 | 87.29 | | 4003989 | 0000 | 012 | 000 | 4003989 | |
| 009?37GJE | 4003989-01 | 4003989-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 25.00 | 25.00 | 25.00 | | 4003989 | 0000 | 012 | 000 | 4003989 | |
| 009?38GJE | 4003989-01 | 4003989-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 25.00 | 25.00 | 25.00 | | 4003989 | 0000 | 012 | 000 | 4003989 | |
| 009?39GJE | 4003996-01 | 4003996-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 353.94 | 353.94 | 353.94 | | 4003996 | 0000 | 012 | 000 | 4003996 | |
| 009?40GJE | 4003996-01 | 4003996-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 201.26 | 201.26 | 201.26 | | 4003996 | 0000 | 012 | 000 | 4003996 | |
| 009?41GJE | 4003996-01 | 4003996-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 34.70 | 34.70 | 34.70 | | 4003996 | 0000 | 012 | 000 | 4003996 | |
| 009?42GJE | 4003996-01 | 4003996-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 34.70 | 34.70 | 34.70 | | 4003996 | 0000 | 012 | 000 | 4003996 | |
| 009?43GJE | 4004004-01 | 4004004-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 2,171.58 | 2,171.58 | 2,171.58 | | 4004004 | 0000 | 012 | 000 | 4004004 | |
| 009?44GJE | 4004004-01 | 4004004-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 8.32 | 8.32 | 8.32 | | 4004004 | 0000 | 012 | 000 | 4004004 | |
| 009?45GJE | 4004004-01 | 4004004-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 1,234.82 | 1,234.82 | 1,234.82 | | 4004004 | 0000 | 012 | 000 | 4004004 | |
| 009?46GJE | 4004008-01 | 4004008-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 212.90 | 212.90 | 212.90 | | 4004008 | 0000 | 012 | 000 | 4004008 | |
| 009?47GJE | 4004008-01 | 4004008-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 1,061.82 | 1,061.82 | 1,061.82 | | 4004008 | 0000 | 012 | 000 | 4004008 | |
| 009?48GJE | 4004008-01 | 4004008-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 3.12 | 3.12 | 3.12 | | 4004008 | 0000 | 012 | 000 | 4004008 | |
| 009?50GJE | 4004008-01 | 4004008-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 603.78 | 603.78 | 603.78 | | 4004008 | 0000 | 012 | 000 | 4004008 | |
| 009?51GJE | 4004008-01 | 4004008-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 104.10 | 104.10 | 104.10 | | 4004008 | 0000 | 012 | 000 | 4004008 | |
| 009?52GJE | 4004008-01 | 4004008-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 104.10 | 104.10 | 104.10 | | 4004008 | 0000 | 012 | 000 | 4004008 | |
| 009?53GJE | 4004009-01 | 4004009-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 1,513.17 | 1,513.17 | 1,513.17 | | 4004009 | 0000 | 012 | 000 | 4004009 | |
| 009?54GJE | 4004009-01 | 4004009-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 8.32 | 8.32 | 8.32 | | 4004009 | 0000 | 012 | 000 | 4004009 | |
| 009?55GJE | 4004009-01 | 4004009-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 860.43 | 860.43 | 860.43 | | 4004009 | 0000 | 012 | 000 | 4004009 | |
| 009?56GJE | 4004009-01 | 4004009-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 148.35 | 148.35 | 148.35 | | 4004009 | 0000 | 012 | 000 | 4004009 | |
| 009?57GJE | 4004009-01 | 4004009-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 148.35 | 148.35 | 148.35 | | 4004009 | 0000 | 012 | 000 | 4004009 | |
| 009?58GJE | 4004016-01 | 4004016-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 20.91 | 20.91 | 20.91 | | 4004016 | 0000 | 012 | 000 | 4004016 | |
| 009?59GJE | 4004016-01 | 4004016-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 50.00 | 50.00 | 50.00 | | 4004016 | 0000 | 012 | 000 | 4004016 | |
| 009?61GJE | 4004016-01 | 4004016-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005306 | USD | 25.00 | 25.00 | 25.00 | | 4004016 | 0000 | 012 | 000 | 4004016 | |
| 009?75GJE | 4004021-01 | 4004021-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 2,221.05 | 2,221.05 | 2,221.05 | | 4004021 | 0000 | 012 | 000 | 4004021 | |
| 009?71GJE | 4004021-01 | 4004021-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 1,262.95 | 1,262.95 | 1,262.95 | | 4004021 | 0000 | 012 | 000 | 4004021 | |
| 009?72GJE | 4004021-01 | 4004021-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 217.75 | 217.75 | 217.75 | | 4004021 | 0000 | 012 | 000 | 4004021 | |
| 009?73GJE | 4004021-01 | 4004021-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 217.75 | 217.75 | 217.75 | | 4004021 | 0000 | 012 | 000 | 4004021 | |
| 009?82GJE | 4004026-01 | 4004026-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 707.88 | 707.88 | 707.88 | | 4004026 | 0000 | 012 | 000 | 4004026 | |
| 009?63GJE | 4004026-01 | 4004026-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 402.52 | 402.52 | 402.52 | | 4004026 | 0000 | 012 | 000 | 4004026 | |
| 009?64GJE | 4004026-01 | 4004026-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 69.40 | 69.40 | 69.40 | | 4004026 | 0000 | 012 | 000 | 4004026 | |
| 009?65GJE | 4004026-01 | 4004026-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 69.40 | 69.40 | 69.40 | | 4004026 | 0000 | 012 | 000 | 4004026 | |
| 009?66GJE | 4004027-01 | 4004027-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 707.88 | 707.88 | 707.88 | | 4004027 | 0000 | 012 | 000 | 4004027 | |
| 009?67GJE | 4004027-01 | 4004027-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 402.52 | 402.52 | 402.52 | | 4004027 | 0000 | 012 | 000 | 4004027 | |
| 009?68GJE | 4004027-01 | 4004027-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 69.40 | 69.40 | 69.40 | | 4004027 | 0000 | 012 | 000 | 4004027 | |
| 009?74GJE | 4004027-01 | 4004027-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 69.40 | 69.40 | 69.40 | | 4004027 | 0000 | 012 | 000 | 4004027 | |
| 009?75GJE | 4004028-01 | 4004028-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 353.94 | 353.94 | 353.94 | | 4004028 | 0000 | 012 | 000 | 4004028 | |
| 009?75GJE | 4004028-01 | 4004028-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 201.26 | 201.26 | 201.26 | | 4004028 | 0000 | 012 | 000 | 4004028 | |
| 009?76GJE | 4004028-01 | 4004028-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 34.70 | 34.70 | 34.70 | | 4004028 | 0000 | 012 | 000 | 4004028 | |
| 009?77GJE | 4004028-01 | 4004028-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 34.70 | 34.70 | 34.70 | | 4004028 | 0000 | 012 | 000 | 4004028 | |
| 009?78GJE | 4004043-01 | 4004043-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 1,061.82 | 1,061.82 | 1,061.82 | | 4004043 | 0000 | 012 | 000 | 4004043 | |
| 009?79GJE | 4004043-01 | 4004043-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 603.78 | 603.78 | 603.78 | | 4004043 | 0000 | 012 | 000 | 4004043 | |
| 009?80GJE | 4004043-01 | 4004043-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 104.10 | 104.10 | 104.10 | | 4004043 | 0000 | 012 | 000 | 4004043 | |
| 009?81GJE | 4004043-01 | 4004043-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 20.91 | 20.91 | 20.91 | | 4004043 | 0000 | 012 | 000 | 4004043 | |
| 009?82GJE | 4004047-01 | 4004047-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | | 4004047 | 0000 | 012 | 000 | 4004047 | |
| 009?83GJE | 4004047-01 | 4004047-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004047 | 0000 | 012 | 000 | 4004047 | |
| 009?85GJE | 4004047-01 | 4004047-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004047 | 0000 | 012 | 000 | 4004047 | |
| 009?85GJE | 4004048-01 | 4004048-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 33.62 | 33.62 | 33.62 | | 4004048 | 0000 | 012 | 000 | 4004048 | |
| 009?87GJE | 4004048-01 | 4004048-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | | 4004048 | 0000 | 012 | 000 | 4004048 | |
| 009?88GJE | 4004048-01 | 4004048-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004048 | 0000 | 012 | 000 | 4004048 | |
| 009?89GJE | 4004048-01 | 4004048-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004048 | 0000 | 012 | 000 | 4004048 | |
| 009?90GJE | 4004054-01 | 4004054-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 436.24 | 436.24 | 436.24 | | 4004054 | 0000 | 012 | 000 | 4004054 | |
| 009?91GJE | 4004054-01 | 4004054-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 266.00 | 266.00 | 266.00 | | 4004054 | 0000 | 012 | 000 | 4004054 | |
| 009?92GJE | 4004054-01 | 4004054-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 37.24 | 37.24 | 37.24 | | 4004054 | 0000 | 012 | 000 | 4004054 | |
| 009?93GJE | 4004054-01 | 4004054-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 26.60 | 26.60 | 26.60 | | 4004054 | 0000 | 012 | 000 | 4004054 | |
| 009?94GJE | 4004055-01 | 4004055-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 507.58 | 507.58 | 507.58 | | 4004055 | 0000 | 012 | 000 | 4004055 | |
| 009?95GJE | 4004055-01 | 4004055-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 309.50 | 309.50 | 309.50 | | 4004055 | 0000 | 012 | 000 | 4004055 | |
| 009?96GJE | 4004055-01 | 4004055-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 43.33 | 43.33 | 43.33 | | 4004055 | 0000 | 012 | 000 | 4004055 | |
| 009?97GJE | 4004055-01 | 4004055-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 30.95 | 30.95 | 30.95 | | 4004055 | 0000 | 012 | 000 | 4004055 | |
| 009?98GJE | 4004062-01 | 4004062-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 71.34 | 71.34 | 71.34 | | 4004062 | 0000 | 012 | 000 | 4004062 | |
| 009?00GJE | 4004062-01 | 4004062-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | | 4004062 | 0000 | 012 | 000 | 4004062 | |
| 005?00GJE | 4004062-01 | 4004062-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004062 | 0000 | 012 | 000 | 4004062 | |
| 005?01GJE | 4004062-01 | 4004062-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004062 | 0000 | 012 | 000 | 4004062 | |
| 005?02GJE | 4004063-01 | 4004063-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 33.62 | 33.62 | 33.62 | | 4004063 | 0000 | 012 | 000 | 4004063 | |
| 005?03GJE | 4004063-01 | 4004063-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | | 4004063 | 0000 | 012 | 000 | 4004063 | |
| 005?04GJE | 4004063-01 | 4004063-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004063 | 0000 | 012 | 000 | 4004063 | |
| 005?05GJE | 4004063-01 | 4004063-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004063 | 0000 | 012 | 000 | 4004063 | |
| 005?06GJE | 4004064-01 | 4004064-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 150.89 | 150.89 | 150.89 | | 4004064 | 0000 | 012 | 000 | 4004064 | |
| 005?07GJE | 4004064-01 | 4004064-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 95.50 | 95.50 | 95.50 | | 4004064 | 0000 | 012 | 000 | 4004064 | |
| 005?08GJE | 4004064-01 | 4004064-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004064 | 0000 | 012 | 000 | 4004064 | |
| 005?09GJE | 4004064-01 | 4004064-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004064 | 0000 | 012 | 000 | 4004064 | |
| 005?10GJE | 4004065-01 | 4004065-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 20.91 | 20.91 | 20.91 | | 4004065 | 0000 | 012 | 000 | 4004065 | |
| 005?11GJE | 4004065-01 | 4004065-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | | 4004065 | 0000 | 012 | 000 | 4004065 | |
| 005?12GJE | 4004065-01 | 4004065-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004065 | 0000 | 012 | 000 | 4004065 | |
| 005?13GJE | 4004065-01 | 4004065-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004065 | 0000 | 012 | 000 | 4004065 | |
| 005?68GJE | 4004068-01 | 4004068-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 1,061.82 | 1,061.82 | 1,061.82 | | 4004068 | 0000 | 012 | 000 | 4004068 | |
| 005?66GJE | 4004068-01 | 4004068-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 603.78 | 603.78 | 603.78 | | 4004068 | 0000 | 012 | 000 | 4004068 | |
| 005?67GJE | 4004068-01 | 4004068-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 104.10 | 104.10 | 104.10 | | 4004068 | 0000 | 012 | 000 | 4004068 | |
| 005?16GJE | 4004074-01 | 4004074-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 872.48 | 872.48 | 872.48 | | 4004074 | 0000 | 012 | 000 | 4004074 | |
| 005?19GJE | 4004074-01 | 4004074-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 532.00 | 532.00 | 532.00 | | 4004074 | 0000 | 012 | 000 | 4004074 | |
| 005?20GJE | 4004074-01 | 4004074-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 74.48 | 74.48 | 74.48 | | 4004074 | 0000 | 012 | 000 | 4004074 | |
| 005?21GJE | 4004074-01 | 4004074-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 53.20 | 53.20 | 53.20 | | 4004074 | 0000 | 012 | 000 | 4004074 | |
| 005?22GJE | 4004076-01 | 4004076-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 436.24 | 436.24 | 436.24 | | 4004076 | 0000 | 012 | 000 | 4004076 | |
| 005?23GJE | 4004076-01 | 4004076-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 266.00 | 266.00 | 266.00 | | 4004076 | 0000 | 012 | 000 | 4004076 | |
| 005?24GJE | 4004076-01 | 4004076-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 37.24 | 37.24 | 37.24 | | 4004076 | 0000 | 012 | 000 | 4004076 | |
| 005?25GJE | 4004076-01 | 4004076-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 26.60 | 26.60 | 26.60 | | 4004076 | 0000 | 012 | 000 | 4004076 | |
| 005?26GJE | 4004079-01 | 4004079-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 20.91 | 20.91 | 20.91 | | 4004079 | 0000 | 012 | 000 | 4004079 | |
| 005?27GJE | 4004079-01 | 4004079-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | | 4004079 | 0000 | 012 | 000 | 4004079 | |
| 005?28GJE | 4004079-01 | 4004079-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004079 | 0000 | 012 | 000 | 4004079 | |
| 005?29GJE | 4004079-01 | 4004079-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004079 | 0000 | 012 | 000 | 4004079 | |
| 005?80GJE | 4004079-01 | 4004079-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 156.62 | 156.62 | 156.62 | | 4004079 | 0000 | 012 | 000 | 4004079 | |
| 005?31GJE | 4004080-01 | 4004080-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 95.50 | 95.50 | 95.50 | | 4004080 | 0000 | 012 | 000 | 4004080 | |
| 005?82GJE | 4004080-01 | 4004080-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004080 | 0000 | 012 | 000 | 4004080 | |
| 005?83GJE | 4004080-01 | 4004080-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | | 4004080 | 0000 | 012 | 000 | 4004080 | |
| 005?84GJE | 4004081-01 | 4004081-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 1,901.58 | 1,901.58 | 1,901.58 | | 4004081 | 0000 | 012 | 000 | 4004081 | |
| 005?35GJE | 4004081-01 | 4004081-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 1,159.50 | 1,159.50 | 1,159.50 | | 4004081 | 0000 | 012 | 000 | 4004081 | |
| 005?36GJE | 4004081-01 | 4004081-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 162.33 | 162.33 | 162.33 | | 4004081 | 0000 | 012 | 000 | 4004081 | |
| 005?85GJE | 4004085-01 | 4004085-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 2,119.95 | 2,119.95 | 2,119.95 | | 4004085 | 0000 | 012 | 000 | 4004085 | |
| 005?38GJE | 4004085-01 | 4004085-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 872.48 | 872.48 | 872.48 | | 4004085 | 0000 | 012 | 000 | 4004085 | |
| 005?39GJE | 4004085-01 | 4004085-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 532.00 | 532.00 | 532.00 | | 4004085 | 0000 | 012 | 000 | 4004085 | |
| 005?40GJE | 4004085-01 | 4004085-01 | 10/17/2013 20:35 | | Intercompany - National Airlines | 005307 | USD | 74.48 | 74.48 | 74.48 | | 4004085 | 0000 | 012 | 000 | 4004085 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0059841GJE | 4004085-01 | 4004085-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 53.20 | 53.20 | 53.20 | - | 4004085 | 0000 012 000 | 4004085 |
| 0059842GJE | 4004087-01 | 4004087-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4004087 | 0000 012 000 | 4004087 |
| 0059843GJE | 4004087-01 | 4004087-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 3.36 | 3.36 | 3.36 | - | 4004087 | 0000 012 000 | 4004087 |
| 0059844GJE | 4004087-01 | 4004087-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 798.00 | 798.00 | 798.00 | - | 4004087 | 0000 012 000 | 4004087 |
| 0059845GJE | 4004087-01 | 4004087-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 111.72 | 111.72 | 111.72 | - | 4004087 | 0000 012 000 | 4004087 |
| 0059846GJE | 4004087-01 | 4004087-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 79.80 | 79.80 | 79.80 | - | 4004087 | 0000 012 000 | 4004087 |
| 0059847GJE | 4004094-01 | 4004094-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 592.86 | 592.86 | 592.86 | - | 4004094 | 0000 012 000 | 4004094 |
| 0059848GJE | 4004094-01 | 4004094-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 361.50 | 361.50 | 361.50 | - | 4004094 | 0000 012 000 | 4004094 |
| 0059849GJE | 4004094-01 | 4004094-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 50.61 | 50.61 | 50.61 | - | 4004094 | 0000 012 000 | 4004094 |
| 0059850GJE | 4004094-01 | 4004094-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 36.15 | 36.15 | 36.15 | - | 4004094 | 0000 012 000 | 4004094 |
| 0059851GJE | 4004096-01 | 4004096-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 322.26 | 322.26 | 322.26 | - | 4004096 | 0000 012 000 | 4004096 |
| 0059852GJE | 4004096-01 | 4004096-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 196.50 | 196.50 | 196.50 | - | 4004096 | 0000 012 000 | 4004096 |
| 0059853GJE | 4004096-01 | 4004096-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 27.51 | 27.51 | 27.51 | - | 4004096 | 0000 012 000 | 4004096 |
| 0059854GJE | 4004096-01 | 4004096-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004096 | 0000 012 000 | 4004096 |
| 0059855GJE | 4004097-01 | 4004097-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 68.73 | 68.73 | 68.73 | - | 4004097 | 0000 012 000 | 4004097 |
| 0059856GJE | 4004097-01 | 4004097-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | - | 4004097 | 0000 012 000 | 4004097 |
| 0059857GJE | 4004097-01 | 4004097-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004097 | 0000 012 000 | 4004097 |
| 0059858GJE | 4004097-01 | 4004097-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004097 | 0000 012 000 | 4004097 |
| 0059859GJE | 4004100-01 | 4004100-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 1,254.72 | 1,254.72 | 1,254.72 | - | 4004100 | 0000 012 000 | 4004100 |
| 0059860GJE | 4004100-01 | 4004100-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 24.00 | 24.00 | 24.00 | - | 4004100 | 0000 012 000 | 4004100 |
| 0059861GJE | 4004100-01 | 4004100-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 1,045.60 | 1,045.60 | 1,045.60 | - | 4004100 | 0000 012 000 | 4004100 |
| 0059862GJE | 4004100-01 | 4004100-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 156.84 | 156.84 | 156.84 | - | 4004100 | 0000 012 000 | 4004100 |
| 0059863GJE | 4004100-01 | 4004100-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 130.70 | 130.70 | 130.70 | - | 4004100 | 0000 012 000 | 4004100 |
| 0059864GJE | 4004103-01 | 4004103-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 513.32 | 513.32 | 513.32 | - | 4004103 | 0000 012 000 | 4004103 |
| 0059865GJE | 4004103-01 | 4004103-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 313.00 | 313.00 | 313.00 | - | 4004103 | 0000 012 000 | 4004103 |
| 0059866GJE | 4004103-01 | 4004103-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 43.82 | 43.82 | 43.82 | - | 4004103 | 0000 012 000 | 4004103 |
| 0059867GJE | 4004103-01 | 4004103-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 31.30 | 31.30 | 31.30 | - | 4004103 | 0000 012 000 | 4004103 |
| 0059868GJE | 4004106-01 | 4004106-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 246.82 | 246.82 | 246.82 | - | 4004106 | 0000 012 000 | 4004106 |
| 0059869GJE | 4004106-01 | 4004106-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 150.50 | 150.50 | 150.50 | - | 4004106 | 0000 012 000 | 4004106 |
| 0059870GJE | 4004106-01 | 4004106-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004106 | 0000 012 000 | 4004106 |
| 0059871GJE | 4004106-01 | 4004106-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004106 | 0000 012 000 | 4004106 |
| 0059872GJE | 4004107-01 | 4004107-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 595.84 | 595.84 | 595.84 | - | 4004107 | 0000 012 000 | 4004107 |
| 0059873GJE | 4004107-01 | 4004107-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 37.24 | 37.24 | 37.24 | - | 4004107 | 0000 012 000 | 4004107 |
| 0059874GJE | 4004107-01 | 4004107-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 26.60 | 26.60 | 26.60 | - | 4004107 | 0000 012 000 | 4004107 |
| 0059875GJE | 4004109-01 | 4004109-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 32.39 | 32.39 | 32.39 | - | 4004109 | 0000 012 000 | 4004109 |
| 0059876GJE | 4004109-01 | 4004109-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | - | 4004109 | 0000 012 000 | 4004109 |
| 0059877GJE | 4004109-01 | 4004109-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004109 | 0000 012 000 | 4004109 |
| 0059878GJE | 4004109-01 | 4004109-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004109 | 0000 012 000 | 4004109 |
| 0059879GJE | 4004110-01 | 4004110-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 33.62 | 33.62 | 33.62 | - | 4004110 | 0000 012 000 | 4004110 |
| 0059880GJE | 4004110-01 | 4004110-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 50.00 | 50.00 | 50.00 | - | 4004110 | 0000 012 000 | 4004110 |
| 0059881GJE | 4004110-01 | 4004110-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 4004110 | 0000 012 000 | 4004110 |
| 0059882GJE | 4004110-01 | 4004110-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004110 | 0000 012 000 | 4004110 |
| 0059883GJE | 4004112-01 | 4004112-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 91.68 | 91.68 | 91.68 | - | 4004112 | 0000 012 000 | 4004112 |
| 0059884GJE | 4004112-01 | 4004112-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 76.40 | 76.40 | 76.40 | - | 4004112 | 0000 012 000 | 4004112 |
| 0059885GJE | 4004112-01 | 4004112-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004112 | 0000 012 000 | 4004112 |
| 0059886GJE | 4004112-01 | 4004112-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4004112 | 0000 012 000 | 4004112 |
| 0059874GJE | 4004113-01 | 4004113-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 4004113 | 0000 012 000 | 4004113 |
| 0059875GJE | 4004113-01 | 4004113-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 2,852.40 | 2,852.40 | 2,852.40 | - | 4004113 | 0000 012 000 | 4004113 |
| 0059876GJE | 4004113-01 | 4004113-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 427.86 | 427.86 | 427.86 | - | 4004113 | 0000 012 000 | 4004113 |
| 0059877GJE | 4004113-01 | 4004113-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 356.55 | 356.55 | 356.55 | - | 4004113 | 0000 012 000 | 4004113 |
| 0060002GJE | 4004124-01 | 4004124-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 999.36 | 999.36 | 999.36 | - | 4004124 | 0000 012 000 | 4004124 |
| 0060003GJE | 4004124-01 | 4004124-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 832.80 | 832.80 | 832.80 | - | 4004124 | 0000 012 000 | 4004124 |
| 0060004GJE | 4004124-01 | 4004124-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 124.92 | 124.92 | 124.92 | - | 4004124 | 0000 012 000 | 4004124 |
| 0060005GJE | 4004124-01 | 4004124-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 104.10 | 104.10 | 104.10 | - | 4004124 | 0000 012 000 | 4004124 |
| 0059880GJE | 4301689-01 | 4301689-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 400.00 | 400.00 | 400.00 | - | 4301689 | 0000 012 000 | 4301689 |
| 0059881GJE | 4301689-01 | 4301689-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 78.50 | 78.50 | 78.50 | - | 4301689 | 0000 012 000 | 4301689 |
| 0059882GJE | 4301689-01 | 4301689-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4301689 | 0000 012 000 | 4301689 |
| 0059883GJE | 4301690-01 | 4301690-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 400.00 | 400.00 | 400.00 | - | 4301690 | 0000 012 000 | 4301690 |
| 0059884GJE | 4301690-01 | 4301690-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 50.00 | 50.00 | 50.00 | - | 4301690 | 0000 012 000 | 4301690 |
| 0059885GJE | 4301690-01 | 4301690-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4301690 | 0000 012 000 | 4301690 |
| 0059886GJE | 4301690-01 | 4301690-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005307 | USD | 25.00 | 25.00 | 25.00 | - | 4301690 | 0000 012 000 | 4301690 |
| 0059879GJE | 4301691-01 | 4301691-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 928.65 | 928.65 | 928.65 | - | 4301691 | 0000 012 000 | 4301691 |
| 0059907GJE | 4301691-01 | 4301691-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 307.50 | 307.50 | 307.50 | - | 4301691 | 0000 012 000 | 4301691 |
| 0059980GJE | 4301691-01 | 4301691-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 43.05 | 43.05 | 43.05 | - | 4301691 | 0000 012 000 | 4301691 |
| 0059981GJE | 4301691-01 | 4301691-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 30.75 | 30.75 | 30.75 | - | 4301691 | 0000 012 000 | 4301691 |
| 0059982GJE | 4301692-01 | 4301692-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 400.00 | 400.00 | 400.00 | - | 4301692 | 0000 012 000 | 4301692 |
| 0059983GJE | 4301692-01 | 4301692-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 50.00 | 50.00 | 50.00 | - | 4301692 | 0000 012 000 | 4301692 |
| 0059984GJE | 4301692-01 | 4301692-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 4301692 | 0000 012 000 | 4301692 |
| 0059985GJE | 4301692-01 | 4301692-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 4301692 | 0000 012 000 | 4301692 |
| 0059986GJE | 4301693-01 | 4301693-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 569.27 | 569.27 | 569.27 | - | 4301693 | 0000 012 000 | 4301693 |
| 0059987GJE | 4301693-01 | 4301693-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 188.50 | 188.50 | 188.50 | - | 4301693 | 0000 012 000 | 4301693 |
| 0059988GJE | 4301693-01 | 4301693-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 26.39 | 26.39 | 26.39 | - | 4301693 | 0000 012 000 | 4301693 |
| 0059989GJE | 4301693-01 | 4301693-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 4301693 | 0000 012 000 | 4301693 |
| 0059990GJE | 4301694-01 | 4301694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 400.00 | 400.00 | 400.00 | - | 4301694 | 0000 012 000 | 4301694 |
| 0059991GJE | 4301694-01 | 4301694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 82.50 | 82.50 | 82.50 | - | 4301694 | 0000 012 000 | 4301694 |
| 0059992GJE | 4301694-01 | 4301694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 4301694 | 0000 012 000 | 4301694 |
| 0059993GJE | 4301694-01 | 4301694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 4301694 | 0000 012 000 | 4301694 |
| 0059994GJE | 4301705-01 | 4301705-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 79.45 | 79.45 | 79.45 | - | 4301705 | 0000 012 000 | 4301705 |
| 0059995GJE | 4301705-01 | 4301705-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,302.98 | 1,302.98 | 1,302.98 | - | 4301705 | 0000 012 000 | 4301705 |
| 0059996GJE | 4301705-01 | 4301705-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 794.50 | 794.50 | 794.50 | - | 4301705 | 0000 012 000 | 4301705 |
| 0059997GJE | 4301705-01 | 4301705-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 111.23 | 111.23 | 111.23 | - | 4301705 | 0000 012 000 | 4301705 |
| 0059998GJE | 4301709-01 | 4301709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 624.84 | 624.84 | 624.84 | - | 4301709 | 0000 012 000 | 4301709 |
| 0059999GJE | 4301709-01 | 4301709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 381.00 | 381.00 | 381.00 | - | 4301709 | 0000 012 000 | 4301709 |
| 0060000GJE | 4301709-01 | 4301709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 53.34 | 53.34 | 53.34 | - | 4301709 | 0000 012 000 | 4301709 |
| 0060001GJE | 4301709-01 | 4301709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 38.10 | 38.10 | 38.10 | - | 4301709 | 0000 012 000 | 4301709 |
| 0059897GJE | 6202674-01 | 6202674-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 271.32 | 271.32 | 271.32 | - | 6202674 | 0000 012 000 | 6202674 |
| 0059898GJE | 6202674-01 | 6202674-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 266.00 | 266.00 | 266.00 | - | 6202674 | 0000 012 000 | 6202674 |
| 0059899GJE | 6202674-01 | 6202674-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 37.24 | 37.24 | 37.24 | - | 6202674 | 0000 012 000 | 6202674 |
| 0059900GJE | 6202674-01 | 6202674-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 26.60 | 26.60 | 26.60 | - | 6202674 | 0000 012 000 | 6202674 |
| 0059897GJE | 6202677-01 | 6202677-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 436.24 | 436.24 | 436.24 | - | 6202677 | 0000 012 000 | 6202677 |
| 0059898GJE | 6202677-01 | 6202677-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 281.86 | 281.86 | 281.86 | - | 6202677 | 0000 012 000 | 6202677 |
| 0059899GJE | 6202677-01 | 6202677-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 31.92 | 31.92 | 31.92 | - | 6202677 | 0000 012 000 | 6202677 |
| 0059900GJE | 6202677-01 | 6202677-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 26.60 | 26.60 | 26.60 | - | 6202677 | 0000 012 000 | 6202677 |
| 0059901GJE | 6202679-01 | 6202679-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 436.24 | 436.24 | 436.24 | - | 6202679 | 0000 012 000 | 6202679 |
| 0059902GJE | 6202679-01 | 6202679-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 281.86 | 281.86 | 281.86 | - | 6202679 | 0000 012 000 | 6202679 |
| 0059903GJE | 6202679-01 | 6202679-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 31.92 | 31.92 | 31.92 | - | 6202679 | 0000 012 000 | 6202679 |
| 0059904GJE | 6202679-01 | 6202679-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 26.60 | 26.60 | 26.60 | - | 6202679 | 0000 012 000 | 6202679 |
| 0059905GJE | 6202681-01 | 6202681-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 586.35 | 586.35 | 586.35 | - | 6202681 | 0000 012 000 | 6202681 |
| 0059906GJE | 6202681-01 | 6202681-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 110.76 | 110.76 | 110.76 | - | 6202681 | 0000 012 000 | 6202681 |
| 0059907GJE | 6202681-01 | 6202681-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202681 | 0000 012 000 | 6202681 |
| 0059908GJE | 6202683-01 | 6202683-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6202683 | 0000 012 000 | 6202683 |
| 0059910GJE | 6202683-01 | 6202683-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 513.56 | 513.56 | 513.56 | - | 6202683 | 0000 012 000 | 6202683 |
| 0059911GJE | 6202683-01 | 6202683-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 97.16 | 97.16 | 97.16 | - | 6202683 | 0000 012 000 | 6202683 |
| 0059912GJE | 6202683-01 | 6202683-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 69.40 | 69.40 | 69.40 | - | 6202683 | 0000 012 000 | 6202683 |
| 0059913GJE | 6202685-01 | 6202685-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6202685 | 0000 012 000 | 6202685 |
| 0059914GJE | 6202685-01 | 6202685-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 513.56 | 513.56 | 513.56 | - | 6202685 | 0000 012 000 | 6202685 |
| 0059915GJE | 6202685-01 | 6202685-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 97.16 | 97.16 | 97.16 | - | 6202685 | 0000 012 000 | 6202685 |
| 0059916GJE | 6202685-01 | 6202685-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 69.40 | 69.40 | 69.40 | - | 6202685 | 0000 012 000 | 6202685 |
| 0059919GJE | 6202687-01 | 6202687-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,421.41 | 1,421.41 | 1,421.41 | - | 6202687 | 0000 012 000 | 6202687 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0059917GJE | 6202687-01 | 6202687-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 268.54 | 268.54 | 268.54 | - | 6202687 | 0000 | 012 | 000 | | | | | | | 6202687 |
| 0059918GJE | 6202687-01 | 6202687-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 32.41 | 32.41 | 32.41 | - | 6202687 | 0000 | 012 | 000 | | | | | | | 6202687 |
| 0059919GJE | 6202687-01 | 6202687-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202687 | 0000 | 012 | 000 | | | | | | | 6202687 |
| 0059924GJE | 6202688-01 | 6202688-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6202688 | 0000 | 012 | 000 | | | | | | | 6202688 |
| 0059925GJE | 6202688-01 | 6202688-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6202688 | 0000 | 012 | 000 | | | | | | | 6202688 |
| 0059926GJE | 6202688-01 | 6202688-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 182.98 | 182.98 | 182.98 | - | 6202688 | 0000 | 012 | 000 | | | | | | | 6202688 |
| 0059927GJE | 6202688-01 | 6202688-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 130.70 | 130.70 | 130.70 | - | 6202688 | 0000 | 012 | 000 | | | | | | | 6202688 |
| 0059928GJE | 6202694-01 | 6202694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 6202694 | 0000 | 012 | 000 | | | | | | | 6202694 |
| 0059929GJE | 6202694-01 | 6202694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 2,709.78 | 2,709.78 | 2,709.78 | - | 6202694 | 0000 | 012 | 000 | | | | | | | 6202694 |
| 0059930GJE | 6202694-01 | 6202694-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 356.55 | 356.55 | 356.55 | - | 6202694 | 0000 | 012 | 000 | | | | | | | 6202694 |
| 0059920GJE | 6202698-01 | 6202698-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 97.41 | 97.41 | 97.41 | - | 6202698 | 0000 | 012 | 000 | | | | | | | 6202698 |
| 0059921GJE | 6202698-01 | 6202698-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 95.50 | 95.50 | 95.50 | - | 6202698 | 0000 | 012 | 000 | | | | | | | 6202698 |
| 0059922GJE | 6202698-01 | 6202698-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202698 | 0000 | 012 | 000 | | | | | | | 6202698 |
| 0059923GJE | 6202698-01 | 6202698-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202698 | 0000 | 012 | 000 | | | | | | | 6202698 |
| 0059939GJE | 6202702-01 | 6202702-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 595.84 | 595.84 | 595.84 | - | 6202702 | 0000 | 012 | 000 | | | | | | | 6202702 |
| 0059940GJE | 6202702-01 | 6202702-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 281.96 | 281.96 | 281.96 | - | 6202702 | 0000 | 012 | 000 | | | | | | | 6202702 |
| 0059941GJE | 6202702-01 | 6202702-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 37.24 | 37.24 | 37.24 | - | 6202702 | 0000 | 012 | 000 | | | | | | | 6202702 |
| 0059942GJE | 6202702-01 | 6202702-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 26.60 | 26.60 | 26.60 | - | 6202702 | 0000 | 012 | 000 | | | | | | | 6202702 |
| 0059935GJE | 6202704-01 | 6202704-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 436.24 | 436.24 | 436.24 | - | 6202704 | 0000 | 012 | 000 | | | | | | | 6202704 |
| 0059936GJE | 6202704-01 | 6202704-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 196.84 | 196.84 | 196.84 | - | 6202704 | 0000 | 012 | 000 | | | | | | | 6202704 |
| 0059937GJE | 6202704-01 | 6202704-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 37.24 | 37.24 | 37.24 | - | 6202704 | 0000 | 012 | 000 | | | | | | | 6202704 |
| 0059938GJE | 6202704-01 | 6202704-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 26.60 | 26.60 | 26.60 | - | 6202704 | 0000 | 012 | 000 | | | | | | | 6202704 |
| 0059951GJE | 6202709-01 | 6202709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 777.28 | 777.28 | 777.28 | - | 6202709 | 0000 | 012 | 000 | | | | | | | 6202709 |
| 0059952GJE | 6202709-01 | 6202709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 367.82 | 367.82 | 367.82 | - | 6202709 | 0000 | 012 | 000 | | | | | | | 6202709 |
| 0059953GJE | 6202709-01 | 6202709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 48.58 | 48.58 | 48.58 | - | 6202709 | 0000 | 012 | 000 | | | | | | | 6202709 |
| 0059954GJE | 6202709-01 | 6202709-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 34.70 | 34.70 | 34.70 | - | 6202709 | 0000 | 012 | 000 | | | | | | | 6202709 |
| 0059931GJE | 6202713-01 | 6202713-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 32.13 | 32.13 | 32.13 | - | 6202713 | 0000 | 012 | 000 | | | | | | | 6202713 |
| 0059932GJE | 6202713-01 | 6202713-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 50.00 | 50.00 | 50.00 | - | 6202713 | 0000 | 012 | 000 | | | | | | | 6202713 |
| 0059933GJE | 6202713-01 | 6202713-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202713 | 0000 | 012 | 000 | | | | | | | 6202713 |
| 0059934GJE | 6202713-01 | 6202713-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202713 | 0000 | 012 | 000 | | | | | | | 6202713 |
| 0059943GJE | 6202715-01 | 6202715-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 106.93 | 106.93 | 106.93 | - | 6202715 | 0000 | 012 | 000 | | | | | | | 6202715 |
| 0059944GJE | 6202715-01 | 6202715-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 50.00 | 50.00 | 50.00 | - | 6202715 | 0000 | 012 | 000 | | | | | | | 6202715 |
| 0059945GJE | 6202715-01 | 6202715-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202715 | 0000 | 012 | 000 | | | | | | | 6202715 |
| 0059946GJE | 6202715-01 | 6202715-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202715 | 0000 | 012 | 000 | | | | | | | 6202715 |
| 0060006GJE | 6202719-01 | 6202719-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 97.41 | 97.41 | 97.41 | - | 6202719 | 0000 | 012 | 000 | | | | | | | 6202719 |
| 0060007GJE | 6202719-01 | 6202719-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 95.50 | 95.50 | 95.50 | - | 6202719 | 0000 | 012 | 000 | | | | | | | 6202719 |
| 0060008GJE | 6202719-01 | 6202719-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202719 | 0000 | 012 | 000 | | | | | | | 6202719 |
| 0060009GJE | 6202719-01 | 6202719-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202719 | 0000 | 012 | 000 | | | | | | | 6202719 |
| 0059947GJE | 6202720-01 | 6202720-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 551.99 | 551.99 | 551.99 | - | 6202720 | 0000 | 012 | 000 | | | | | | | 6202720 |
| 0059948GJE | 6202720-01 | 6202720-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 101.23 | 101.23 | 101.23 | - | 6202720 | 0000 | 012 | 000 | | | | | | | 6202720 |
| 0059949GJE | 6202720-01 | 6202720-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202720 | 0000 | 012 | 000 | | | | | | | 6202720 |
| 0059950GJE | 6202720-01 | 6202720-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202720 | 0000 | 012 | 000 | | | | | | | 6202720 |
| 0059955GJE | 6202722-01 | 6202722-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 4,252.80 | 4,252.80 | 4,252.80 | - | 6202722 | 0000 | 012 | 000 | | | | | | | 6202722 |
| 0059956GJE | 6202722-01 | 6202722-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 3,366.80 | 3,366.80 | 3,366.80 | - | 6202722 | 0000 | 012 | 000 | | | | | | | 6202722 |
| 0059957GJE | 6202722-01 | 6202722-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 443.00 | 443.00 | 443.00 | - | 6202722 | 0000 | 012 | 000 | | | | | | | 6202722 |
| 0059958GJE | 6202728-01 | 6202728-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,135.77 | 1,135.77 | 1,135.77 | - | 6202728 | 0000 | 012 | 000 | | | | | | | 6202728 |
| 0059959GJE | 6202728-01 | 6202728-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 208.29 | 208.29 | 208.29 | - | 6202728 | 0000 | 012 | 000 | | | | | | | 6202728 |
| 0059960GJE | 6202728-01 | 6202728-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202728 | 0000 | 012 | 000 | | | | | | | 6202728 |
| 0059961GJE | 6202728-01 | 6202728-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202728 | 0000 | 012 | 000 | | | | | | | 6202728 |
| 0059962GJE | 6202731-01 | 6202731-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 1,047.96 | 1,047.96 | 1,047.96 | - | 6202731 | 0000 | 012 | 000 | | | | | | | 6202731 |
| 0059963GJE | 6202731-01 | 6202731-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 472.86 | 472.86 | 472.86 | - | 6202731 | 0000 | 012 | 000 | | | | | | | 6202731 |
| 0059964GJE | 6202731-01 | 6202731-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 89.46 | 89.46 | 89.46 | - | 6202731 | 0000 | 012 | 000 | | | | | | | 6202731 |
| 0059965GJE | 6202731-01 | 6202731-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 63.90 | 63.90 | 63.90 | - | 6202731 | 0000 | 012 | 000 | | | | | | | 6202731 |
| 0059966GJE | 6202733-01 | 6202733-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 159.12 | 159.12 | 159.12 | - | 6202733 | 0000 | 012 | 000 | | | | | | | 6202733 |
| 0059967GJE | 6202733-01 | 6202733-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 156.00 | 156.00 | 156.00 | - | 6202733 | 0000 | 012 | 000 | | | | | | | 6202733 |
| 0059968GJE | 6202733-01 | 6202733-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202733 | 0000 | 012 | 000 | | | | | | | 6202733 |
| 0059969GJE | 6202733-01 | 6202733-01 | 10/17/2013 20135 | Intercompany - National Airlines | 005308 | USD | 25.00 | 25.00 | 25.00 | - | 6202733 | 0000 | 012 | 000 | | | | | | | 6202733 |
| 0005303VIR | | 10152013 | 10/17/2013 20135 | Intercompany - National Airlines | 005432 | USD | 83.54 | 83.54 | 83.54 | - | Concur 10/15/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0060048GJE | | | 10/17/2013 20135 | Intercompany - National Airlines | 005314 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0062561GJE | | | 10/17/2013 20135 | Intercompany - National Airlines | 005371 | USD | (6,502.15) | (6,502.15) | - | 6,502.15 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | |
| 0004396CPA | | Cr-101813 | 10/18/2013 20130 | Intercompany - NAC Middle East (DXB) | 005323 | USD | (130,791.24) | (130,791.24) | - | 130,791.24 | Cr-101813 | 0000 | 300 | 000 | | | | | | | |
| 0062562GJE | | | 10/18/2013 20135 | Intercompany - National Airlines | 005371 | USD | (165.72) | (165.72) | - | 165.72 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0060065GJE | 11056427-01 | 11056427-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 7,957.70 | 7,957.70 | 7,957.70 | - | 11056427 | 0000 | 012 | 000 | | | | | | | 11056427 |
| 0060066GJE | 11056428-01 | 11056428-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 1,690.50 | 1,690.50 | 1,690.50 | - | 11056428 | 0000 | 012 | 000 | | | | | | | 11056428 |
| 0060067GJE | 11056429-01 | 11056429-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 8,991.55 | 8,991.55 | 8,991.55 | - | 11056429 | 0000 | 012 | 000 | | | | | | | 11056429 |
| 0060058GJE | 890041531-01 | 890041531-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 11,740.52 | 11,740.52 | 11,740.52 | - | 890041531 | 0000 | 012 | 000 | | | | | | | 890041531 |
| 0060060GJE | 890041548-01 | 890041548-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 8,576.91 | 8,576.91 | 8,576.91 | - | 890041548 | 0000 | 012 | 000 | | | | | | | 890041548 |
| 0060071GJE | 890041562-01 | 890041562-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 1,165.55 | 1,165.55 | 1,165.55 | - | 890041562 | 0000 | 012 | 000 | | | | | | | 890041562 |
| 0060072GJE | 890041563-01 | 890041563-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 5,581.06 | 5,581.06 | 5,581.06 | - | 890041563 | 0000 | 012 | 000 | | | | | | | 890041563 |
| 0060061GJE | 890041564-01 | 890041564-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 6,394.44 | 6,394.44 | 6,394.44 | - | 890041564 | 0000 | 012 | 000 | | | | | | | 890041564 |
| 0060059GJE | 890041609-01 | 890041609-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 6,147.45 | 6,147.45 | 6,147.45 | - | 890041609 | 0000 | 012 | 000 | | | | | | | 890041609 |
| 0060070GJE | 890041610-01 | 890041610-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 2,994.44 | 2,994.44 | 2,994.44 | - | 890041610 | 0000 | 012 | 000 | | | | | | | 890041610 |
| 0060064GJE | 890041635-01 | 890041635-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | 890041635 | 0000 | 012 | 000 | | | | | | | 890041635 |
| 0060068GJE | 890041638-01 | 890041638-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 1,279.68 | 1,279.68 | 1,279.68 | - | 890041638 | 0000 | 012 | 000 | | | | | | | 890041638 |
| 0060069GJE | 890041643-01 | 890041643-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 6,629.77 | 6,629.77 | 6,629.77 | - | 890041643 | 0000 | 012 | 000 | | | | | | | 890041643 |
| 0060078GJE | 9743125-01 | 9743125-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005329 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743125 | 0000 | 012 | 000 | | | | | | | 9743125 |
| 0060075GJE | | 9763298-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005328 | USD | 253.18 | 253.18 | 253.18 | - | 9763298 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060062GJE | 9767324-01 | 9767324-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767324 | 0000 | 012 | 000 | | | | | | | 9767324 |
| 0060063GJE | 9767327-01 | 9767327-01 | 10/21/2013 20135 | Intercompany - National Airlines | 005327 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767327 | 0000 | 012 | 000 | | | | | | | 9767327 |
| 0005231VIR | | 493148140802 | 10/21/2013 20100 | Intercompany - NAC Holdings | 005348 | USD | 5,000.00 | 5,000.00 | 5,000.00 | - | Cargo Global Transit | 0000 | 001 | 000 | | | | MARS002 | Marsh USA, Inc. | MISC | |
| 0004390CPA | | Cr-102113 | 10/21/2013 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005317 | USD | (364.29) | (364.29) | - | 364.29 | Cr-102113 | 0000 | 200 | 000 | | | | | | | |
| 0060053GJE | | Cr-102113 | 10/21/2013 20135 | Intercompany - National Airlines | 005322 | USD | 3,586.32 | 3,586.32 | 3,586.32 | - | Cr-102113 | 0000 | 012 | 000 | 9REDR001 | Red River DDD | MIL | | | | |
| 0061671GJE | | | 10/21/2013 20135 | Intercompany - National Airlines | 005389 | USD | (550,000.00) | (550,000.00) | - | 550,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0060139GJE | | 9762607-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 231.04 | 231.04 | 231.04 | - | 9762607 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060141GJE | | 9763183-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 82.11 | 82.11 | 82.11 | - | 9763183 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060140GJE | | 9763308-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 440.37 | 440.37 | 440.37 | - | 9763308 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060142GJE | | 9763309-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 89.15 | 89.15 | 89.15 | - | 9763309 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060143GJE | | 9763311-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 308.58 | 308.58 | 308.58 | - | 9763311 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060144GJE | | 9763312-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 739.11 | 739.11 | 739.11 | - | 9763312 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060145GJE | | 9763313-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 222.43 | 222.43 | 222.43 | - | 9763313 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060146GJE | | 9763314-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 228.12 | 228.12 | 228.12 | - | 9763314 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060147GJE | | 9763316-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 266.54 | 266.54 | 266.54 | - | 9763316 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060148GJE | | 9763317-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 333.47 | 333.47 | 333.47 | - | 9763317 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060149GJE | | 9763318-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 229.53 | 229.53 | 229.53 | - | 9763318 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060150GJE | | 9763319-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 331.94 | 331.94 | 331.94 | - | 9763319 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060151GJE | | 9763320-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 2,250.74 | 2,250.74 | 2,250.74 | - | 9763320 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060152GJE | | 9763323-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 280.24 | 280.24 | 280.24 | - | 9763323 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060153GJE | | 9763329-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 816.39 | 816.39 | 816.39 | - | 9763329 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060154GJE | | 9763331-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 117.58 | 117.58 | 117.58 | - | 9763331 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060155GJE | | 9763332-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 645.55 | 645.55 | 645.55 | - | 9763332 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060156GJE | | 9763333-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 496.42 | 496.42 | 496.42 | - | 9763333 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060157GJE | | 9763334-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 161.85 | 161.85 | 161.85 | - | 9763334 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060158GJE | | 9763335-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 448.72 | 448.72 | 448.72 | - | 9763335 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060159GJE | | 9763340-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 377.56 | 377.56 | 377.56 | - | 9763340 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060160GJE | | 9763341-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 297.25 | 297.25 | 297.25 | - | 9763341 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060161GJE | | 9763342-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 1,199.83 | 1,199.83 | 1,199.83 | - | 9763342 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060162GJE | | 9763343-01 | 10/22/2013 20135 | Intercompany - National Airlines | 005336 | USD | 281.96 | 281.96 | 281.96 | - | 9763343 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0062563GJE | | | 10/22/2013 20135 | Intercompany - National Airlines | 005371 | USD | (107.82) | (107.82) | - | 107.82 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0060397GJE | 11082734-01 | 11082734-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 895.00 | 895.00 | 895.00 | - | 11082734 | 0000 | 012 | 000 | | | | | | | 11082734 |
| 0060305GJE | 4003987-01 | 4003987-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005349 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4003987 | 0000 | 012 | 000 | | | | | | | 4003987 |
| 0060306GJE | 4003987-01 | 4003987-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005349 | USD | 805.04 | 805.04 | 805.04 | - | 4003987 | 0000 | 012 | 000 | | | | | | | 4003987 |
| 0060307GJE | 4003987-01 | 4003987-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005349 | USD | 138.80 | 138.80 | 138.80 | - | 4003987 | 0000 | 012 | 000 | | | | | | | 4003987 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060308GJE | 4003987-01 | 4003987-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 138.80 | 138.80 | 138.80 | - | 4003987 | 0000 | 012 | 000 | 4003987 |
| 0060309GJE | 4004033-01 | 4004033-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4004033 | 0000 | 012 | 000 | 4004033 |
| 0060310GJE | 4004033-01 | 4004033-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 1,125.04 | 1,125.04 | 1,125.04 | - | 4004033 | 0000 | 012 | 000 | 4004033 |
| 0060311GJE | 4004033-01 | 4004033-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4004033 | 0000 | 012 | 000 | 4004033 |
| 0060312GJE | 4004033-01 | 4004033-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 186.20 | 186.20 | 186.20 | - | 4004033 | 0000 | 012 | 000 | 4004033 |
| 0060313GJE | 4004033-01 | 4004033-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 133.00 | 133.00 | 133.00 | - | 4004033 | 0000 | 012 | 000 | 4004033 |
| 0060314GJE | 4004037-01 | 4004037-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 1,616.19 | 1,616.19 | 1,616.19 | - | 4004037 | 0000 | 012 | 000 | 4004037 |
| 0060315GJE | 4004037-01 | 4004037-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 919.01 | 919.01 | 919.01 | - | 4004037 | 0000 | 012 | 000 | 4004037 |
| 0060316GJE | 4004037-01 | 4004037-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 158.45 | 158.45 | 158.45 | - | 4004037 | 0000 | 012 | 000 | 4004037 |
| 0060317GJE | 4004037-01 | 4004037-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 158.45 | 158.45 | 158.45 | - | 4004037 | 0000 | 012 | 000 | 4004037 |
| 0060318GJE | 4004039-01 | 4004039-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 218.28 | 218.28 | 218.28 | - | 4004039 | 0000 | 012 | 000 | 4004039 |
| 0060319GJE | 4004039-01 | 4004039-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 124.12 | 124.12 | 124.12 | - | 4004039 | 0000 | 012 | 000 | 4004039 |
| 0060320GJE | 4004039-01 | 4004039-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 25.00 | 25.00 | 25.00 | - | 4004039 | 0000 | 012 | 000 | 4004039 |
| 0060321GJE | 4004039-01 | 4004039-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005349 | USD | 25.00 | 25.00 | 25.00 | - | 4004039 | 0000 | 012 | 000 | 4004039 |
| 0060398GJE | 4004040-01 | 4004040-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 489.44 | 489.44 | 489.44 | - | 4004040 | 0000 | 012 | 000 | 4004040 |
| 0060399GJE | 4004040-01 | 4004040-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 239.40 | 239.40 | 239.40 | - | 4004040 | 0000 | 012 | 000 | 4004040 |
| 0060400GJE | 4004040-01 | 4004040-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 37.24 | 37.24 | 37.24 | - | 4004040 | 0000 | 012 | 000 | 4004040 |
| 0060401GJE | 4004040-01 | 4004040-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 26.60 | 26.60 | 26.60 | - | 4004040 | 0000 | 012 | 000 | 4004040 |
| 0060402GJE | 4004049-01 | 4004049-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 665.16 | 665.16 | 665.16 | - | 4004049 | 0000 | 012 | 000 | 4004049 |
| 0060403GJE | 4004049-01 | 4004049-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 325.35 | 325.35 | 325.35 | - | 4004049 | 0000 | 012 | 000 | 4004049 |
| 0060404GJE | 4004049-01 | 4004049-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.61 | 50.61 | 50.61 | - | 4004049 | 0000 | 012 | 000 | 4004049 |
| 0060405GJE | 4004049-01 | 4004049-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 36.15 | 36.15 | 36.15 | - | 4004049 | 0000 | 012 | 000 | 4004049 |
| 0060576GJE | 4004051-01 | 4004051-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 451.35 | 451.35 | 451.35 | - | 4004051 | 0000 | 012 | 000 | 4004051 |
| 0060580GJE | 4004051-01 | 4004051-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 256.65 | 256.65 | 256.65 | - | 4004051 | 0000 | 012 | 000 | 4004051 |
| 0060581GJE | 4004051-01 | 4004051-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 44.25 | 44.25 | 44.25 | - | 4004051 | 0000 | 012 | 000 | 4004051 |
| 0060582GJE | 4004051-01 | 4004051-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 44.25 | 44.25 | 44.25 | - | 4004051 | 0000 | 012 | 000 | 4004051 |
| 0060575GJE | 4004053-01 | 4004053-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 300.90 | 300.90 | 300.90 | - | 4004053 | 0000 | 012 | 000 | 4004053 |
| 0060576GJE | 4004053-01 | 4004053-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 171.10 | 171.10 | 171.10 | - | 4004053 | 0000 | 012 | 000 | 4004053 |
| 0060577GJE | 4004053-01 | 4004053-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 29.50 | 29.50 | 29.50 | - | 4004053 | 0000 | 012 | 000 | 4004053 |
| 0060578GJE | 4004053-01 | 4004053-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 29.50 | 29.50 | 29.50 | - | 4004053 | 0000 | 012 | 000 | 4004053 |
| 0060406GJE | 4004058-01 | 4004058-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 283.05 | 283.05 | 283.05 | - | 4004058 | 0000 | 012 | 000 | 4004058 |
| 0060407GJE | 4004058-01 | 4004058-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 160.95 | 160.95 | 160.95 | - | 4004058 | 0000 | 012 | 000 | 4004058 |
| 0060408GJE | 4004058-01 | 4004058-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 27.75 | 27.75 | 27.75 | - | 4004058 | 0000 | 012 | 000 | 4004058 |
| 0060409GJE | 4004058-01 | 4004058-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 27.75 | 27.75 | 27.75 | - | 4004058 | 0000 | 012 | 000 | 4004058 |
| 0060571GJE | 4004066-01 | 4004066-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 451.35 | 451.35 | 451.35 | - | 4004066 | 0000 | 012 | 000 | 4004066 |
| 0060572GJE | 4004066-01 | 4004066-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 256.65 | 256.65 | 256.65 | - | 4004066 | 0000 | 012 | 000 | 4004066 |
| 0060573GJE | 4004066-01 | 4004066-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 44.25 | 44.25 | 44.25 | - | 4004066 | 0000 | 012 | 000 | 4004066 |
| 0060574GJE | 4004066-01 | 4004066-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 44.25 | 44.25 | 44.25 | - | 4004066 | 0000 | 012 | 000 | 4004066 |
| 0060567GJE | 4004067-01 | 4004067-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,342.34 | 1,342.34 | 1,342.34 | - | 4004067 | 0000 | 012 | 000 | 4004067 |
| 0060568GJE | 4004067-01 | 4004067-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 736.65 | 736.65 | 736.65 | - | 4004067 | 0000 | 012 | 000 | 4004067 |
| 0060569GJE | 4004067-01 | 4004067-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 114.59 | 114.59 | 114.59 | - | 4004067 | 0000 | 012 | 000 | 4004067 |
| 0060570GJE | 4004067-01 | 4004067-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 81.85 | 81.85 | 81.85 | - | 4004067 | 0000 | 012 | 000 | 4004067 |
| 0060583GJE | 4004069-01 | 4004069-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004069 | 0000 | 012 | 000 | 4004069 |
| 0060584GJE | 4004069-01 | 4004069-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 603.78 | 603.78 | 603.78 | - | 4004069 | 0000 | 012 | 000 | 4004069 |
| 0060585GJE | 4004069-01 | 4004069-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 104.10 | 104.10 | 104.10 | - | 4004069 | 0000 | 012 | 000 | 4004069 |
| 0060586GJE | 4004069-01 | 4004069-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 104.10 | 104.10 | 104.10 | - | 4004069 | 0000 | 012 | 000 | 4004069 |
| 0060587GJE | 4004082-01 | 4004082-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4004082 | 0000 | 012 | 000 | 4004082 |
| 0060588GJE | 4004082-01 | 4004082-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 17.16 | 17.16 | 17.16 | - | 4004082 | 0000 | 012 | 000 | 4004082 |
| 0060589GJE | 4004082-01 | 4004082-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4004082 | 0000 | 012 | 000 | 4004082 |
| 0060590GJE | 4004082-01 | 4004082-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 208.20 | 208.20 | 208.20 | - | 4004082 | 0000 | 012 | 000 | 4004082 |
| 0060591GJE | 4004082-01 | 4004082-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 208.20 | 208.20 | 208.20 | - | 4004082 | 0000 | 012 | 000 | 4004082 |
| 0060410GJE | 4004091-01 | 4004091-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4004091 | 0000 | 012 | 000 | 4004091 |
| 0060411GJE | 4004091-01 | 4004091-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 860.43 | 860.43 | 860.43 | - | 4004091 | 0000 | 012 | 000 | 4004091 |
| 0060412GJE | 4004091-01 | 4004091-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 148.35 | 148.35 | 148.35 | - | 4004091 | 0000 | 012 | 000 | 4004091 |
| 0060413GJE | 4004091-01 | 4004091-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 148.35 | 148.35 | 148.35 | - | 4004091 | 0000 | 012 | 000 | 4004091 |
| 0060414GJE | 4004099-01 | 4004099-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 861.39 | 861.39 | 861.39 | - | 4004099 | 0000 | 012 | 000 | 4004099 |
| 0060415GJE | 4004099-01 | 4004099-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 58.76 | 58.76 | 58.76 | - | 4004099 | 0000 | 012 | 000 | 4004099 |
| 0060416GJE | 4004099-01 | 4004099-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 489.81 | 489.81 | 489.81 | - | 4004099 | 0000 | 012 | 000 | 4004099 |
| 0060417GJE | 4004099-01 | 4004099-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 84.45 | 84.45 | 84.45 | - | 4004099 | 0000 | 012 | 000 | 4004099 |
| 0060418GJE | 4004099-01 | 4004099-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 84.45 | 84.45 | 84.45 | - | 4004099 | 0000 | 012 | 000 | 4004099 |
| 0060592GJE | 4004117-01 | 4004117-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 952.84 | 952.84 | 952.84 | - | 4004117 | 0000 | 012 | 000 | 4004117 |
| 0060593GJE | 4004117-01 | 4004117-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 581.00 | 581.00 | 581.00 | - | 4004117 | 0000 | 012 | 000 | 4004117 |
| 0060594GJE | 4004117-01 | 4004117-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 81.34 | 81.34 | 81.34 | - | 4004117 | 0000 | 012 | 000 | 4004117 |
| 0060595GJE | 4004117-01 | 4004117-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 58.10 | 58.10 | 58.10 | - | 4004117 | 0000 | 012 | 000 | 4004117 |
| 0060596GJE | 4004118-01 | 4004118-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4004118 | 0000 | 012 | 000 | 4004118 |
| 0060597GJE | 4004118-01 | 4004118-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4004118 | 0000 | 012 | 000 | 4004118 |
| 0060598GJE | 4004118-01 | 4004118-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 208.20 | 208.20 | 208.20 | - | 4004118 | 0000 | 012 | 000 | 4004118 |
| 0060599GJE | 4004118-01 | 4004118-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 208.20 | 208.20 | 208.20 | - | 4004118 | 0000 | 012 | 000 | 4004118 |
| 0060120GJE | 4004120-01 | 4004120-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 815.75 | 815.75 | 815.75 | - | 4004120 | 0000 | 012 | 000 | 4004120 |
| 0060601GJE | 4004120-01 | 4004120-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 451.80 | 451.80 | 451.80 | - | 4004120 | 0000 | 012 | 000 | 4004120 |
| 0060602GJE | 4004120-01 | 4004120-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 62.75 | 62.75 | 62.75 | - | 4004120 | 0000 | 012 | 000 | 4004120 |
| 0060603GJE | 4004120-01 | 4004120-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 62.75 | 62.75 | 62.75 | - | 4004120 | 0000 | 012 | 000 | 4004120 |
| 0060604GJE | 4004121-01 | 4004121-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 805.29 | 805.29 | 805.29 | - | 4004121 | 0000 | 012 | 000 | 4004121 |
| 0060605GJE | 4004121-01 | 4004121-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 457.91 | 457.91 | 457.91 | - | 4004121 | 0000 | 012 | 000 | 4004121 |
| 0060606GJE | 4004121-01 | 4004121-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 78.95 | 78.95 | 78.95 | - | 4004121 | 0000 | 012 | 000 | 4004121 |
| 0060607GJE | 4004121-01 | 4004121-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 78.95 | 78.95 | 78.95 | - | 4004121 | 0000 | 012 | 000 | 4004121 |
| 0060608GJE | 4004122-01 | 4004122-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,744.90 | 1,744.90 | 1,744.90 | - | 4004122 | 0000 | 012 | 000 | 4004122 |
| 0060609GJE | 4004122-01 | 4004122-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4004122 | 0000 | 012 | 000 | 4004122 |
| 0060610GJE | 4004122-01 | 4004122-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 148.96 | 148.96 | 148.96 | - | 4004122 | 0000 | 012 | 000 | 4004122 |
| 0060611GJE | 4004122-01 | 4004122-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 106.40 | 106.40 | 106.40 | - | 4004122 | 0000 | 012 | 000 | 4004122 |
| 0060612GJE | 4004123-01 | 4004123-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - | 4004123 | 0000 | 012 | 000 | 4004123 |
| 0060613GJE | 4004123-01 | 4004123-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - | 4004123 | 0000 | 012 | 000 | 4004123 |
| 0060614GJE | 4004123-01 | 4004123-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 188.55 | 188.55 | 188.55 | - | 4004123 | 0000 | 012 | 000 | 4004123 |
| 0060615GJE | 4004123-01 | 4004123-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 188.55 | 188.55 | 188.55 | - | 4004123 | 0000 | 012 | 000 | 4004123 |
| 0060616GJE | 4004126-01 | 4004126-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 97.41 | 97.41 | 97.41 | - | 4004126 | 0000 | 012 | 000 | 4004126 |
| 0060617GJE | 4004126-01 | 4004126-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 55.39 | 55.39 | 55.39 | - | 4004126 | 0000 | 012 | 000 | 4004126 |
| 0060618GJE | 4004126-01 | 4004126-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004126 | 0000 | 012 | 000 | 4004126 |
| 0060619GJE | 4004126-01 | 4004126-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004126 | 0000 | 012 | 000 | 4004126 |
| 0060620GJE | 4004127-01 | 4004127-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 150.89 | 150.89 | 150.89 | - | 4004127 | 0000 | 012 | 000 | 4004127 |
| 0060621GJE | 4004127-01 | 4004127-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 82.13 | 82.13 | 82.13 | - | 4004127 | 0000 | 012 | 000 | 4004127 |
| 0060622GJE | 4004127-01 | 4004127-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004127 | 0000 | 012 | 000 | 4004127 |
| 0060623GJE | 4004127-01 | 4004127-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004127 | 0000 | 012 | 000 | 4004127 |
| 0060624GJE | 4004128-01 | 4004128-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 246.82 | 246.82 | 246.82 | - | 4004128 | 0000 | 012 | 000 | 4004128 |
| 0060625GJE | 4004128-01 | 4004128-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 150.50 | 150.50 | 150.50 | - | 4004128 | 0000 | 012 | 000 | 4004128 |
| 0060626GJE | 4004128-01 | 4004128-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004128 | 0000 | 012 | 000 | 4004128 |
| 0060627GJE | 4004128-01 | 4004128-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004128 | 0000 | 012 | 000 | 4004128 |
| 0060628GJE | 4004129-01 | 4004129-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 341.12 | 341.12 | 341.12 | - | 4004129 | 0000 | 012 | 000 | 4004129 |
| 0060629GJE | 4004129-01 | 4004129-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 208.00 | 208.00 | 208.00 | - | 4004129 | 0000 | 012 | 000 | 4004129 |
| 0060630GJE | 4004129-01 | 4004129-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 29.12 | 29.12 | 29.12 | - | 4004129 | 0000 | 012 | 000 | 4004129 |
| 0060631GJE | 4004129-01 | 4004129-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004129 | 0000 | 012 | 000 | 4004129 |
| 0060032GJE | 4301651-01 | 4301651-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 776.48 | 776.48 | 776.48 | - | 4301651 | 0000 | 012 | 000 | 4301651 |
| 0060633GJE | 4301651-01 | 4301651-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 379.80 | 379.80 | 379.80 | - | 4301651 | 0000 | 012 | 000 | 4301651 |
| 0060634GJE | 4301651-01 | 4301651-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 59.08 | 59.08 | 59.08 | - | 4301651 | 0000 | 012 | 000 | 4301651 |
| 0060635GJE | 4301651-01 | 4301651-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 42.20 | 42.20 | 42.20 | - | 4301651 | 0000 | 012 | 000 | 4301651 |
| 0060636GJE | 4301695-01 | 4301695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301695 | 0000 | 012 | 000 | 4301695 |
| 0060637GJE | 4301695-01 | 4301695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301695 | 0000 | 012 | 000 | 4301695 |
| 0060638GJE | 4301695-01 | 4301695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301695 | 0000 | 012 | 000 | 4301695 |
| 0060639GJE | 4301695-01 | 4301695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301695 | 0000 | 012 | 000 | 4301695 |
| 0060640GJE | 4301696-01 | 4301696-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301696 | 0000 | 012 | 000 | 4301696 |
| 0060641GJE | 4301696-01 | 4301696-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301696 | 0000 | 012 | 000 | 4301696 |
| 0060642GJE | 4301696-01 | 4301696-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301696 | 0000 | 012 | 000 | 4301696 |
| 0060643GJE | 4301696-01 | 4301696-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301696 | 0000 | 012 | 000 | 4301696 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060644GJE | 4301697-01 | 4301697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301697 | 0000 012 000 | 4301697 |
| 0060645GJE | 4301697-01 | 4301697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301697 | 0000 012 000 | 4301697 |
| 0060646GJE | 4301697-01 | 4301697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301697 | 0000 012 000 | 4301697 |
| 0060647GJE | 4301697-01 | 4301697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301697 | 0000 012 000 | 4301697 |
| 0060648GJE | 4301698-01 | 4301698-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301698 | 0000 012 000 | 4301698 |
| 0060649GJE | 4301698-01 | 4301698-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301698 | 0000 012 000 | 4301698 |
| 0060650GJE | 4301698-01 | 4301698-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301698 | 0000 012 000 | 4301698 |
| 0060651GJE | 4301698-01 | 4301698-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301698 | 0000 012 000 | 4301698 |
| 0060652GJE | 4301699-01 | 4301699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301699 | 0000 012 000 | 4301699 |
| 0060653GJE | 4301699-01 | 4301699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301699 | 0000 012 000 | 4301699 |
| 0060654GJE | 4301699-01 | 4301699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301699 | 0000 012 000 | 4301699 |
| 0060655GJE | 4301699-01 | 4301699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301699 | 0000 012 000 | 4301699 |
| 0060563GJE | 4301701-01 | 4301701-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301701 | 0000 012 000 | 4301701 |
| 0060564GJE | 4301701-01 | 4301701-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301701 | 0000 012 000 | 4301701 |
| 0060565GJE | 4301701-01 | 4301701-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301701 | 0000 012 000 | 4301701 |
| 0060566GJE | 4301701-01 | 4301701-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301701 | 0000 012 000 | 4301701 |
| 0060592GJE | 4301702-01 | 4301702-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301702 | 0000 012 000 | 4301702 |
| 0060597GJE | 4301702-01 | 4301702-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 70.00 | 70.00 | 70.00 | - | 4301702 | 0000 012 000 | 4301702 |
| 0060598GJE | 4301702-01 | 4301702-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301702 | 0000 012 000 | 4301702 |
| 0060599GJE | 4301702-01 | 4301702-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301702 | 0000 012 000 | 4301702 |
| 0060600GJE | 4301703-01 | 4301703-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301703 | 0000 012 000 | 4301703 |
| 0060601GJE | 4301703-01 | 4301703-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301703 | 0000 012 000 | 4301703 |
| 0060602GJE | 4301703-01 | 4301703-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301703 | 0000 012 000 | 4301703 |
| 0060603GJE | 4301703-01 | 4301703-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301703 | 0000 012 000 | 4301703 |
| 0060664GJE | 4301704-01 | 4301704-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 400.00 | 400.00 | 400.00 | - | 4301704 | 0000 012 000 | 4301704 |
| 0060665GJE | 4301704-01 | 4301704-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 4301704 | 0000 012 000 | 4301704 |
| 0060666GJE | 4301704-01 | 4301704-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301704 | 0000 012 000 | 4301704 |
| 0060667GJE | 4301704-01 | 4301704-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301704 | 0000 012 000 | 4301704 |
| 0060668GJE | 4301710-01 | 4301710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 237.79 | 237.79 | 237.79 | - | 4301710 | 0000 012 000 | 4301710 |
| 0060669GJE | 4301710-01 | 4301710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 129.43 | 129.43 | 129.43 | - | 4301710 | 0000 012 000 | 4301710 |
| 0060670GJE | 4301710-01 | 4301710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301710 | 0000 012 000 | 4301710 |
| 0060671GJE | 4301710-01 | 4301710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4301710 | 0000 012 000 | 4301710 |
| 0060559GJE | 4301711-01 | 4301711-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 2,742.16 | 2,742.16 | 2,742.16 | - | 4301711 | 0000 012 000 | 4301711 |
| 0060560GJE | 4301711-01 | 4301711-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 908.00 | 908.00 | 908.00 | - | 4301711 | 0000 012 000 | 4301711 |
| 0060561GJE | 4301711-01 | 4301711-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 127.12 | 127.12 | 127.12 | - | 4301711 | 0000 012 000 | 4301711 |
| 0060672GJE | 4301712-01 | 4301712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 90.80 | 90.80 | 90.80 | - | 4301711 | 0000 012 000 | 4301711 |
| 0060673GJE | 4301712-01 | 4301712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 455.27 | 455.27 | 455.27 | - | 4301712 | 0000 012 000 | 4301712 |
| 0060674GJE | 4301712-01 | 4301712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 369.37 | 369.37 | 369.37 | - | 4301712 | 0000 012 000 | 4301712 |
| 0060675GJE | 4301712-01 | 4301712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 42.95 | 42.95 | 42.95 | - | 4301712 | 0000 012 000 | 4301712 |
| 0060476GJE | 6202673-01 | 6202673-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 42.95 | 42.95 | 42.95 | - | 6202673 | 0000 012 000 | 6202673 |
| 0060471GJE | 6202673-01 | 6202673-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 436.24 | 436.24 | 436.24 | - | 6202673 | 0000 012 000 | 6202673 |
| 0060472GJE | 6202673-01 | 6202673-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 239.40 | 239.40 | 239.40 | - | 6202673 | 0000 012 000 | 6202673 |
| 0060473GJE | 6202673-01 | 6202673-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 37.24 | 37.24 | 37.24 | - | 6202673 | 0000 012 000 | 6202673 |
| 0060474GJE | 6202673-01 | 6202673-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 26.60 | 26.60 | 26.60 | - | 6202673 | 0000 012 000 | 6202673 |
| 0060477GJE | 6202682-01 | 6202682-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 15.30 | 15.30 | 15.30 | - | 6202682 | 0000 012 000 | 6202682 |
| 0060480GJE | 6202682-01 | 6202682-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 6202682 | 0000 012 000 | 6202682 |
| 0060489GJE | 6202682-01 | 6202682-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202682 | 0000 012 000 | 6202682 |
| 0060470GJE | 6202682-01 | 6202682-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202682 | 0000 012 000 | 6202682 |
| 0060475GJE | 6202689-01 | 6202689-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,863.86 | 1,863.86 | 1,863.86 | - | 6202689 | 0000 012 000 | 6202689 |
| 0060468GJE | 6202689-01 | 6202689-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,022.85 | 1,022.85 | 1,022.85 | - | 6202689 | 0000 012 000 | 6202689 |
| 0060477GJE | 6202689-01 | 6202689-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 159.11 | 159.11 | 159.11 | - | 6202689 | 0000 012 000 | 6202689 |
| 0060478GJE | 6202689-01 | 6202689-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 113.65 | 113.65 | 113.65 | - | 6202689 | 0000 012 000 | 6202689 |
| 0060483GJE | 6202691-01 | 6202691-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 386.07 | 386.07 | 386.07 | - | 6202691 | 0000 012 000 | 6202691 |
| 0060484GJE | 6202691-01 | 6202691-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 378.50 | 378.50 | 378.50 | - | 6202691 | 0000 012 000 | 6202691 |
| 0060485GJE | 6202691-01 | 6202691-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 52.99 | 52.99 | 52.99 | - | 6202691 | 0000 012 000 | 6202691 |
| 0060486GJE | 6202691-01 | 6202691-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 37.85 | 37.85 | 37.85 | - | 6202691 | 0000 012 000 | 6202691 |
| 0060524GJE | 6202693-01 | 6202693-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 3,539.40 | 3,539.40 | 3,539.40 | - | 6202693 | 0000 012 000 | 6202693 |
| 0060525GJE | 6202693-01 | 6202693-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 3,470.00 | 3,470.00 | 3,470.00 | - | 6202693 | 0000 012 000 | 6202693 |
| 0060526GJE | 6202693-01 | 6202693-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 485.80 | 485.80 | 485.80 | - | 6202693 | 0000 012 000 | 6202693 |
| 0060528GJE | 6202693-01 | 6202693-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 347.00 | 347.00 | 347.00 | - | 6202693 | 0000 012 000 | 6202693 |
| 0060516GJE | 6202695-01 | 6202695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 725.70 | 725.70 | 725.70 | - | 6202695 | 0000 012 000 | 6202695 |
| 0060520GJE | 6202695-01 | 6202695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 398.25 | 398.25 | 398.25 | - | 6202695 | 0000 012 000 | 6202695 |
| 0060521GJE | 6202695-01 | 6202695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 61.95 | 61.95 | 61.95 | - | 6202695 | 0000 012 000 | 6202695 |
| 0060522GJE | 6202695-01 | 6202695-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 44.25 | 44.25 | 44.25 | - | 6202695 | 0000 012 000 | 6202695 |
| 0060479GJE | 6202697-01 | 6202697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 153.51 | 153.51 | 153.51 | - | 6202697 | 0000 012 000 | 6202697 |
| 0060480GJE | 6202697-01 | 6202697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 150.50 | 150.50 | 150.50 | - | 6202697 | 0000 012 000 | 6202697 |
| 0060481GJE | 6202697-01 | 6202697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202697 | 0000 012 000 | 6202697 |
| 0060482GJE | 6202697-01 | 6202697-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202697 | 0000 012 000 | 6202697 |
| 0060487GJE | 6202699-01 | 6202699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 6202699 | 0000 012 000 | 6202699 |
| 0060488GJE | 6202699-01 | 6202699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,735.00 | 1,735.00 | 1,735.00 | - | 6202699 | 0000 012 000 | 6202699 |
| 0060489GJE | 6202699-01 | 6202699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 242.90 | 242.90 | 242.90 | - | 6202699 | 0000 012 000 | 6202699 |
| 0060490GJE | 6202699-01 | 6202699-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 173.50 | 173.50 | 173.50 | - | 6202699 | 0000 012 000 | 6202699 |
| 0060495GJE | 6202700-01 | 6202700-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6202700 | 0000 012 000 | 6202700 |
| 0060496GJE | 6202700-01 | 6202700-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 770.34 | 770.34 | 770.34 | - | 6202700 | 0000 012 000 | 6202700 |
| 0060497GJE | 6202700-01 | 6202700-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 145.74 | 145.74 | 145.74 | - | 6202700 | 0000 012 000 | 6202700 |
| 0060498GJE | 6202700-01 | 6202700-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 104.10 | 104.10 | 104.10 | - | 6202700 | 0000 012 000 | 6202700 |
| 0060499GJE | 6202705-01 | 6202705-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 796.90 | 796.90 | 796.90 | - | 6202705 | 0000 012 000 | 6202705 |
| 0060500GJE | 6202705-01 | 6202705-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 613.00 | 613.00 | 613.00 | - | 6202705 | 0000 012 000 | 6202705 |
| 0060501GJE | 6202705-01 | 6202705-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 85.82 | 85.82 | 85.82 | - | 6202705 | 0000 012 000 | 6202705 |
| 0060502GJE | 6202705-01 | 6202705-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 61.30 | 61.30 | 61.30 | - | 6202705 | 0000 012 000 | 6202705 |
| 0060514GJE | 6202710-01 | 6202710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6202710 | 0000 012 000 | 6202710 |
| 0060515GJE | 6202710-01 | 6202710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 710.55 | 710.55 | 710.55 | - | 6202710 | 0000 012 000 | 6202710 |
| 0060517GJE | 6202710-01 | 6202710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 110.53 | 110.53 | 110.53 | - | 6202710 | 0000 012 000 | 6202710 |
| 0060518GJE | 6202710-01 | 6202710-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 78.95 | 78.95 | 78.95 | - | 6202710 | 0000 012 000 | 6202710 |
| 0060503GJE | 6202712-01 | 6202712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6202712 | 0000 012 000 | 6202712 |
| 0060504GJE | 6202712-01 | 6202712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 308.56 | 308.56 | 308.56 | - | 6202712 | 0000 012 000 | 6202712 |
| 0060505GJE | 6202712-01 | 6202712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 37.24 | 37.24 | 37.24 | - | 6202712 | 0000 012 000 | 6202712 |
| 0060506GJE | 6202712-01 | 6202712-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 26.60 | 26.60 | 26.60 | - | 6202712 | 0000 012 000 | 6202712 |
| 0060491GJE | 6202714-01 | 6202714-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 11.73 | 11.73 | 11.73 | - | 6202714 | 0000 012 000 | 6202714 |
| 0060492GJE | 6202714-01 | 6202714-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 50.00 | 50.00 | 50.00 | - | 6202714 | 0000 012 000 | 6202714 |
| 0060493GJE | 6202714-01 | 6202714-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202714 | 0000 012 000 | 6202714 |
| 0060494GJE | 6202714-01 | 6202714-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202714 | 0000 012 000 | 6202714 |
| 0060511GJE | 6202717-01 | 6202717-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 575.25 | 575.25 | 575.25 | - | 6202717 | 0000 012 000 | 6202717 |
| 0060512GJE | 6202717-01 | 6202717-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 442.50 | 442.50 | 442.50 | - | 6202717 | 0000 012 000 | 6202717 |
| 0060513GJE | 6202717-01 | 6202717-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 61.95 | 61.95 | 61.95 | - | 6202717 | 0000 012 000 | 6202717 |
| 0060519GJE | 6202717-01 | 6202717-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 44.25 | 44.25 | 44.25 | - | 6202717 | 0000 012 000 | 6202717 |
| 0060527GJE | 6202718-01 | 6202718-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 179.50 | 179.50 | 179.50 | - | 6202718 | 0000 012 000 | 6202718 |
| 0060528GJE | 6202718-01 | 6202718-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.13 | 25.13 | 25.13 | - | 6202718 | 0000 012 000 | 6202718 |
| 0060529GJE | 6202718-01 | 6202718-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202718 | 0000 012 000 | 6202718 |
| 0060530GJE | 6202718-01 | 6202718-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202718 | 0000 012 000 | 6202718 |
| 0060507GJE | 6202721-01 | 6202721-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,243.35 | 1,243.35 | 1,243.35 | - | 6202721 | 0000 012 000 | 6202721 |
| 0060508GJE | 6202721-01 | 6202721-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 234.90 | 234.90 | 234.90 | - | 6202721 | 0000 012 000 | 6202721 |
| 0060509GJE | 6202721-01 | 6202721-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 28.35 | 28.35 | 28.35 | - | 6202721 | 0000 012 000 | 6202721 |
| 0060510GJE | 6202721-01 | 6202721-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 20.25 | 20.25 | 20.25 | - | 6202721 | 0000 012 000 | 6202721 |
| 0060454GJE | 6202723-01 | 6202723-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 69.40 | 69.40 | 69.40 | - | 6202723 | 0000 012 000 | 6202723 |
| 0060540GJE | 6202723-01 | 6202723-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 902.20 | 902.20 | 902.20 | - | 6202723 | 0000 012 000 | 6202723 |
| 0060541GJE | 6202723-01 | 6202723-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 694.00 | 694.00 | 694.00 | - | 6202723 | 0000 012 000 | 6202723 |
| 0060542GJE | 6202723-01 | 6202723-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 97.16 | 97.16 | 97.16 | - | 6202723 | 0000 012 000 | 6202723 |
| 0060535GJE | 6202725-01 | 6202725-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 1,554.56 | 1,554.56 | 1,554.56 | - | 6202725 | 0000 012 000 | 6202725 |
| 0060536GJE | 6202725-01 | 6202725-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 735.64 | 735.64 | 735.64 | - | 6202725 | 0000 012 000 | 6202725 |
| 0060537GJE | 6202725-01 | 6202725-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 97.16 | 97.16 | 97.16 | - | 6202725 | 0000 012 000 | 6202725 |
| 0060538GJE | 6202725-01 | 6202725-01 | 10/23/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 69.40 | 69.40 | 69.40 | - | 6202725 | 0000 012 000 | 6202725 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060547GJE | 6202727-01 | 6202727-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 554.37 | 554.37 | 554.37 | - | 6202727 | 0000 | 012 | 000 | | | | | | | 6202727 |
| 0060548GJE | 6202727-01 | 6202727-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 543.50 | 543.50 | 543.50 | - | 6202727 | 0000 | 012 | 000 | | | | | | | 6202727 |
| 0060549GJE | 6202727-01 | 6202727-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 76.09 | 76.09 | 76.09 | - | 6202727 | 0000 | 012 | 000 | | | | | | | 6202727 |
| 0060550GJE | 6202727-01 | 6202727-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 54.35 | 54.35 | 54.35 | - | 6202727 | 0000 | 012 | 000 | | | | | | | 6202727 |
| 0060543GJE | 6202730-01 | 6202730-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,441.56 | 1,441.56 | 1,441.56 | - | 6202730 | 0000 | 012 | 000 | | | | | | | 6202730 |
| 0060544GJE | 6202730-01 | 6202730-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 650.46 | 650.46 | 650.46 | - | 6202730 | 0000 | 012 | 000 | | | | | | | 6202730 |
| 0060545GJE | 6202730-01 | 6202730-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 123.06 | 123.06 | 123.06 | - | 6202730 | 0000 | 012 | 000 | | | | | | | 6202730 |
| 0060546GJE | 6202730-01 | 6202730-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 87.90 | 87.90 | 87.90 | - | 6202730 | 0000 | 012 | 000 | | | | | | | 6202730 |
| 0060531GJE | 6202732-01 | 6202732-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 586.37 | 586.37 | 586.37 | - | 6202732 | 0000 | 012 | 000 | | | | | | | 6202732 |
| 0060532GJE | 6202732-01 | 6202732-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 110.78 | 110.78 | 110.78 | - | 6202732 | 0000 | 012 | 000 | | | | | | | 6202732 |
| 0060533GJE | 6202732-01 | 6202732-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202732 | 0000 | 012 | 000 | | | | | | | 6202732 |
| 0060534GJE | 6202732-01 | 6202732-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 6202732 | 0000 | 012 | 000 | | | | | | | 6202732 |
| 0060551GJE | 6202736-01 | 6202736-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,254.72 | 1,254.72 | 1,254.72 | - | 6202736 | 0000 | 012 | 000 | | | | | | | 6202736 |
| 0060552GJE | 6202736-01 | 6202736-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6202736 | 0000 | 012 | 000 | | | | | | | 6202736 |
| 0060553GJE | 6202736-01 | 6202736-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 182.98 | 182.98 | 182.98 | - | 6202736 | 0000 | 012 | 000 | | | | | | | 6202736 |
| 0060554GJE | 6202736-01 | 6202736-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 130.70 | 130.70 | 130.70 | - | 6202736 | 0000 | 012 | 000 | | | | | | | 6202736 |
| 0060555GJE | 6202784-01 | 6202784-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6202784 | 0000 | 012 | 000 | | | | | | | 6202784 |
| 0060556GJE | 6202784-01 | 6202784-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 6202784 | 0000 | 012 | 000 | | | | | | | 6202784 |
| 0060557GJE | 6202784-01 | 6202784-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 291.48 | 291.48 | 291.48 | - | 6202784 | 0000 | 012 | 000 | | | | | | | 6202784 |
| 0060558GJE | 6202784-01 | 6202784-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 208.20 | 208.20 | 208.20 | - | 6202784 | 0000 | 012 | 000 | | | | | | | 6202784 |
| 0060390GJE | 890041647-01 | 890041647-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 15,674.37 | 15,674.37 | 15,674.37 | - | 890041647 | 0000 | 012 | 000 | | | | | | | 890041647 |
| 0060396GJE | 890041676-01 | 890041676-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 3,190.60 | 3,190.60 | 3,190.60 | - | 890041676 | 0000 | 012 | 000 | | | | | | | 890041676 |
| 0060392GJE | 890041677-01 | 890041677-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 6,676.89 | 6,676.89 | 6,676.89 | - | 890041677 | 0000 | 012 | 000 | | | | | | | 890041677 |
| 0060393GJE | 890041679-01 | 890041679-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,295.73 | 1,295.73 | 1,295.73 | - | 890041679 | 0000 | 012 | 000 | | | | | | | 890041679 |
| 0060394GJE | 890041680-01 | 890041680-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 13,199.22 | 13,199.22 | 13,199.22 | - | 890041680 | 0000 | 012 | 000 | | | | | | | 890041680 |
| 0060395GJE | 890041695-01 | 890041695-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,147.10 | 1,147.10 | 1,147.10 | - | 890041695 | 0000 | 012 | 000 | | | | | | | 890041695 |
| 0060391GJE | 890041713-01 | 890041713-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005359 | USD | 636.91 | 636.91 | 636.91 | - | 890041713 | 0000 | 012 | 000 | | | | | | | 890041713 |
| 0060680GJE | | 9763344-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 688.37 | 688.37 | 688.37 | - | 9763344 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060681GJE | | 9763348-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 300.58 | 300.58 | 300.58 | - | 9763348 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060683GJE | | 9763351-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 340.92 | 340.92 | 340.92 | - | 9763351 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060682GJE | | 9763354-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 363.83 | 363.83 | 363.83 | - | 9763354 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060685GJE | | 9763355-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 355.31 | 355.31 | 355.31 | - | 9763355 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060684GJE | | 9763356-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 359.66 | 359.66 | 359.66 | - | 9763356 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060686GJE | | 9763357-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 656.13 | 656.13 | 656.13 | - | 9763357 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060687GJE | | 9763360-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 787.03 | 787.03 | 787.03 | - | 9763360 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060688GJE | | 9763361-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 337.62 | 337.62 | 337.62 | - | 9763361 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060689GJE | | 9763362-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 418.68 | 418.68 | 418.68 | - | 9763362 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060690GJE | | 9763365-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 2,079.87 | 2,079.87 | 2,079.87 | - | 9763365 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060691GJE | | 9763366-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 274.71 | 274.71 | 274.71 | - | 9763366 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060692GJE | | 9763367-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 389.58 | 389.58 | 389.58 | - | 9763367 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060693GJE | | 9763373-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 2,275.54 | 2,275.54 | 2,275.54 | - | 9763373 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060694GJE | | 9763376-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 4,184.56 | 4,184.56 | 4,184.56 | - | 9763376 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060695GJE | | 9763382-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 401.68 | 401.68 | 401.68 | - | 9763382 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060696GJE | | 9763383-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 649.46 | 649.46 | 649.46 | - | 9763383 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060697GJE | | 9763386-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 1,824.30 | 1,824.30 | 1,824.30 | - | 9763386 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060698GJE | | 9763388-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 240.80 | 240.80 | 240.80 | - | 9763388 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0060699GJE | | 9763389-01 | 10/23/2013 20135 | Intercompany - National Airlines | 005361 | USD | 437.55 | 437.55 | 437.55 | - | 9763389 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0061007GJE | 20135 | 20135 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (250.00) | (250.00) | - | 250.00 | Background Checks: Frazier (BUF BDM) | 0000 | 012 | 000 | | | | | | | |
| 0005246VIR | 920010576 CLAIM | 920010576 CLAIM | 10/23/2013 20175 | Intercompany - NAC Korea (SEL) | 005352 | USD | 600.00 | 600.00 | 600.00 | - | Claim for HAWB 920010576 | 0000 | 220 | 000 | | | | M1SU001 | M1 Support Services, LP | FREIGHT | |
| 0061015GJE | 9034389476 | 9034389476 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (223.30) | (223.30) | - | 223.30 | Conference Call lines servic ethru September | 0000 | 012 | 000 | | | | | | | |
| 0062638GJE | 4710481-21101 | 4710481-21101 | 10/23/2013 20135 | Intercompany - National Airlines | 005452 | USD | (2,481.83) | (2,481.83) | - | 2,481.83 | fuel for 595LA | 0000 | 012 | 000 | | | | | | | |
| 0060973GJE | U719189424 | U719189424 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (517.09) | (517.09) | - | 517.09 | Knight, Stephanie (BUF Ops) | 0000 | 012 | 000 | | | | | | | |
| 0061008GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (28.80) | (28.80) | - | 28.80 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0061009GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (70.29) | (70.29) | - | 70.29 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0061010GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (4.38) | (4.38) | - | 4.38 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0061011GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (16.62) | (16.62) | - | 16.62 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0061012GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (17.07) | (17.07) | - | 17.07 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0061013GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (20.52) | (20.52) | - | 20.52 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0061014GJE | 6249261 | 6249261 | 10/23/2013 20135 | Intercompany - National Airlines | 005369 | USD | (8.31) | (8.31) | - | 8.31 | October Eye-Med Inv for NAL / NAC | 0000 | 012 | 000 | | | | | | | |
| 0062564GJE | | | 10/23/2013 20135 | Intercompany - National Airlines | 005371 | USD | (337.26) | (337.26) | - | 337.26 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0060749GJE | 4004084-01 | 4004084-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 707.88 | 707.88 | 707.88 | - | 4004084 | 0000 | 012 | 000 | | | | | | | 4004084 |
| 0060750GJE | 4004084-01 | 4004084-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 402.52 | 402.52 | 402.52 | - | 4004084 | 0000 | 012 | 000 | | | | | | | 4004084 |
| 0060751GJE | 4004084-01 | 4004084-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 69.40 | 69.40 | 69.40 | - | 4004084 | 0000 | 012 | 000 | | | | | | | 4004084 |
| 0060752GJE | 4004084-01 | 4004084-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 69.40 | 69.40 | 69.40 | - | 4004084 | 0000 | 012 | 000 | | | | | | | 4004084 |
| 0060753GJE | 4004098-01 | 4004098-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 872.48 | 872.48 | 872.48 | - | 4004098 | 0000 | 012 | 000 | | | | | | | 4004098 |
| 0060754GJE | 4004098-01 | 4004098-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 24.60 | 24.60 | 24.60 | - | 4004098 | 0000 | 012 | 000 | | | | | | | 4004098 |
| 0060755GJE | 4004098-01 | 4004098-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 478.80 | 478.80 | 478.80 | - | 4004098 | 0000 | 012 | 000 | | | | | | | 4004098 |
| 0060756GJE | 4004098-01 | 4004098-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 74.48 | 74.48 | 74.48 | - | 4004098 | 0000 | 012 | 000 | | | | | | | 4004098 |
| 0060757GJE | 4004098-01 | 4004098-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 53.20 | 53.20 | 53.20 | - | 4004098 | 0000 | 012 | 000 | | | | | | | 4004098 |
| 0060419GJE | 4004101-01 | 4004101-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 353.94 | 353.94 | 353.94 | - | 4004101 | 0000 | 012 | 000 | | | | | | | 4004101 |
| 0060420GJE | 4004101-01 | 4004101-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 201.26 | 201.26 | 201.26 | - | 4004101 | 0000 | 012 | 000 | | | | | | | 4004101 |
| 0060421GJE | 4004101-01 | 4004101-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 34.70 | 34.70 | 34.70 | - | 4004101 | 0000 | 012 | 000 | | | | | | | 4004101 |
| 0060422GJE | 4004101-01 | 4004101-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 34.70 | 34.70 | 34.70 | - | 4004101 | 0000 | 012 | 000 | | | | | | | 4004101 |
| 0060423GJE | 4004102-01 | 4004102-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 8,810.84 | 8,810.84 | 8,810.84 | - | 4004102 | 0000 | 012 | 000 | | | | | | | 4004102 |
| 0060424GJE | 4004102-01 | 4004102-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 4,309.65 | 4,309.65 | 4,309.65 | - | 4004102 | 0000 | 012 | 000 | | | | | | | 4004102 |
| 0060425GJE | 4004102-01 | 4004102-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 670.39 | 670.39 | 670.39 | - | 4004102 | 0000 | 012 | 000 | | | | | | | 4004102 |
| 0060426GJE | 4004102-01 | 4004102-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 478.85 | 478.85 | 478.85 | - | 4004102 | 0000 | 012 | 000 | | | | | | | 4004102 |
| 0060427GJE | 4004105-01 | 4004105-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 345.80 | 345.80 | 345.80 | - | 4004105 | 0000 | 012 | 000 | | | | | | | 4004105 |
| 0060428GJE | 4004105-01 | 4004105-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 191.52 | 191.52 | 191.52 | - | 4004105 | 0000 | 012 | 000 | | | | | | | 4004105 |
| 0060429GJE | 4004105-01 | 4004105-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 26.60 | 26.60 | 26.60 | - | 4004105 | 0000 | 012 | 000 | | | | | | | 4004105 |
| 0060430GJE | 4004105-01 | 4004105-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 26.60 | 26.60 | 26.60 | - | 4004105 | 0000 | 012 | 000 | | | | | | | 4004105 |
| 0060431GJE | 4004108-01 | 4004108-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 34.70 | 34.70 | 34.70 | - | 4004108 | 0000 | 012 | 000 | | | | | | | 4004108 |
| 0060432GJE | 4004108-01 | 4004108-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 34.70 | 34.70 | 34.70 | - | 4004108 | 0000 | 012 | 000 | | | | | | | 4004108 |
| 0060433GJE | 4004108-01 | 4004108-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 353.94 | 353.94 | 353.94 | - | 4004108 | 0000 | 012 | 000 | | | | | | | 4004108 |
| 0060434GJE | 4004108-01 | 4004108-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 201.26 | 201.26 | 201.26 | - | 4004108 | 0000 | 012 | 000 | | | | | | | 4004108 |
| 0060435GJE | 4004115-01 | 4004115-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4004115 | 0000 | 012 | 000 | | | | | | | 4004115 |
| 0060436GJE | 4004115-01 | 4004115-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 627.50 | 627.50 | 627.50 | - | 4004115 | 0000 | 012 | 000 | | | | | | | 4004115 |
| 0060437GJE | 4004115-01 | 4004115-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 87.85 | 87.85 | 87.85 | - | 4004115 | 0000 | 012 | 000 | | | | | | | 4004115 |
| 0060438GJE | 4004115-01 | 4004115-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 62.75 | 62.75 | 62.75 | - | 4004115 | 0000 | 012 | 000 | | | | | | | 4004115 |
| 0060439GJE | 4004119-01 | 4004119-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4004119 | 0000 | 012 | 000 | | | | | | | 4004119 |
| 0060440GJE | 4004119-01 | 4004119-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 483.14 | 483.14 | 483.14 | - | 4004119 | 0000 | 012 | 000 | | | | | | | 4004119 |
| 0060441GJE | 4004119-01 | 4004119-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 58.31 | 58.31 | 58.31 | - | 4004119 | 0000 | 012 | 000 | | | | | | | 4004119 |
| 0060442GJE | 4004119-01 | 4004119-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 41.65 | 41.65 | 41.65 | - | 4004119 | 0000 | 012 | 000 | | | | | | | 4004119 |
| 0060443GJE | 4004125-01 | 4004125-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,135.77 | 1,135.77 | 1,135.77 | - | 4004125 | 0000 | 012 | 000 | | | | | | | 4004125 |
| 0060444GJE | 4004125-01 | 4004125-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 176.85 | 176.85 | 176.85 | - | 4004125 | 0000 | 012 | 000 | | | | | | | 4004125 |
| 0060445GJE | 4004125-01 | 4004125-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 27.51 | 27.51 | 27.51 | - | 4004125 | 0000 | 012 | 000 | | | | | | | 4004125 |
| 0060446GJE | 4004125-01 | 4004125-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 25.00 | 25.00 | 25.00 | - | 4004125 | 0000 | 012 | 000 | | | | | | | 4004125 |
| 0060447GJE | 4004130-01 | 4004130-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 1,083.24 | 1,083.24 | 1,083.24 | - | 4004130 | 0000 | 012 | 000 | | | | | | | 4004130 |
| 0060448GJE | 4004130-01 | 4004130-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 615.96 | 615.96 | 615.96 | - | 4004130 | 0000 | 012 | 000 | | | | | | | 4004130 |
| 0060449GJE | 4004130-01 | 4004130-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 106.20 | 106.20 | 106.20 | - | 4004130 | 0000 | 012 | 000 | | | | | | | 4004130 |
| 0060450GJE | 4004130-01 | 4004130-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 106.20 | 106.20 | 106.20 | - | 4004130 | 0000 | 012 | 000 | | | | | | | 4004130 |
| 0060758GJE | 4004131-01 | 4004131-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 861.39 | 861.39 | 861.39 | - | 4004131 | 0000 | 012 | 000 | | | | | | | 4004131 |
| 0060759GJE | 4004131-01 | 4004131-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 489.81 | 489.81 | 489.81 | - | 4004131 | 0000 | 012 | 000 | | | | | | | 4004131 |
| 0060760GJE | 4004131-01 | 4004131-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 84.45 | 84.45 | 84.45 | - | 4004131 | 0000 | 012 | 000 | | | | | | | 4004131 |
| 0060761GJE | 4004131-01 | 4004131-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005363 | USD | 84.45 | 84.45 | 84.45 | - | 4004131 | 0000 | 012 | 000 | | | | | | | 4004131 |
| 0060451GJE | 4004132-01 | 4004132-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 755.30 | 755.30 | 755.30 | - | 4004132 | 0000 | 012 | 000 | | | | | | | 4004132 |
| 0060452GJE | 4004132-01 | 4004132-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 418.32 | 418.32 | 418.32 | - | 4004132 | 0000 | 012 | 000 | | | | | | | 4004132 |
| 0060453GJE | 4004132-01 | 4004132-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 58.10 | 58.10 | 58.10 | - | 4004132 | 0000 | 012 | 000 | | | | | | | 4004132 |
| 0060454GJE | 4004132-01 | 4004132-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 58.10 | 58.10 | 58.10 | - | 4004132 | 0000 | 012 | 000 | | | | | | | 4004132 |
| 0060455GJE | 4004133-01 | 4004133-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 872.48 | 872.48 | 872.48 | - | 4004133 | 0000 | 012 | 000 | | | | | | | 4004133 |
| 0060456GJE | 4004133-01 | 4004133-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 478.80 | 478.80 | 478.80 | - | 4004133 | 0000 | 012 | 000 | | | | | | | 4004133 |
| 0060457GJE | 4004133-01 | 4004133-01 | 10/24/2013 20135 | Intercompany - National Airlines | 005359 | USD | 74.48 | 74.48 | 74.48 | - | 4004133 | 0000 | 012 | 000 | | | | | | | 4004133 |

| JE# | Account | Date | Description | Ref | Cur | Amount | Amount | Amount | | Acct | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060458GJE | 4004133-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 53.20 | 53.20 | 53.20 | - | 4004133 | 0000 012 000 | | 4004133 |
| 0060459GJE | 4004134-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 932.96 | 932.96 | 932.96 | - | 4004134 | 0000 012 000 | | 4004134 |
| 0060460GJE | 4004134-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 416.50 | 416.50 | 416.50 | - | 4004134 | 0000 012 000 | | 4004134 |
| 0060461GJE | 4004134-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 58.31 | 58.31 | 58.31 | - | 4004134 | 0000 012 000 | | 4004134 |
| 0060462GJE | 4004134-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 41.65 | 41.65 | 41.65 | - | 4004134 | 0000 012 000 | | 4004134 |
| 0060463GJE | 4004136-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 2,143.20 | 2,143.20 | 2,143.20 | - | 4004136 | 0000 012 000 | | 4004136 |
| 0060464GJE | 4004136-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 2,232.50 | 2,232.50 | 2,232.50 | - | 4004136 | 0000 012 000 | | 4004136 |
| 0060465GJE | 4004136-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 312.55 | 312.55 | 312.55 | - | 4004136 | 0000 012 000 | | 4004136 |
| 0060466GJE | 4004136-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005359 | USD | 223.25 | 223.25 | 223.25 | - | 4004136 | 0000 012 000 | | 4004136 |
| 0060827GJE | 4004137-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004137 | 0000 012 000 | | 4004137 |
| 0060828GJE | 4004137-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 798.00 | 798.00 | 798.00 | - | 4004137 | 0000 012 000 | | 4004137 |
| 0060829GJE | 4004137-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 111.72 | 111.72 | 111.72 | - | 4004137 | 0000 012 000 | | 4004137 |
| 0060830GJE | 4004137-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 79.80 | 79.80 | 79.80 | - | 4004137 | 0000 012 000 | | 4004137 |
| 0060831GJE | 4004138-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 516.60 | 516.60 | 516.60 | - | 4004138 | 0000 012 000 | | 4004138 |
| 0060832GJE | 4004138-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 315.00 | 315.00 | 315.00 | - | 4004138 | 0000 012 000 | | 4004138 |
| 0060833GJE | 4004138-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 44.10 | 44.10 | 44.10 | - | 4004138 | 0000 012 000 | | 4004138 |
| 0060834GJE | 4004138-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 31.50 | 31.50 | 31.50 | - | 4004138 | 0000 012 000 | | 4004138 |
| 0060762GJE | 4004139-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 353.94 | 353.94 | 353.94 | - | 4004139 | 0000 012 000 | | 4004139 |
| 0060763GJE | 4004139-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 201.26 | 201.26 | 201.26 | - | 4004139 | 0000 012 000 | | 4004139 |
| 0060764GJE | 4004139-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 34.70 | 34.70 | 34.70 | - | 4004139 | 0000 012 000 | | 4004139 |
| 0060765GJE | 4004139-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 34.70 | 34.70 | 34.70 | - | 4004139 | 0000 012 000 | | 4004139 |
| 0060835GJE | 4004141-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 80.36 | 80.36 | 80.36 | - | 4004141 | 0000 012 000 | | 4004141 |
| 0060836GJE | 4004141-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004141 | 0000 012 000 | | 4004141 |
| 0060837GJE | 4004141-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004141 | 0000 012 000 | | 4004141 |
| 0060838GJE | 4004141-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004141 | 0000 012 000 | | 4004141 |
| 0060766GJE | 4004142-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 97.41 | 97.41 | 97.41 | - | 4004142 | 0000 012 000 | | 4004142 |
| 0060767GJE | 4004142-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 55.39 | 55.39 | 55.39 | - | 4004142 | 0000 012 000 | | 4004142 |
| 0060768GJE | 4004142-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004142 | 0000 012 000 | | 4004142 |
| 0060769GJE | 4004142-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004142 | 0000 012 000 | | 4004142 |
| 0060770GJE | 4004143-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 19.68 | 19.68 | 19.68 | - | 4004143 | 0000 012 000 | | 4004143 |
| 0060771GJE | 4004143-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004143 | 0000 012 000 | | 4004143 |
| 0060772GJE | 4004143-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004143 | 0000 012 000 | | 4004143 |
| 0060773GJE | 4004143-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004143 | 0000 012 000 | | 4004143 |
| 0060839GJE | 4004144-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 80.36 | 80.36 | 80.36 | - | 4004144 | 0000 012 000 | | 4004144 |
| 0060840GJE | 4004144-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004144 | 0000 012 000 | | 4004144 |
| 0060841GJE | 4004144-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004144 | 0000 012 000 | | 4004144 |
| 0060842GJE | 4004144-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004144 | 0000 012 000 | | 4004144 |
| 0060843GJE | 4004146-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,651.89 | 1,651.89 | 1,651.89 | - | 4004146 | 0000 012 000 | | 4004146 |
| 0060844GJE | 4004146-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 5.72 | 5.72 | 5.72 | - | 4004146 | 0000 012 000 | | 4004146 |
| 0060845GJE | 4004146-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 939.31 | 939.31 | 939.31 | - | 4004146 | 0000 012 000 | | 4004146 |
| 0060846GJE | 4004146-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 161.95 | 161.95 | 161.95 | - | 4004146 | 0000 012 000 | | 4004146 |
| 0060847GJE | 4004148-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 161.95 | 161.95 | 161.95 | - | 4004148 | 0000 012 000 | | 4004148 |
| 0060774GJE | 4004148-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004148 | 0000 012 000 | | 4004148 |
| 0060775GJE | 4004148-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 2.64 | 2.64 | 2.64 | - | 4004148 | 0000 012 000 | | 4004148 |
| 0060776GJE | 4004148-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 574.56 | 574.56 | 574.56 | - | 4004148 | 0000 012 000 | | 4004148 |
| 0060777GJE | 4004148-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 79.80 | 79.80 | 79.80 | - | 4004148 | 0000 012 000 | | 4004148 |
| 0060778GJE | 4004148-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 79.80 | 79.80 | 79.80 | - | 4004148 | 0000 012 000 | | 4004148 |
| 0060779GJE | 4004149-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4004149 | 0000 012 000 | | 4004149 |
| 0060780GJE | 4004149-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 7.38 | 7.38 | 7.38 | - | 4004149 | 0000 012 000 | | 4004149 |
| 0060781GJE | 4004149-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4004149 | 0000 012 000 | | 4004149 |
| 0060782GJE | 4004149-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 223.44 | 223.44 | 223.44 | - | 4004149 | 0000 012 000 | | 4004149 |
| 0060783GJE | 4004149-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 159.60 | 159.60 | 159.60 | - | 4004149 | 0000 012 000 | | 4004149 |
| 0060784GJE | 4004150-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,671.04 | 1,671.04 | 1,671.04 | - | 4004150 | 0000 012 000 | | 4004150 |
| 0060785GJE | 4004150-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 7.84 | 7.84 | 7.84 | - | 4004150 | 0000 012 000 | | 4004150 |
| 0060786GJE | 4004150-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 746.00 | 746.00 | 746.00 | - | 4004150 | 0000 012 000 | | 4004150 |
| 0060787GJE | 4004150-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 104.44 | 104.44 | 104.44 | - | 4004150 | 0000 012 000 | | 4004150 |
| 0060788GJE | 4004150-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 74.60 | 74.60 | 74.60 | - | 4004150 | 0000 012 000 | | 4004150 |
| 0060818GJE | 4004152-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004152 | 0000 012 000 | | 4004152 |
| 0060819GJE | 4004152-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1.04 | 1.04 | 1.04 | - | 4004152 | 0000 012 000 | | 4004152 |
| 0060820GJE | 4004152-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 603.78 | 603.78 | 603.78 | - | 4004152 | 0000 012 000 | | 4004152 |
| 0060821GJE | 4004152-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 104.10 | 104.10 | 104.10 | - | 4004152 | 0000 012 000 | | 4004152 |
| 0060822GJE | 4004152-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 104.10 | 104.10 | 104.10 | - | 4004152 | 0000 012 000 | | 4004152 |
| 0060789GJE | 4004153-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4004153 | 0000 012 000 | | 4004153 |
| 0060790GJE | 4004153-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 7.20 | 7.20 | 7.20 | - | 4004153 | 0000 012 000 | | 4004153 |
| 0060791GJE | 4004153-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4004153 | 0000 012 000 | | 4004153 |
| 0060792GJE | 4004153-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 249.84 | 249.84 | 249.84 | - | 4004153 | 0000 012 000 | | 4004153 |
| 0060793GJE | 4004153-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 208.20 | 208.20 | 208.20 | - | 4004153 | 0000 012 000 | | 4004153 |
| 0060848GJE | 4004154-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4004154 | 0000 012 000 | | 4004154 |
| 0060849GJE | 4004154-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 99.63 | 99.63 | 99.63 | - | 4004154 | 0000 012 000 | | 4004154 |
| 0060850GJE | 4004154-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,159.50 | 1,159.50 | 1,159.50 | - | 4004154 | 0000 012 000 | | 4004154 |
| 0060851GJE | 4004154-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 162.33 | 162.33 | 162.33 | - | 4004154 | 0000 012 000 | | 4004154 |
| 0060852GJE | 4004154-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 115.95 | 115.95 | 115.95 | - | 4004154 | 0000 012 000 | | 4004154 |
| 0060853GJE | 4004155-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 872.48 | 872.48 | 872.48 | - | 4004155 | 0000 012 000 | | 4004155 |
| 0060854GJE | 4004155-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1.64 | 1.64 | 1.64 | - | 4004155 | 0000 012 000 | | 4004155 |
| 0060855GJE | 4004155-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 532.00 | 532.00 | 532.00 | - | 4004155 | 0000 012 000 | | 4004155 |
| 0060856GJE | 4004155-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 74.48 | 74.48 | 74.48 | - | 4004155 | 0000 012 000 | | 4004155 |
| 0060857GJE | 4004155-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 53.20 | 53.20 | 53.20 | - | 4004155 | 0000 012 000 | | 4004155 |
| 0060858GJE | 4004157-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 360.80 | 360.80 | 360.80 | - | 4004157 | 0000 012 000 | | 4004157 |
| 0060859GJE | 4004157-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1.64 | 1.64 | 1.64 | - | 4004157 | 0000 012 000 | | 4004157 |
| 0060860GJE | 4004157-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 220.00 | 220.00 | 220.00 | - | 4004157 | 0000 012 000 | | 4004157 |
| 0060861GJE | 4004157-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 30.80 | 30.80 | 30.80 | - | 4004157 | 0000 012 000 | | 4004157 |
| 0060862GJE | 4004157-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004157 | 0000 012 000 | | 4004157 |
| 0060863GJE | 4004158-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 150.99 | 150.99 | 150.99 | - | 4004158 | 0000 012 000 | | 4004158 |
| 0060864GJE | 4004158-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1.56 | 1.56 | 1.56 | - | 4004158 | 0000 012 000 | | 4004158 |
| 0060865GJE | 4004158-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 91.68 | 91.68 | 91.68 | - | 4004158 | 0000 012 000 | | 4004158 |
| 0060866GJE | 4004158-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004158 | 0000 012 000 | | 4004158 |
| 0060867GJE | 4004158-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004158 | 0000 012 000 | | 4004158 |
| 0060794GJE | 4004159-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 999.36 | 999.36 | 999.36 | - | 4004159 | 0000 012 000 | | 4004159 |
| 0060795GJE | 4004159-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 874.44 | 874.44 | 874.44 | - | 4004159 | 0000 012 000 | | 4004159 |
| 0060796GJE | 4004159-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 124.92 | 124.92 | 124.92 | - | 4004159 | 0000 012 000 | | 4004159 |
| 0060797GJE | 4004159-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 104.10 | 104.10 | 104.10 | - | 4004159 | 0000 012 000 | | 4004159 |
| 0060798GJE | 4004160-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 707.88 | 707.88 | 707.88 | - | 4004160 | 0000 012 000 | | 4004160 |
| 0060799GJE | 4004160-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 402.52 | 402.52 | 402.52 | - | 4004160 | 0000 012 000 | | 4004160 |
| 0060800GJE | 4004160-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 69.40 | 69.40 | 69.40 | - | 4004160 | 0000 012 000 | | 4004160 |
| 0060801GJE | 4004160-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 69.40 | 69.40 | 69.40 | - | 4004160 | 0000 012 000 | | 4004160 |
| 0060802GJE | 4004161-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 1,578.85 | 1,578.85 | 1,578.85 | - | 4004161 | 0000 012 000 | | 4004161 |
| 0060803GJE | 4004161-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 874.44 | 874.44 | 874.44 | - | 4004161 | 0000 012 000 | | 4004161 |
| 0060804GJE | 4004161-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 121.45 | 121.45 | 121.45 | - | 4004161 | 0000 012 000 | | 4004161 |
| 0060805GJE | 4004161-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 121.45 | 121.45 | 121.45 | - | 4004161 | 0000 012 000 | | 4004161 |
| 0060806GJE | 4004162-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 582.86 | 582.86 | 582.86 | - | 4004162 | 0000 012 000 | | 4004162 |
| 0060807GJE | 4004162-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 361.50 | 361.50 | 361.50 | - | 4004162 | 0000 012 000 | | 4004162 |
| 0060808GJE | 4004162-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 50.61 | 50.61 | 50.61 | - | 4004162 | 0000 012 000 | | 4004162 |
| 0060809GJE | 4004162-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 36.15 | 36.15 | 36.15 | - | 4004162 | 0000 012 000 | | 4004162 |
| 0060810GJE | 4004163-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 271.32 | 271.32 | 271.32 | - | 4004163 | 0000 012 000 | | 4004163 |
| 0060811GJE | 4004163-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 154.28 | 154.28 | 154.28 | - | 4004163 | 0000 012 000 | | 4004163 |
| 0060812GJE | 4004163-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 26.60 | 26.60 | 26.60 | - | 4004163 | 0000 012 000 | | 4004163 |
| 0060813GJE | 4004163-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 26.60 | 26.60 | 26.60 | - | 4004163 | 0000 012 000 | | 4004163 |
| 0060872GJE | 4004164-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 4004164 | 0000 012 000 | | 4004164 |
| 0060873GJE | 4004164-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 144.48 | 144.48 | 144.48 | - | 4004164 | 0000 012 000 | | 4004164 |
| 0060874GJE | 4004164-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 4,164.00 | 4,164.00 | 4,164.00 | - | 4004164 | 0000 012 000 | | 4004164 |
| 0060875GJE | 4004164-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 582.96 | 582.96 | 582.96 | - | 4004164 | 0000 012 000 | | 4004164 |
| 0060876GJE | 4004164-01 | 10/24/2013 20:35 | Intercompany - National Airlines | 005363 | USD | 416.40 | 416.40 | 416.40 | - | 4004164 | 0000 012 000 | | 4004164 |

| Doc ID | Account | Date | Period | Description | Co | Curr | Amount | Amount | Amount | | Ref | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060877GJE | 4004168-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 2,940.52 | 2,940.52 | 2,940.52 | - | 4004168 | 0000 | 012 | 000 | 4004168 |
| 0060878GJE | 4004168-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 45.10 | 45.10 | 45.10 | - | 4004168 | 0000 | 012 | 000 | 4004168 |
| 0060879GJE | 4004168-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,793.00 | 1,793.00 | 1,793.00 | - | 4004168 | 0000 | 012 | 000 | 4004168 |
| 0060880GJE | 4004168-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 251.02 | 251.02 | 251.02 | - | 4004168 | 0000 | 012 | 000 | 4004168 |
| 0060881GJE | 4004168-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 179.30 | 179.30 | 179.30 | - | 4004168 | 0000 | 012 | 000 | 4004168 |
| 0060882GJE | 4004169-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4004169 | 0000 | 012 | 000 | 4004169 |
| 0060883GJE | 4004169-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 61.60 | 61.60 | 61.60 | - | 4004169 | 0000 | 012 | 000 | 4004169 |
| 0060884GJE | 4004169-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 798.00 | 798.00 | 798.00 | - | 4004169 | 0000 | 012 | 000 | 4004169 |
| 0060885GJE | 4004169-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 111.72 | 111.72 | 111.72 | - | 4004169 | 0000 | 012 | 000 | 4004169 |
| 0060886GJE | 4004169-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 79.80 | 79.80 | 79.80 | - | 4004169 | 0000 | 012 | 000 | 4004169 |
| 0060887GJE | 4004171-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004171 | 0000 | 012 | 000 | 4004171 |
| 0060888GJE | 4004171-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 34.85 | 34.85 | 34.85 | - | 4004171 | 0000 | 012 | 000 | 4004171 |
| 0060889GJE | 4004171-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 798.00 | 798.00 | 798.00 | - | 4004171 | 0000 | 012 | 000 | 4004171 |
| 0060890GJE | 4004171-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 111.72 | 111.72 | 111.72 | - | 4004171 | 0000 | 012 | 000 | 4004171 |
| 0060891GJE | 4004171-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 79.80 | 79.80 | 79.80 | - | 4004171 | 0000 | 012 | 000 | 4004171 |
| 0060892GJE | 4004172-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 3,755.64 | 3,755.64 | 3,755.64 | - | 4004172 | 0000 | 012 | 000 | 4004172 |
| 0060893GJE | 4004172-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 2,135.56 | 2,135.56 | 2,135.56 | - | 4004172 | 0000 | 012 | 000 | 4004172 |
| 0060894GJE | 4004172-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 368.20 | 368.20 | 368.20 | - | 4004172 | 0000 | 012 | 000 | 4004172 |
| 0060895GJE | 4004174-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 353.94 | 353.94 | 353.94 | - | 4004174 | 0000 | 012 | 000 | 4004174 |
| 0060896GJE | 4004174-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 201.26 | 201.26 | 201.26 | - | 4004174 | 0000 | 012 | 000 | 4004174 |
| 0060897GJE | 4004174-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 34.70 | 34.70 | 34.70 | - | 4004174 | 0000 | 012 | 000 | 4004174 |
| 0060898GJE | 4004174-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 34.70 | 34.70 | 34.70 | - | 4004174 | 0000 | 012 | 000 | 4004174 |
| 0060899GJE | 4004174-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 80.36 | 80.36 | 80.36 | - | 4004174 | 0000 | 012 | 000 | 4004174 |
| 0060900GJE | 4004175-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004175 | 0000 | 012 | 000 | 4004175 |
| 0060901GJE | 4004175-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004175 | 0000 | 012 | 000 | 4004175 |
| 0060902GJE | 4004175-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004175 | 0000 | 012 | 000 | 4004175 |
| 0060903GJE | 4004175-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 80.36 | 80.36 | 80.36 | - | 4004176 | 0000 | 012 | 000 | 4004175 |
| 0060904GJE | 4004176-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004176 | 0000 | 012 | 000 | 4004176 |
| 0060905GJE | 4004176-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004176 | 0000 | 012 | 000 | 4004176 |
| 0060906GJE | 4004176-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004176 | 0000 | 012 | 000 | 4004176 |
| 0060907GJE | 4004176-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004176 | 0000 | 012 | 000 | 4004176 |
| 0060908GJE | 4004177-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 41.76 | 41.76 | 41.76 | - | 4004177 | 0000 | 012 | 000 | 4004177 |
| 0060909GJE | 4004177-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4004177 | 0000 | 012 | 000 | 4004177 |
| 0060910GJE | 4004177-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004177 | 0000 | 012 | 000 | 4004177 |
| 0060911GJE | 4004177-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004177 | 0000 | 012 | 000 | 4004177 |
| 0060912GJE | 4004178-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 150.89 | 150.89 | 150.89 | - | 4004178 | 0000 | 012 | 000 | 4004178 |
| 0060913GJE | 4004178-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 91.68 | 91.68 | 91.68 | - | 4004178 | 0000 | 012 | 000 | 4004178 |
| 0060914GJE | 4004178-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004178 | 0000 | 012 | 000 | 4004178 |
| 0060915GJE | 4004178-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4004178 | 0000 | 012 | 000 | 4004178 |
| 0060916GJE | 4301678-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 863.88 | 863.88 | 863.88 | - | 4301678 | 0000 | 012 | 000 | 4301678 |
| 0060917GJE | 4301678-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 422.55 | 422.55 | 422.55 | - | 4301678 | 0000 | 012 | 000 | 4301678 |
| 0060918GJE | 4301678-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 65.73 | 65.73 | 65.73 | - | 4301678 | 0000 | 012 | 000 | 4301678 |
| 0060919GJE | 4301678-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 46.95 | 46.95 | 46.95 | - | 4301678 | 0000 | 012 | 000 | 4301678 |
| 0060920GJE | 4301706-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 32.90 | 32.90 | 32.90 | - | 4301706 | 0000 | 012 | 000 | 4301706 |
| 0060921GJE | 4301706-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 736.96 | 736.96 | 736.96 | - | 4301706 | 0000 | 012 | 000 | 4301706 |
| 0060922GJE | 4301706-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 329.00 | 329.00 | 329.00 | - | 4301706 | 0000 | 012 | 000 | 4301706 |
| 0060923GJE | 4301706-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 46.06 | 46.06 | 46.06 | - | 4301706 | 0000 | 012 | 000 | 4301706 |
| 0060924GJE | 4301708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 2,149.22 | 2,149.22 | 2,149.22 | - | 4301708 | 0000 | 012 | 000 | 4301708 |
| 0060925GJE | 4301708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,179.45 | 1,179.45 | 1,179.45 | - | 4301708 | 0000 | 012 | 000 | 4301708 |
| 0060926GJE | 4301708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 162.47 | 162.47 | 162.47 | - | 4301708 | 0000 | 012 | 000 | 4301708 |
| 0060927GJE | 4301708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 116.05 | 116.05 | 116.05 | - | 4301708 | 0000 | 012 | 000 | 4301708 |
| 0060928GJE | 4301713-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 988.54 | 988.54 | 988.54 | - | 4301713 | 0000 | 012 | 000 | 4301713 |
| 0060929GJE | 4301713-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 186.76 | 186.76 | 186.76 | - | 4301713 | 0000 | 012 | 000 | 4301713 |
| 0060930GJE | 4301713-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301713 | 0000 | 012 | 000 | 4301713 |
| 0060931GJE | 4301713-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301713 | 0000 | 012 | 000 | 4301713 |
| 0060932GJE | 4301714-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4301714 | 0000 | 012 | 000 | 4301714 |
| 0060933GJE | 4301714-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 270.45 | 270.45 | 270.45 | - | 4301714 | 0000 | 012 | 000 | 4301714 |
| 0060934GJE | 4301714-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 42.07 | 42.07 | 42.07 | - | 4301714 | 0000 | 012 | 000 | 4301714 |
| 0060935GJE | 4301714-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 30.05 | 30.05 | 30.05 | - | 4301714 | 0000 | 012 | 000 | 4301714 |
| 0060936GJE | 4301715-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301715 | 0000 | 012 | 000 | 4301715 |
| 0060937GJE | 4301715-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 81.50 | 81.50 | 81.50 | - | 4301715 | 0000 | 012 | 000 | 4301715 |
| 0060938GJE | 4301715-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301715 | 0000 | 012 | 000 | 4301715 |
| 0060939GJE | 4301715-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301715 | 0000 | 012 | 000 | 4301715 |
| 0060940GJE | 4301716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 454.51 | 454.51 | 454.51 | - | 4301716 | 0000 | 012 | 000 | 4301716 |
| 0060941GJE | 4301716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 150.50 | 150.50 | 150.50 | - | 4301716 | 0000 | 012 | 000 | 4301716 |
| 0060942GJE | 4301716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301716 | 0000 | 012 | 000 | 4301716 |
| 0060943GJE | 4301716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301716 | 0000 | 012 | 000 | 4301716 |
| 0060944GJE | 4301717-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301717 | 0000 | 012 | 000 | 4301717 |
| 0060945GJE | 4301717-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 103.50 | 103.50 | 103.50 | - | 4301717 | 0000 | 012 | 000 | 4301717 |
| 0060946GJE | 4301717-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301717 | 0000 | 012 | 000 | 4301717 |
| 0060947GJE | 4301717-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301717 | 0000 | 012 | 000 | 4301717 |
| 0060948GJE | 4301718-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301718 | 0000 | 012 | 000 | 4301718 |
| 0060949GJE | 4301718-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4301718 | 0000 | 012 | 000 | 4301718 |
| 0060950GJE | 4301718-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301718 | 0000 | 012 | 000 | 4301718 |
| 0060951GJE | 4301718-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301718 | 0000 | 012 | 000 | 4301718 |
| 0060952GJE | 4301719-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301719 | 0000 | 012 | 000 | 4301719 |
| 0060953GJE | 4301719-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 80.50 | 80.50 | 80.50 | - | 4301719 | 0000 | 012 | 000 | 4301719 |
| 0060954GJE | 4301719-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301719 | 0000 | 012 | 000 | 4301719 |
| 0060955GJE | 4301719-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301719 | 0000 | 012 | 000 | 4301719 |
| 0060956GJE | 4301720-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301720 | 0000 | 012 | 000 | 4301720 |
| 0060957GJE | 4301720-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4301720 | 0000 | 012 | 000 | 4301720 |
| 0060958GJE | 4301720-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301720 | 0000 | 012 | 000 | 4301720 |
| 0060959GJE | 4301721-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301721 | 0000 | 012 | 000 | 4301721 |
| 0060960GJE | 4301721-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 4301721 | 0000 | 012 | 000 | 4301721 |
| 0060961GJE | 4301721-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301721 | 0000 | 012 | 000 | 4301721 |
| 0060962GJE | 4301721-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301721 | 0000 | 012 | 000 | 4301721 |
| 0060963GJE | 4301722-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 626.65 | 626.65 | 626.65 | - | 4301722 | 0000 | 012 | 000 | 4301722 |
| 0060964GJE | 4301722-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 207.50 | 207.50 | 207.50 | - | 4301722 | 0000 | 012 | 000 | 4301722 |
| 0060965GJE | 4301722-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 29.05 | 29.05 | 29.05 | - | 4301722 | 0000 | 012 | 000 | 4301722 |
| 0060966GJE | 4301722-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301722 | 0000 | 012 | 000 | 4301722 |
| 0060967GJE | 4301723-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 400.00 | 400.00 | 400.00 | - | 4301723 | 0000 | 012 | 000 | 4301723 |
| 0060968GJE | 4301723-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 122.50 | 122.50 | 122.50 | - | 4301723 | 0000 | 012 | 000 | 4301723 |
| 0060969GJE | 4301723-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 4301723 | 0000 | 012 | 000 | 4301723 |
| 0060970GJE | 6202650-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 696.44 | 696.44 | 696.44 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0060971GJE | 6202650-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 340.65 | 340.65 | 340.65 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0060972GJE | 6202650-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 52.99 | 52.99 | 52.99 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0060973GJE | 6202696-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 37.85 | 37.85 | 37.85 | - | 6202696 | 0000 | 012 | 000 | 6202696 |
| 0060974GJE | 6202696-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,863.86 | 1,863.86 | 1,863.86 | - | 6202696 | 0000 | 012 | 000 | 6202696 |
| 0060975GJE | 6202696-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,022.85 | 1,022.85 | 1,022.85 | - | 6202696 | 0000 | 012 | 000 | 6202696 |
| 0060976GJE | 6202701-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 159.11 | 159.11 | 159.11 | - | 6202701 | 0000 | 012 | 000 | 6202701 |
| 0060977GJE | 6202701-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 113.65 | 113.65 | 113.65 | - | 6202701 | 0000 | 012 | 000 | 6202701 |
| 0060978GJE | 6202701-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,724.08 | 1,724.08 | 1,724.08 | - | 6202701 | 0000 | 012 | 000 | 6202701 |
| 0060979GJE | 6202701-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 843.30 | 843.30 | 843.30 | - | 6202701 | 0000 | 012 | 000 | 6202701 |
| 0060980GJE | 6202707-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 131.18 | 131.18 | 131.18 | - | 6202707 | 0000 | 012 | 000 | 6202707 |
| 0060981GJE | 6202707-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 93.70 | 93.70 | 93.70 | - | 6202707 | 0000 | 012 | 000 | 6202707 |
| 0060982GJE | 6202707-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,093.95 | 1,093.95 | 1,093.95 | - | 6202707 | 0000 | 012 | 000 | 6202707 |
| 0060983GJE | 6202707-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,072.50 | 1,072.50 | 1,072.50 | - | 6202707 | 0000 | 012 | 000 | 6202707 |
| 0060984GJE | 6202707-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 150.15 | 150.15 | 150.15 | - | 6202707 | 0000 | 012 | 000 | 6202707 |
| 0060985GJE | 6202707-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 107.25 | 107.25 | 107.25 | - | 6202707 | 0000 | 012 | 000 | 6202707 |
| 0060986GJE | 6202708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6202708 | 0000 | 012 | 000 | 6202708 |

| ID | Ref1 | Ref2 | Date | Period | Description | Acct | Cur | Amt1 | Amt2 | Amt3 | | Num | | | | Vendor | Vendor Name | Type | Cat | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0060726GJE | 6202708-01 | 6202708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6202708 | 0000 | 012 | 000 | | | | | 6202708 |
| 0060727GJE | 6202708-01 | 6202708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 207.69 | 207.69 | 207.69 | - | 6202708 | 0000 | 012 | 000 | | | | | 6202708 |
| 0060728GJE | 6202708-01 | 6202708-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 148.35 | 148.35 | 148.35 | - | 6202708 | 0000 | 012 | 000 | | | | | 6202708 |
| 0060717GJE | 6202711-01 | 6202711-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 519.18 | 519.18 | 519.18 | - | 6202711 | 0000 | 012 | 000 | | | | | 6202711 |
| 0060718GJE | 6202711-01 | 6202711-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 509.00 | 509.00 | 509.00 | - | 6202711 | 0000 | 012 | 000 | | | | | 6202711 |
| 0060719GJE | 6202711-01 | 6202711-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 71.26 | 71.26 | 71.26 | - | 6202711 | 0000 | 012 | 000 | | | | | 6202711 |
| 0060720GJE | 6202711-01 | 6202711-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.90 | 50.90 | 50.90 | - | 6202711 | 0000 | 012 | 000 | | | | | 6202711 |
| 0060964GJE | 6202716-01 | 6202716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6202716 | 0000 | 012 | 000 | | | | | 6202716 |
| 0060965GJE | 6202716-01 | 6202716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 864.00 | 864.00 | 864.00 | - | 6202716 | 0000 | 012 | 000 | | | | | 6202716 |
| 0060966GJE | 6202716-01 | 6202716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 134.40 | 134.40 | 134.40 | - | 6202716 | 0000 | 012 | 000 | | | | | 6202716 |
| 0060967GJE | 6202716-01 | 6202716-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 96.00 | 96.00 | 96.00 | - | 6202716 | 0000 | 012 | 000 | | | | | 6202716 |
| 0060721GJE | 6202724-01 | 6202724-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,863.86 | 1,863.86 | 1,863.86 | - | 6202724 | 0000 | 012 | 000 | | | | | 6202724 |
| 0060722GJE | 6202724-01 | 6202724-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,022.85 | 1,022.85 | 1,022.85 | - | 6202724 | 0000 | 012 | 000 | | | | | 6202724 |
| 0060723GJE | 6202724-01 | 6202724-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 159.11 | 159.11 | 159.11 | - | 6202724 | 0000 | 012 | 000 | | | | | 6202724 |
| 0060724GJE | 6202724-01 | 6202724-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 113.65 | 113.65 | 113.65 | - | 6202724 | 0000 | 012 | 000 | | | | | 6202724 |
| 0060726GJE | 6202771-01 | 6202771-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 6202771 | 0000 | 012 | 000 | | | | | 6202771 |
| 0060730GJE | 6202771-01 | 6202771-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 2,995.02 | 2,995.02 | 2,995.02 | - | 6202771 | 0000 | 012 | 000 | | | | | 6202771 |
| 0060731GJE | 6202771-01 | 6202771-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 427.86 | 427.86 | 427.86 | - | 6202771 | 0000 | 012 | 000 | | | | | 6202771 |
| 0060732GJE | 6202771-01 | 6202771-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 356.55 | 356.55 | 356.55 | - | 6202771 | 0000 | 012 | 000 | | | | | 6202771 |
| 0060737GJE | 6202772-01 | 6202772-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 920.04 | 920.04 | 920.04 | - | 6202772 | 0000 | 012 | 000 | | | | | 6202772 |
| 0060738GJE | 6202772-01 | 6202772-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 504.90 | 504.90 | 504.90 | - | 6202772 | 0000 | 012 | 000 | | | | | 6202772 |
| 0060736GJE | 6202772-01 | 6202772-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 78.54 | 78.54 | 78.54 | - | 6202772 | 0000 | 012 | 000 | | | | | 6202772 |
| 0060740GJE | 6202772-01 | 6202772-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 56.10 | 56.10 | 56.10 | - | 6202772 | 0000 | 012 | 000 | | | | | 6202772 |
| 0060823GJE | 6202779-01 | 6202779-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 130.56 | 130.56 | 130.56 | - | 6202779 | 0000 | 012 | 000 | | | | | 6202779 |
| 0060824GJE | 6202779-01 | 6202779-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 128.00 | 128.00 | 128.00 | - | 6202779 | 0000 | 012 | 000 | | | | | 6202779 |
| 0060825GJE | 6202779-01 | 6202779-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202779 | 0000 | 012 | 000 | | | | | 6202779 |
| 0060826GJE | 6202779-01 | 6202779-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202779 | 0000 | 012 | 000 | | | | | 6202779 |
| 0060733GJE | 6202781-01 | 6202781-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 1,202.24 | 1,202.24 | 1,202.24 | - | 6202781 | 0000 | 012 | 000 | | | | | 6202781 |
| 0060734GJE | 6202781-01 | 6202781-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 220.48 | 220.48 | 220.48 | - | 6202781 | 0000 | 012 | 000 | | | | | 6202781 |
| 0060735GJE | 6202781-01 | 6202781-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202781 | 0000 | 012 | 000 | | | | | 6202781 |
| 0060736GJE | 6202781-01 | 6202781-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202781 | 0000 | 012 | 000 | | | | | 6202781 |
| 0060741GJE | 6202782-01 | 6202782-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 97.41 | 97.41 | 97.41 | - | 6202782 | 0000 | 012 | 000 | | | | | 6202782 |
| 0060742GJE | 6202782-01 | 6202782-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 95.50 | 95.50 | 95.50 | - | 6202782 | 0000 | 012 | 000 | | | | | 6202782 |
| 0060743GJE | 6202782-01 | 6202782-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202782 | 0000 | 012 | 000 | | | | | 6202782 |
| 0060744GJE | 6202783-01 | 6202783-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 11.73 | 11.73 | 11.73 | - | 6202782 | 0000 | 012 | 000 | | | | | 6202782 |
| 0060745GJE | 6202783-01 | 6202783-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 50.00 | 50.00 | 50.00 | - | 6202783 | 0000 | 012 | 000 | | | | | 6202783 |
| 0060747GJE | 6202783-01 | 6202783-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202783 | 0000 | 012 | 000 | | | | | 6202783 |
| 0060748GJE | 6202783-01 | 6202783-01 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005363 | USD | 25.00 | 25.00 | 25.00 | - | 6202783 | 0000 | 012 | 000 | | | | | 6202783 |
| 005529VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005423 | USD | 8.00 | 8.00 | 8.00 | - | Concur 10/22/2013 | 0000 | 012 | 000 | BROD001 | Ron Brodhaetner | EMPLOYEES | | |
| 005530VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 39.15 | 39.15 | 39.15 | - | Concur 10/22/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | | |
| 005531VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 37.43 | 37.43 | 37.43 | - | Concur 10/22/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | | |
| 005532VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 7.95 | 7.95 | 7.95 | - | Concur 10/22/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | | |
| 005534VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 329.80 | 329.80 | 329.80 | - | Concur 10/22/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | | |
| 005535VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 157.50 | 157.50 | 157.50 | - | Concur 10/22/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | | |
| 005536VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 2.36 | 2.36 | 2.36 | - | Concur 10/22/2013 | 0000 | 001 | 000 | AMEX001 | American Express | MISC | | |
| 005536VVR | | 10222013 | 10/24/2013 | 20135 | Intercompany - National Airlines | 005542 | USD | 352.87 | 352.87 | 352.87 | - | Concur 10/22/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | | |
| 006161GJE | 4702570-21101 | 4702570-21101 | 10/24/2013 | 20135 | Intercompany - Tracking Innovations Inc. | 005385 | USD | (2,330.23) | (2,330.23) | | - | 2,330.23 fuel for tail N595LA | 0000 | 012 | 000 | | | | | |
| 006313TCJE | | | 10/24/2013 | 20135 | Intercompany - NAC Middle East (DXB) | 005484 | USD | (23,884.00) | (23,884.00) | - | | 23,884.00 Misc Bank Deposit-Claim HAWB 930220289 | 0000 | 300 | 000 | | | | | |
| 006265GJE | | | 10/24/2013 | 20135 | Intercompany - National Airlines | 005371 | USD | (310.91) | (310.91) | | - | 310.91 PT Discount-NACG-BUF | 0000 | 012 | 000 | UPS001 | UPS AIR CARGO | FREIGHT | | |
| 006126GJE | 4004111-01 | 4004111-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,603.95 | 1,603.95 | 1,603.95 | - | 4004111 | 0000 | 012 | 000 | | | | | 4004111 |
| 006128GJE | 4004111-01 | 4004111-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 277.50 | 277.50 | 277.50 | - | 4004111 | 0000 | 012 | 000 | | | | | 4004111 |
| 006136GJE | 4004111-01 | 4004111-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 38.85 | 38.85 | 38.85 | - | 4004111 | 0000 | 012 | 000 | | | | | 4004111 |
| 006128GJE | 4004114-01 | 4004114-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 27.75 | 27.75 | 27.75 | - | 4004114 | 0000 | 012 | 000 | | | | | 4004114 |
| 006124GJE | 4004114-01 | 4004114-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4004114 | 0000 | 012 | 000 | | | | | 4004114 |
| 006126GJE | 4004114-01 | 4004114-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,093.05 | 1,093.05 | 1,093.05 | - | 4004114 | 0000 | 012 | 000 | | | | | 4004114 |
| 006129GJE | 4004114-01 | 4004114-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 170.03 | 170.03 | 170.03 | - | 4004114 | 0000 | 012 | 000 | | | | | 4004114 |
| 006127GJE | 4004166-01 | 4004166-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 121.45 | 121.45 | 121.45 | - | 4004166 | 0000 | 012 | 000 | | | | | 4004166 |
| 006128GJE | 4004166-01 | 4004166-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,353.30 | 1,353.30 | 1,353.30 | - | 4004166 | 0000 | 012 | 000 | | | | | 4004166 |
| 006129GJE | 4004166-01 | 4004166-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 603.78 | 603.78 | 603.78 | - | 4004166 | 0000 | 012 | 000 | | | | | 4004166 |
| 006130GJE | 4004166-01 | 4004166-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 104.10 | 104.10 | 104.10 | - | 4004166 | 0000 | 012 | 000 | | | | | 4004166 |
| 006131GJE | 4004166-01 | 4004166-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 104.10 | 104.10 | 104.10 | - | 4004166 | 0000 | 012 | 000 | | | | | 4004166 |
| 006172GJE | 4004179-01 | 4004179-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 20.91 | 20.91 | 20.91 | - | 4004179 | 0000 | 012 | 000 | | | | | 4004179 |
| 006173GJE | 4004179-01 | 4004179-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 50.00 | 50.00 | 50.00 | - | 4004179 | 0000 | 012 | 000 | | | | | 4004179 |
| 006174GJE | 4004179-01 | 4004179-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 25.00 | 25.00 | 25.00 | - | 4004179 | 0000 | 012 | 000 | | | | | 4004179 |
| 006175GJE | 4004179-01 | 4004179-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 25.00 | 25.00 | 25.00 | - | 4004179 | 0000 | 012 | 000 | | | | | 4004179 |
| 006177GJE | 4004180-01 | 4004180-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4004180 | 0000 | 012 | 000 | | | | | 4004180 |
| 006178GJE | 4004180-01 | 4004180-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 258.43 | 258.43 | 258.43 | - | 4004180 | 0000 | 012 | 000 | | | | | 4004180 |
| 006179GJE | 4004180-01 | 4004180-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 42.07 | 42.07 | 42.07 | - | 4004180 | 0000 | 012 | 000 | | | | | 4004180 |
| 006127GJE | 4004180-01 | 4004180-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 30.05 | 30.05 | 30.05 | - | 4004180 | 0000 | 012 | 000 | | | | | 4004180 |
| 006128GJE | 4004182-01 | 4004182-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 4004182 | 0000 | 012 | 000 | | | | | 4004182 |
| 006181GJE | 4004182-01 | 4004182-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 3,497.76 | 3,497.76 | 3,497.76 | - | 4004182 | 0000 | 012 | 000 | | | | | 4004182 |
| 006282GJE | 4004182-01 | 4004182-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 499.68 | 499.68 | 499.68 | - | 4004182 | 0000 | 012 | 000 | | | | | 4004182 |
| 006283GJE | 4004182-01 | 4004182-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 416.40 | 416.40 | 416.40 | - | 4004182 | 0000 | 012 | 000 | | | | | 4004182 |
| 006184GJE | 4004184-01 | 4004184-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4004184 | 0000 | 012 | 000 | | | | | 4004184 |
| 006185GJE | 4004184-01 | 4004184-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 627.50 | 627.50 | 627.50 | - | 4004184 | 0000 | 012 | 000 | | | | | 4004184 |
| 006186GJE | 4004184-01 | 4004184-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 87.85 | 87.85 | 87.85 | - | 4004184 | 0000 | 012 | 000 | | | | | 4004184 |
| 006187GJE | 4004184-01 | 4004184-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 62.75 | 62.75 | 62.75 | - | 4004184 | 0000 | 012 | 000 | | | | | 4004184 |
| 006188GJE | 4004185-01 | 4004185-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 805.29 | 805.29 | 805.29 | - | 4004185 | 0000 | 012 | 000 | | | | | 4004185 |
| 006189GJE | 4004185-01 | 4004185-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 457.91 | 457.91 | 457.91 | - | 4004185 | 0000 | 012 | 000 | | | | | 4004185 |
| 006190GJE | 4004185-01 | 4004185-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 78.95 | 78.95 | 78.95 | - | 4004185 | 0000 | 012 | 000 | | | | | 4004185 |
| 006192GJE | 4004185-01 | 4004185-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 78.95 | 78.95 | 78.95 | - | 4004185 | 0000 | 012 | 000 | | | | | 4004185 |
| 006192GJE | 4004186-01 | 4004186-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4004186 | 0000 | 012 | 000 | | | | | 4004186 |
| 006193GJE | 4004186-01 | 4004186-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,862.00 | 1,862.00 | 1,862.00 | - | 4004186 | 0000 | 012 | 000 | | | | | 4004186 |
| 006194GJE | 4004186-01 | 4004186-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 260.68 | 260.68 | 260.68 | - | 4004186 | 0000 | 012 | 000 | | | | | 4004186 |
| 006195GJE | 4004186-01 | 4004186-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 186.20 | 186.20 | 186.20 | - | 4004186 | 0000 | 012 | 000 | | | | | 4004186 |
| 006196GJE | 4004187-01 | 4004187-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4004187 | 0000 | 012 | 000 | | | | | 4004187 |
| 006197GJE | 4004187-01 | 4004187-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 682.50 | 682.50 | 682.50 | - | 4004187 | 0000 | 012 | 000 | | | | | 4004187 |
| 006298GJE | 4004187-01 | 4004187-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 95.55 | 95.55 | 95.55 | - | 4004187 | 0000 | 012 | 000 | | | | | 4004187 |
| 006299GJE | 4004187-01 | 4004187-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 68.25 | 68.25 | 68.25 | - | 4004187 | 0000 | 012 | 000 | | | | | 4004187 |
| 006130GJE | 4004190-01 | 4004190-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 2,560.20 | 2,560.20 | 2,560.20 | - | 4004190 | 0000 | 012 | 000 | | | | | 4004190 |
| 006131GJE | 4004190-01 | 4004190-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,455.80 | 1,455.80 | 1,455.80 | - | 4004190 | 0000 | 012 | 000 | | | | | 4004190 |
| 006132GJE | 4004190-01 | 4004190-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 251.00 | 251.00 | 251.00 | - | 4004190 | 0000 | 012 | 000 | | | | | 4004190 |
| 006133GJE | 4004190-01 | 4004190-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 251.00 | 251.00 | 251.00 | - | 4004190 | 0000 | 012 | 000 | | | | | 4004190 |
| 006134GJE | 4004191-01 | 4004191-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004191 | 0000 | 012 | 000 | | | | | 4004191 |
| 006135GJE | 4004191-01 | 4004191-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 603.78 | 603.78 | 603.78 | - | 4004191 | 0000 | 012 | 000 | | | | | 4004191 |
| 006136GJE | 4004191-01 | 4004191-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 104.10 | 104.10 | 104.10 | - | 4004191 | 0000 | 012 | 000 | | | | | 4004191 |
| 006137GJE | 4004191-01 | 4004191-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 104.10 | 104.10 | 104.10 | - | 4004191 | 0000 | 012 | 000 | | | | | 4004191 |
| 006138GJE | 4004192-01 | 4004192-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4004192 | 0000 | 012 | 000 | | | | | 4004192 |
| 006139GJE | 4004192-01 | 4004192-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4004192 | 0000 | 012 | 000 | | | | | 4004192 |
| 006140GJE | 4004192-01 | 4004192-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 184.62 | 184.62 | 184.62 | - | 4004192 | 0000 | 012 | 000 | | | | | 4004192 |
| 006141GJE | 4004192-01 | 4004192-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 153.85 | 153.85 | 153.85 | - | 4004192 | 0000 | 012 | 000 | | | | | 4004192 |
| 006142GJE | 4004195-01 | 4004195-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 33.62 | 33.62 | 33.62 | - | 4004195 | 0000 | 012 | 000 | | | | | 4004195 |
| 006143GJE | 4004195-01 | 4004195-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 50.00 | 50.00 | 50.00 | - | 4004195 | 0000 | 012 | 000 | | | | | 4004195 |
| 006144GJE | 4004195-01 | 4004195-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 25.00 | 25.00 | 25.00 | - | 4004195 | 0000 | 012 | 000 | | | | | 4004195 |
| 006145GJE | 4004195-01 | 4004195-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 25.00 | 25.00 | 25.00 | - | 4004195 | 0000 | 012 | 000 | | | | | 4004195 |
| 006146GJE | 4004196-01 | 4004196-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 165.24 | 165.24 | 165.24 | - | 4004196 | 0000 | 012 | 000 | | | | | 4004196 |
| 006147GJE | 4004196-01 | 4004196-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 93.96 | 93.96 | 93.96 | - | 4004196 | 0000 | 012 | 000 | | | | | 4004196 |
| 006148GJE | 4004196-01 | 4004196-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 25.00 | 25.00 | 25.00 | - | 4004196 | 0000 | 012 | 000 | | | | | 4004196 |
| 006149GJE | 4004196-01 | 4004196-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 25.00 | 25.00 | 25.00 | - | 4004196 | 0000 | 012 | 000 | | | | | 4004196 |
| 006150GJE | 4004204-01 | 4004204-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 798.00 | 798.00 | 798.00 | - | 4004204 | 0000 | 012 | 000 | | | | | 4004204 |
| 006151GJE | 4004204-01 | 4004204-01 | 10/25/2013 | 20135 | Intercompany - National Airlines | 005376 | USD | 798.00 | 798.00 | 798.00 | - | 4004204 | 0000 | 012 | 000 | | | | | 4004204 |

| Doc | Account | Reference | Date | Description | Co | Cur | Amount 1 | Amount 2 | Amount 3 | | Acct | | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0061322GJE | 4004204-01 | 4004204-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 111.72 | 111.72 | 111.72 | - | 4004204 | 0000 | 012 | 000 | | 4004204 |
| 0061323GJE | 4004206-01 | 4004206-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 79.80 | 79.80 | 79.80 | - | 4004206 | 0000 | 012 | 000 | | 4004206 |
| 0061324GJE | 4004206-01 | 4004206-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 872.48 | 872.48 | 872.48 | - | 4004206 | 0000 | 012 | 000 | | 4004206 |
| 0061325GJE | 4004206-01 | 4004206-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 532.00 | 532.00 | 532.00 | - | 4004206 | 0000 | 012 | 000 | | 4004206 |
| 0061326GJE | 4004206-01 | 4004206-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 74.48 | 74.48 | 74.48 | - | 4004206 | 0000 | 012 | 000 | | 4004206 |
| 0061327GJE | 4004206-01 | 4004206-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 53.20 | 53.20 | 53.20 | - | 4004206 | 0000 | 012 | 000 | | 4004206 |
| 0061328GJE | 4004211-01 | 4004211-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 77.08 | 77.08 | 77.08 | - | 4004211 | 0000 | 012 | 000 | | 4004211 |
| 0061329GJE | 4004211-01 | 4004211-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4004211 | 0000 | 012 | 000 | | 4004211 |
| 0061330GJE | 4004211-01 | 4004211-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4004211 | 0000 | 012 | 000 | | 4004211 |
| 0061331GJE | 4004211-01 | 4004211-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4004211 | 0000 | 012 | 000 | | 4004211 |
| 0061332GJE | 4004213-01 | 4004213-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 45.92 | 45.92 | 45.92 | - | 4004213 | 0000 | 012 | 000 | | 4004213 |
| 0061333GJE | 4004213-01 | 4004213-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4004213 | 0000 | 012 | 000 | | 4004213 |
| 0061334GJE | 4004213-01 | 4004213-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4004213 | 0000 | 012 | 000 | | 4004213 |
| 0061335GJE | 4004213-01 | 4004213-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4004213 | 0000 | 012 | 000 | | 4004213 |
| 0061336GJE | 4301727-01 | 4301727-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 400.00 | 400.00 | 400.00 | - | 4301727 | 0000 | 012 | 000 | | 4301727 |
| 0061337GJE | 4301727-01 | 4301727-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4301727 | 0000 | 012 | 000 | | 4301727 |
| 0061338GJE | 4301727-01 | 4301727-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301727 | 0000 | 012 | 000 | | 4301727 |
| 0061339GJE | 4301727-01 | 4301727-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301727 | 0000 | 012 | 000 | | 4301727 |
| 0061340GJE | 4301728-01 | 4301728-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 400.00 | 400.00 | 400.00 | - | 4301728 | 0000 | 012 | 000 | | 4301728 |
| 0061341GJE | 4301728-01 | 4301728-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4301728 | 0000 | 012 | 000 | | 4301728 |
| 0061342GJE | 4301728-01 | 4301728-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301728 | 0000 | 012 | 000 | | 4301728 |
| 0061343GJE | 4301728-01 | 4301728-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301728 | 0000 | 012 | 000 | | 4301728 |
| 0061344GJE | 4301730-01 | 4301730-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 400.00 | 400.00 | 400.00 | - | 4301730 | 0000 | 012 | 000 | | 4301730 |
| 0061345GJE | 4301730-01 | 4301730-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4301730 | 0000 | 012 | 000 | | 4301730 |
| 0061346GJE | 4301730-01 | 4301730-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301730 | 0000 | 012 | 000 | | 4301730 |
| 0061347GJE | 4301730-01 | 4301730-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301730 | 0000 | 012 | 000 | | 4301730 |
| 0061348GJE | 4301731-01 | 4301731-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 400.00 | 400.00 | 400.00 | - | 4301731 | 0000 | 012 | 000 | | 4301731 |
| 0061349GJE | 4301731-01 | 4301731-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4301731 | 0000 | 012 | 000 | | 4301731 |
| 0061350GJE | 4301731-01 | 4301731-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301731 | 0000 | 012 | 000 | | 4301731 |
| 0061351GJE | 4301731-01 | 4301731-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301731 | 0000 | 012 | 000 | | 4301731 |
| 0061352GJE | 4301732-01 | 4301732-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 400.00 | 400.00 | 400.00 | - | 4301732 | 0000 | 012 | 000 | | 4301732 |
| 0061353GJE | 4301732-01 | 4301732-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4301732 | 0000 | 012 | 000 | | 4301732 |
| 0061354GJE | 4301732-01 | 4301732-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301732 | 0000 | 012 | 000 | | 4301732 |
| 0061355GJE | 4301732-01 | 4301732-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301732 | 0000 | 012 | 000 | | 4301732 |
| 0061356GJE | 4301733-01 | 4301733-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 400.00 | 400.00 | 400.00 | - | 4301733 | 0000 | 012 | 000 | | 4301733 |
| 0061357GJE | 4301733-01 | 4301733-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 4301733 | 0000 | 012 | 000 | | 4301733 |
| 0061358GJE | 4301733-01 | 4301733-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301733 | 0000 | 012 | 000 | | 4301733 |
| 0061359GJE | 4301735-01 | 4301735-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 4301733 | 0000 | 012 | 000 | | 4301733 |
| 0061360GJE | 4301735-01 | 4301735-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 474.78 | 474.78 | 474.78 | - | 4301735 | 0000 | 012 | 000 | | 4301735 |
| 0061361GJE | 4301735-01 | 4301735-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 289.50 | 289.50 | 289.50 | - | 4301735 | 0000 | 012 | 000 | | 4301735 |
| 0061362GJE | 4301735-01 | 4301735-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 40.53 | 40.53 | 40.53 | - | 4301735 | 0000 | 012 | 000 | | 4301735 |
| 0061363GJE | 4301735-01 | 4301735-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 28.95 | 28.95 | 28.95 | - | 4301735 | 0000 | 012 | 000 | | 4301735 |
| 0061364GJE | 4301736-01 | 4301736-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 1,089.78 | 1,089.78 | 1,089.78 | - | 4301736 | 0000 | 012 | 000 | | 4301736 |
| 0061365GJE | 4301736-01 | 4301736-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 664.50 | 664.50 | 664.50 | - | 4301736 | 0000 | 012 | 000 | | 4301736 |
| 0061366GJE | 4301736-01 | 4301736-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 93.03 | 93.03 | 93.03 | - | 4301736 | 0000 | 012 | 000 | | 4301736 |
| 0061367GJE | 4301736-01 | 4301736-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 66.45 | 66.45 | 66.45 | - | 4301736 | 0000 | 012 | 000 | | 4301736 |
| 0061368GJE | 4301737-01 | 4301737-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 686.35 | 686.35 | 686.35 | - | 4301737 | 0000 | 012 | 000 | | 4301737 |
| 0061369GJE | 4301737-01 | 4301737-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 556.85 | 556.85 | 556.85 | - | 4301737 | 0000 | 012 | 000 | | 4301737 |
| 0061370GJE | 4301737-01 | 4301737-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 64.75 | 64.75 | 64.75 | - | 4301737 | 0000 | 012 | 000 | | 4301737 |
| 0061371GJE | 4301737-01 | 4301737-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 64.75 | 64.75 | 64.75 | - | 4301737 | 0000 | 012 | 000 | | 4301737 |
| 0061372GJE | 4301740-01 | 4301740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 641.76 | 641.76 | 641.76 | - | 4301740 | 0000 | 012 | 000 | | 4301740 |
| 0061373GJE | 4301740-01 | 4301740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 286.50 | 286.50 | 286.50 | - | 4301740 | 0000 | 012 | 000 | | 4301740 |
| 0061374GJE | 4301740-01 | 4301740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 40.11 | 40.11 | 40.11 | - | 4301740 | 0000 | 012 | 000 | | 4301740 |
| 0061375GJE | 4301740-01 | 4301740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 28.65 | 28.65 | 28.65 | - | 4301740 | 0000 | 012 | 000 | | 4301740 |
| 0061376GJE | 4301743-01 | 4301743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 2,040.01 | 2,040.01 | 2,040.01 | - | 4301743 | 0000 | 012 | 000 | | 4301743 |
| 0061377GJE | 4301743-01 | 4301743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 675.50 | 675.50 | 675.50 | - | 4301743 | 0000 | 012 | 000 | | 4301743 |
| 0061378GJE | 4301743-01 | 4301743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 94.57 | 94.57 | 94.57 | - | 4301743 | 0000 | 012 | 000 | | 4301743 |
| 0061379GJE | 4301743-01 | 4301743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 67.55 | 67.55 | 67.55 | - | 4301743 | 0000 | 012 | 000 | | 4301743 |
| 0061171GJE | 6202726-01 | 6202726-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 613.00 | 613.00 | 613.00 | - | 6202726 | 0000 | 012 | 000 | | 6202726 |
| 0061172GJE | 6202726-01 | 6202726-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 85.82 | 85.82 | 85.82 | - | 6202726 | 0000 | 012 | 000 | | 6202726 |
| 0061190GJE | 6202726-01 | 6202726-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 61.30 | 61.30 | 61.30 | - | 6202726 | 0000 | 012 | 000 | | 6202726 |
| 0061200GJE | 6202726-01 | 6202726-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 625.26 | 625.26 | 625.26 | - | 6202726 | 0000 | 012 | 000 | | 6202726 |
| 0061113GJE | 6202729-01 | 6202729-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6202729 | 0000 | 012 | 000 | | 6202729 |
| 0061114GJE | 6202729-01 | 6202729-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 1,103.46 | 1,103.46 | 1,103.46 | - | 6202729 | 0000 | 012 | 000 | | 6202729 |
| 0061115GJE | 6202729-01 | 6202729-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 124.92 | 124.92 | 124.92 | - | 6202729 | 0000 | 012 | 000 | | 6202729 |
| 0061192GJE | 6202729-01 | 6202729-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 104.10 | 104.10 | 104.10 | - | 6202729 | 0000 | 012 | 000 | | 6202729 |
| 0061200GJE | 6202734-01 | 6202734-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 805.29 | 805.29 | 805.29 | - | 6202734 | 0000 | 012 | 000 | | 6202734 |
| 0061130GJE | 6202734-01 | 6202734-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 789.50 | 789.50 | 789.50 | - | 6202734 | 0000 | 012 | 000 | | 6202734 |
| 0061131GJE | 6202734-01 | 6202734-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 110.53 | 110.53 | 110.53 | - | 6202734 | 0000 | 012 | 000 | | 6202734 |
| 0061112GJE | 6202734-01 | 6202734-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 78.95 | 78.95 | 78.95 | - | 6202734 | 0000 | 012 | 000 | | 6202734 |
| 0061121GJE | 6202738-01 | 6202738-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 725.70 | 725.70 | 725.70 | - | 6202738 | 0000 | 012 | 000 | | 6202738 |
| 0061225GJE | 6202738-01 | 6202738-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 469.05 | 469.05 | 469.05 | - | 6202738 | 0000 | 012 | 000 | | 6202738 |
| 0061136GJE | 6202738-01 | 6202738-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 53.10 | 53.10 | 53.10 | - | 6202738 | 0000 | 012 | 000 | | 6202738 |
| 0061124GJE | 6202738-01 | 6202738-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 44.25 | 44.25 | 44.25 | - | 6202738 | 0000 | 012 | 000 | | 6202738 |
| 0061133GJE | 6202739-01 | 6202739-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 271.32 | 271.32 | 271.32 | - | 6202739 | 0000 | 012 | 000 | | 6202739 |
| 0061164GJE | 6202739-01 | 6202739-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 266.00 | 266.00 | 266.00 | - | 6202739 | 0000 | 012 | 000 | | 6202739 |
| 0061136GJE | 6202739-01 | 6202739-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 37.24 | 37.24 | 37.24 | - | 6202739 | 0000 | 012 | 000 | | 6202739 |
| 0061138GJE | 6202739-01 | 6202739-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 26.60 | 26.60 | 26.60 | - | 6202739 | 0000 | 012 | 000 | | 6202739 |
| 0061141GJE | 6202740-01 | 6202740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 751.52 | 751.52 | 751.52 | - | 6202740 | 0000 | 012 | 000 | | 6202740 |
| 0061142GJE | 6202740-01 | 6202740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 355.63 | 355.63 | 355.63 | - | 6202740 | 0000 | 012 | 000 | | 6202740 |
| 0061143GJE | 6202740-01 | 6202740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 46.97 | 46.97 | 46.97 | - | 6202740 | 0000 | 012 | 000 | | 6202740 |
| 0061144GJE | 6202740-01 | 6202740-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 33.55 | 33.55 | 33.55 | - | 6202740 | 0000 | 012 | 000 | | 6202740 |
| 0061145GJE | 6202741-01 | 6202741-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 345.80 | 345.80 | 345.80 | - | 6202741 | 0000 | 012 | 000 | | 6202741 |
| 0061146GJE | 6202741-01 | 6202741-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 266.00 | 266.00 | 266.00 | - | 6202741 | 0000 | 012 | 000 | | 6202741 |
| 0061147GJE | 6202741-01 | 6202741-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 37.24 | 37.24 | 37.24 | - | 6202741 | 0000 | 012 | 000 | | 6202741 |
| 0061148GJE | 6202741-01 | 6202741-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 26.60 | 26.60 | 26.60 | - | 6202741 | 0000 | 012 | 000 | | 6202741 |
| 0061149GJE | 6202742-01 | 6202742-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 671.58 | 671.58 | 671.58 | - | 6202742 | 0000 | 012 | 000 | | 6202742 |
| 0061150GJE | 6202742-01 | 6202742-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 368.55 | 368.55 | 368.55 | - | 6202742 | 0000 | 012 | 000 | | 6202742 |
| 0061151GJE | 6202742-01 | 6202742-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 57.33 | 57.33 | 57.33 | - | 6202742 | 0000 | 012 | 000 | | 6202742 |
| 0061152GJE | 6202742-01 | 6202742-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 40.95 | 40.95 | 40.95 | - | 6202742 | 0000 | 012 | 000 | | 6202742 |
| 0061125GJE | 6202743-01 | 6202743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 436.24 | 436.24 | 436.24 | - | 6202743 | 0000 | 012 | 000 | | 6202743 |
| 0061126GJE | 6202743-01 | 6202743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 281.96 | 281.96 | 281.96 | - | 6202743 | 0000 | 012 | 000 | | 6202743 |
| 0061127GJE | 6202743-01 | 6202743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 31.92 | 31.92 | 31.92 | - | 6202743 | 0000 | 012 | 000 | | 6202743 |
| 0061117GJE | 6202743-01 | 6202743-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 28.60 | 28.60 | 28.60 | - | 6202743 | 0000 | 012 | 000 | | 6202743 |
| 0061118GJE | 6202745-01 | 6202745-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 56.10 | 56.10 | 56.10 | - | 6202745 | 0000 | 012 | 000 | | 6202745 |
| 0061183GJE | 6202745-01 | 6202745-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 50.00 | 50.00 | 50.00 | - | 6202745 | 0000 | 012 | 000 | | 6202745 |
| 0061184GJE | 6202745-01 | 6202745-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 6202745 | 0000 | 012 | 000 | | 6202745 |
| 0061185GJE | 6202745-01 | 6202745-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 25.00 | 25.00 | 25.00 | - | 6202745 | 0000 | 012 | 000 | | 6202745 |
| 0061140GJE | 6202746-01 | 6202746-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 6202746 | 0000 | 012 | 000 | | 6202746 |
| 0061160GJE | 6202746-01 | 6202746-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 6202746 | 0000 | 012 | 000 | | 6202746 |
| 0061161GJE | 6202746-01 | 6202746-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 291.48 | 291.48 | 291.48 | - | 6202746 | 0000 | 012 | 000 | | 6202746 |
| 0061162GJE | 6202746-01 | 6202746-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 208.20 | 208.20 | 208.20 | - | 6202746 | 0000 | 012 | 000 | | 6202746 |
| 0061163GJE | 6202747-01 | 6202747-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 3,177.50 | 3,177.50 | 3,177.50 | - | 6202747 | 0000 | 012 | 000 | | 6202747 |
| 0061182GJE | 6202747-01 | 6202747-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 1,743.75 | 1,743.75 | 1,743.75 | - | 6202747 | 0000 | 012 | 000 | | 6202747 |
| 0061164GJE | 6202747-01 | 6202747-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 271.25 | 271.25 | 271.25 | - | 6202747 | 0000 | 012 | 000 | | 6202747 |
| 0061165GJE | 6202747-01 | 6202747-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 193.75 | 193.75 | 193.75 | - | 6202747 | 0000 | 012 | 000 | | 6202747 |
| 0061186GJE | 6202748-01 | 6202748-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6202748 | 0000 | 012 | 000 | | 6202748 |
| 0061187GJE | 6202748-01 | 6202748-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 453.62 | 453.62 | 453.62 | - | 6202748 | 0000 | 012 | 000 | | 6202748 |
| 0061188GJE | 6202748-01 | 6202748-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 80.82 | 80.82 | 80.82 | - | 6202748 | 0000 | 012 | 000 | | 6202748 |
| 0061189GJE | 6202748-01 | 6202748-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 61.30 | 61.30 | 61.30 | - | 6202748 | 0000 | 012 | 000 | | 6202748 |
| 0061190GJE | 6202749-01 | 6202749-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6202749 | 0000 | 012 | 000 | | 6202749 |
| 0061191GJE | 6202749-01 | 6202749-01 | 10/25/2013 20:05 | Intercompany - National Airlines | 005578 | USD | 453.62 | 453.62 | 453.62 | - | 6202749 | 0000 | 012 | 000 | | 6202749 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0061159GJE | 6202749-01 | 6202749-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 85.82 | 85.82 | 85.82 | - | 6202749 | 0000 012 000 | | 6202749 |
| 0061160GJE | 6202749-01 | 6202749-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 61.30 | 61.30 | 61.30 | - | 6202749 | 0000 012 000 | | 6202749 |
| 0061169GJE | 6202750-01 | 6202750-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,026.35 | 1,026.35 | 1,026.35 | - | 6202750 | 0000 012 000 | | 6202750 |
| 0061170GJE | 6202750-01 | 6202750-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 789.50 | 789.50 | 789.50 | - | 6202750 | 0000 012 000 | | 6202750 |
| 0061171GJE | 6202750-01 | 6202750-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 110.53 | 110.53 | 110.53 | - | 6202750 | 0000 012 000 | | 6202750 |
| 0061172GJE | 6202750-01 | 6202750-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 78.95 | 78.95 | 78.95 | - | 6202750 | 0000 012 000 | | 6202750 |
| 0061186GJE | 6202751-01 | 6202751-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 728.28 | 728.28 | 728.28 | - | 6202751 | 0000 012 000 | | 6202751 |
| 0061187GJE | 6202751-01 | 6202751-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 714.00 | 714.00 | 714.00 | - | 6202751 | 0000 012 000 | | 6202751 |
| 0061188GJE | 6202751-01 | 6202751-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 99.96 | 99.96 | 99.96 | - | 6202751 | 0000 012 000 | | 6202751 |
| 0061173GJE | 6202752-01 | 6202752-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 71.40 | 71.40 | 71.40 | - | 6202752 | 0000 012 000 | | 6202752 |
| 0061174GJE | 6202752-01 | 6202752-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6202752 | 0000 012 000 | | 6202752 |
| 0061175GJE | 6202752-01 | 6202752-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 649.78 | 649.78 | 649.78 | - | 6202752 | 0000 012 000 | | 6202752 |
| 0061176GJE | 6202752-01 | 6202752-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 85.82 | 85.82 | 85.82 | - | 6202752 | 0000 012 000 | | 6202752 |
| 0061190GJE | 6202755-01 | 6202755-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 61.30 | 61.30 | 61.30 | - | 6202755 | 0000 012 000 | | 6202755 |
| 0061191GJE | 6202755-01 | 6202755-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 74.97 | 74.97 | 74.97 | - | 6202755 | 0000 012 000 | | 6202755 |
| 0061192GJE | 6202755-01 | 6202755-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 73.50 | 73.50 | 73.50 | - | 6202755 | 0000 012 000 | | 6202755 |
| 0061193GJE | 6202755-01 | 6202755-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202755 | 0000 012 000 | | 6202755 |
| 0061101GJE | 6202755-01 | 6202755-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202755 | 0000 012 000 | | 6202755 |
| 0061177GJE | 6202756-01 | 6202756-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 132.94 | 132.94 | 132.94 | - | 6202756 | 0000 012 000 | | 6202756 |
| 0061178GJE | 6202756-01 | 6202756-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 50.00 | 50.00 | 50.00 | - | 6202756 | 0000 012 000 | | 6202756 |
| 0061179GJE | 6202756-01 | 6202756-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202756 | 0000 012 000 | | 6202756 |
| 0061180GJE | 6202756-01 | 6202756-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202756 | 0000 012 000 | | 6202756 |
| 0061161GJE | 6202757-01 | 6202757-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 22.14 | 22.14 | 22.14 | - | 6202757 | 0000 012 000 | | 6202757 |
| 0061162GJE | 6202757-01 | 6202757-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 50.00 | 50.00 | 50.00 | - | 6202757 | 0000 012 000 | | 6202757 |
| 0061163GJE | 6202757-01 | 6202757-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202757 | 0000 012 000 | | 6202757 |
| 0061164GJE | 6202757-01 | 6202757-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202757 | 0000 012 000 | | 6202757 |
| 0061193GJE | 6202758-01 | 6202758-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 3,858.72 | 3,858.72 | 3,858.72 | - | 6202758 | 0000 012 000 | | 6202758 |
| 0061194GJE | 6202758-01 | 6202758-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 3,054.82 | 3,054.82 | 3,054.82 | - | 6202758 | 0000 012 000 | | 6202758 |
| 0061195GJE | 6202758-01 | 6202758-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 401.95 | 401.95 | 401.95 | - | 6202758 | 0000 012 000 | | 6202758 |
| 0061208GJE | 6202759-01 | 6202759-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 2,388.84 | 2,388.84 | 2,388.84 | - | 6202759 | 0000 012 000 | | 6202759 |
| 0061209GJE | 6202759-01 | 6202759-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 2,342.00 | 2,342.00 | 2,342.00 | - | 6202759 | 0000 012 000 | | 6202759 |
| 0061210GJE | 6202759-01 | 6202759-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 327.88 | 327.88 | 327.88 | - | 6202759 | 0000 012 000 | | 6202759 |
| 0061211GJE | 6202759-01 | 6202759-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 234.20 | 234.20 | 234.20 | - | 6202759 | 0000 012 000 | | 6202759 |
| 0061196GJE | 6202760-01 | 6202760-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6202760 | 0000 012 000 | | 6202760 |
| 0061197GJE | 6202760-01 | 6202760-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,176.30 | 1,176.30 | 1,176.30 | - | 6202760 | 0000 012 000 | | 6202760 |
| 0061198GJE | 6202760-01 | 6202760-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 182.98 | 182.98 | 182.98 | - | 6202760 | 0000 012 000 | | 6202760 |
| 0061199GJE | 6202760-01 | 6202760-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 130.70 | 130.70 | 130.70 | - | 6202760 | 0000 012 000 | | 6202760 |
| 0061212GJE | 6202761-01 | 6202761-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 625.26 | 625.26 | 625.26 | - | 6202761 | 0000 012 000 | | 6202761 |
| 0061213GJE | 6202761-01 | 6202761-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 613.00 | 613.00 | 613.00 | - | 6202761 | 0000 012 000 | | 6202761 |
| 0061214GJE | 6202761-01 | 6202761-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 85.82 | 85.82 | 85.82 | - | 6202761 | 0000 012 000 | | 6202761 |
| 0061215GJE | 6202761-01 | 6202761-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 61.30 | 61.30 | 61.30 | - | 6202761 | 0000 012 000 | | 6202761 |
| 0061242GJE | 6202763-01 | 6202763-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,112.80 | 1,112.80 | 1,112.80 | - | 6202763 | 0000 012 000 | | 6202763 |
| 0061225GJE | 6202763-01 | 6202763-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 856.00 | 856.00 | 856.00 | - | 6202763 | 0000 012 000 | | 6202763 |
| 0061226GJE | 6202763-01 | 6202763-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 119.84 | 119.84 | 119.84 | - | 6202763 | 0000 012 000 | | 6202763 |
| 0061227GJE | 6202763-01 | 6202763-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 85.60 | 85.60 | 85.60 | - | 6202763 | 0000 012 000 | | 6202763 |
| 0061200GJE | 6202764-01 | 6202764-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 900.48 | 900.48 | 900.48 | - | 6202764 | 0000 012 000 | | 6202764 |
| 0061201GJE | 6202764-01 | 6202764-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 426.12 | 426.12 | 426.12 | - | 6202764 | 0000 012 000 | | 6202764 |
| 0061202GJE | 6202764-01 | 6202764-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 56.28 | 56.28 | 56.28 | - | 6202764 | 0000 012 000 | | 6202764 |
| 0061203GJE | 6202764-01 | 6202764-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 40.20 | 40.20 | 40.20 | - | 6202764 | 0000 012 000 | | 6202764 |
| 0061228GJE | 6202765-01 | 6202765-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 637.14 | 637.14 | 637.14 | - | 6202765 | 0000 012 000 | | 6202765 |
| 0061229GJE | 6202765-01 | 6202765-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 287.49 | 287.49 | 287.49 | - | 6202765 | 0000 012 000 | | 6202765 |
| 0061230GJE | 6202765-01 | 6202765-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 54.39 | 54.39 | 54.39 | - | 6202765 | 0000 012 000 | | 6202765 |
| 0061231GJE | 6202765-01 | 6202765-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 54.39 | 54.39 | 54.39 | - | 6202765 | 0000 012 000 | | 6202765 |
| 0061232GJE | 6202766-01 | 6202766-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6202766 | 0000 012 000 | | 6202766 |
| 0061233GJE | 6202766-01 | 6202766-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 770.34 | 770.34 | 770.34 | - | 6202766 | 0000 012 000 | | 6202766 |
| 0061234GJE | 6202766-01 | 6202766-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 145.74 | 145.74 | 145.74 | - | 6202766 | 0000 012 000 | | 6202766 |
| 0061235GJE | 6202766-01 | 6202766-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 104.10 | 104.10 | 104.10 | - | 6202766 | 0000 012 000 | | 6202766 |
| 0061216GJE | 6202768-01 | 6202768-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 11.73 | 11.73 | 11.73 | - | 6202768 | 0000 012 000 | | 6202768 |
| 0061217GJE | 6202768-01 | 6202768-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 50.00 | 50.00 | 50.00 | - | 6202768 | 0000 012 000 | | 6202768 |
| 0061218GJE | 6202768-01 | 6202768-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202768 | 0000 012 000 | | 6202768 |
| 0061219GJE | 6202768-01 | 6202768-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202768 | 0000 012 000 | | 6202768 |
| 0061204GJE | 6202769-01 | 6202769-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 381.48 | 381.48 | 381.48 | - | 6202769 | 0000 012 000 | | 6202769 |
| 0061205GJE | 6202769-01 | 6202769-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 69.96 | 69.96 | 69.96 | - | 6202769 | 0000 012 000 | | 6202769 |
| 0061206GJE | 6202769-01 | 6202769-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202769 | 0000 012 000 | | 6202769 |
| 0061207GJE | 6202769-01 | 6202769-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202769 | 0000 012 000 | | 6202769 |
| 0061220GJE | 6202770-01 | 6202770-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 97.41 | 97.41 | 97.41 | - | 6202770 | 0000 012 000 | | 6202770 |
| 0061221GJE | 6202770-01 | 6202770-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 95.50 | 95.50 | 95.50 | - | 6202770 | 0000 012 000 | | 6202770 |
| 0061222GJE | 6202770-01 | 6202770-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202770 | 0000 012 000 | | 6202770 |
| 0061223GJE | 6202770-01 | 6202770-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202770 | 0000 012 000 | | 6202770 |
| 0061246GJE | 6202773-01 | 6202773-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6202773 | 0000 012 000 | | 6202773 |
| 0061249GJE | 6202773-01 | 6202773-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6202773 | 0000 012 000 | | 6202773 |
| 0061250GJE | 6202773-01 | 6202773-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 182.98 | 182.98 | 182.98 | - | 6202773 | 0000 012 000 | | 6202773 |
| 0061251GJE | 6202773-01 | 6202773-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 130.70 | 130.70 | 130.70 | - | 6202773 | 0000 012 000 | | 6202773 |
| 0061240GJE | 6202774-01 | 6202774-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 156.62 | 156.62 | 156.62 | - | 6202774 | 0000 012 000 | | 6202774 |
| 0061241GJE | 6202774-01 | 6202774-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 101.23 | 101.23 | 101.23 | - | 6202774 | 0000 012 000 | | 6202774 |
| 0061242GJE | 6202774-01 | 6202774-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202774 | 0000 012 000 | | 6202774 |
| 0061243GJE | 6202774-01 | 6202774-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 492.80 | 492.80 | 492.80 | - | 6202776 | 0000 012 000 | | 6202776 |
| 0061236GJE | 6202776-01 | 6202776-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 233.20 | 233.20 | 233.20 | - | 6202776 | 0000 012 000 | | 6202776 |
| 0061237GJE | 6202776-01 | 6202776-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 30.80 | 30.80 | 30.80 | - | 6202776 | 0000 012 000 | | 6202776 |
| 0061238GJE | 6202776-01 | 6202776-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 25.00 | 25.00 | 25.00 | - | 6202776 | 0000 012 000 | | 6202776 |
| 0061244GJE | 6202777-01 | 6202777-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 569.08 | 569.08 | 569.08 | - | 6202777 | 0000 012 000 | | 6202777 |
| 0061245GJE | 6202777-01 | 6202777-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 367.62 | 367.62 | 367.62 | - | 6202777 | 0000 012 000 | | 6202777 |
| 0061246GJE | 6202777-01 | 6202777-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 41.64 | 41.64 | 41.64 | - | 6202777 | 0000 012 000 | | 6202777 |
| 0061247GJE | 6202777-01 | 6202777-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 34.70 | 34.70 | 34.70 | - | 6202777 | 0000 012 000 | | 6202777 |
| 0061252GJE | 6202788-01 | 6202788-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 436.24 | 436.24 | 436.24 | - | 6202788 | 0000 012 000 | | 6202788 |
| 0061253GJE | 6202788-01 | 6202788-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 281.96 | 281.96 | 281.96 | - | 6202788 | 0000 012 000 | | 6202788 |
| 0061254GJE | 6202788-01 | 6202788-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 31.92 | 31.92 | 31.92 | - | 6202788 | 0000 012 000 | | 6202788 |
| 0061255GJE | 6202788-01 | 6202788-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 28.60 | 28.60 | 28.60 | - | 6202788 | 0000 012 000 | | 6202788 |
| 0061256GJE | 6202789-01 | 6202789-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 834.70 | 834.70 | 834.70 | - | 6202789 | 0000 012 000 | | 6202789 |
| 0061257GJE | 6202789-01 | 6202789-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 539.54 | 539.54 | 539.54 | - | 6202789 | 0000 012 000 | | 6202789 |
| 0061258GJE | 6202789-01 | 6202789-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 61.08 | 61.08 | 61.08 | - | 6202789 | 0000 012 000 | | 6202789 |
| 0061259GJE | 6202789-01 | 6202789-01 | 10/25/2013 20135 | Intercompany - National Airlines | 005576 USD | 50.90 | 50.90 | 50.90 | - | 6202789 | 0000 012 000 | | 6202789 |
| 0004404CPA | | Cr-102513 | 10/25/2013 20135 | Intercompany - NAC Japan (TKO) | 005361 USD | (13,770.47) | (13,770.47) | - | 13,770.47 Cr-102513 | | 0000 300 000 | |
| 0004403CPA | | Cr-102513 | 10/25/2013 20135 | Intercompany - NAC Malaysia Ops (KUL) | 005361 USD | (5,150.70) | (5,150.70) | - | 5,150.70 Cr-102513 | | 0000 300 000 | |
| 0004405CPA | | Cr-102513 | 10/25/2013 20135 | Intercompany - NAC Middle East (DXB) | 005361 USD | (2,965.84) | (2,965.84) | - | 2,965.84 Cr-102513 | | 0000 300 000 | |
| 0002660UE | | | 10/25/2013 20135 | | 005371 USD | (502.17) | (502.17) | - | 502.17 PT Discount NACG-BUF | | 0000 001 000 | |
| 0010213VPA | | | 10/25/2013 20135 | Tracking Innovations Inc. | 005367 USD | 579.36 | 579.36 | 579.36 | - | Pymt 0010875002 | 0000 001 000 | |
| 0010214VPA | | | 10/25/2013 20135 | Tracking Innovations Inc. | 005367 USD | 3,660.65 | 3,660.65 | 3,660.65 | - | Pymt 0010875002 | 0000 001 000 | |
| 0010215VPA | | | 10/25/2013 20135 | Tracking Innovations Inc. | 005367 USD | 981.00 | 981.00 | 981.00 | - | Pymt TM00554411 | 0000 001 000 | |
| 0061510GJE | 4004060-01 | 4004060-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 641.63 | 641.63 | 641.63 | - | 4004060 | | | 4004060 |
| 0061511GJE | 4004060-01 | 4004060-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 123.31 | 123.31 | 123.31 | - | 4004060 | | | 4004060 |
| 0061512GJE | 4004060-01 | 4004060-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 25.00 | 25.00 | 25.00 | - | 4004060 | | | 4004060 |
| 0061513GJE | 4004060-01 | 4004060-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 25.00 | 25.00 | 25.00 | - | 4004060 | | | 4004060 |
| 0061514GJE | 4004071-01 | 4004071-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 924.07 | 924.07 | 924.07 | - | 4004071 | | | 4004071 |
| 0061515GJE | 4004071-01 | 4004071-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 177.58 | 177.58 | 177.58 | - | 4004071 | | | 4004071 |
| 0061516GJE | 4004071-01 | 4004071-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 25.00 | 25.00 | 25.00 | - | 4004071 | | | 4004071 |
| 0061517GJE | 4004071-01 | 4004071-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 25.00 | 25.00 | 25.00 | - | 4004071 | | | 4004071 |
| 0061518GJE | 4004088-01 | 4004088-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 3,852.85 | 3,852.85 | 3,852.85 | - | 4004088 | | | 4004088 |
| 0061519GJE | 4004088-01 | 4004088-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 120.87 | 120.87 | 120.87 | - | 4004088 | | | 4004088 |
| 0061520GJE | 4004088-01 | 4004088-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 740.45 | 740.45 | 740.45 | - | 4004088 | | | 4004088 |
| 0061521GJE | 4004088-01 | 4004088-01 | 10/27/2013 20135 | Intercompany - National Airlines | 005384 USD | 87.85 | 87.85 | 87.85 | - | 4004088 | | | 4004088 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001622GJE | 4004088-01 | 4004088-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 62.75 | 62.75 | 62.75 | - | 4004088 | 0000 | 012 | 000 | 4004088 |
| 0001623GJE | 4004089-01 | 4004089-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 4,404.96 | 4,404.96 | 4,404.96 | - | 4004089 | 0000 | 012 | 000 | 4004089 |
| 0001624GJE | 4004089-01 | 4004089-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 8.28 | 8.28 | 8.28 | - | 4004089 | 0000 | 012 | 000 | 4004089 |
| 0001625GJE | 4004089-01 | 4004089-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,154.60 | 2,154.60 | 2,154.60 | - | 4004089 | 0000 | 012 | 000 | 4004089 |
| 0001626GJE | 4004089-01 | 4004089-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 335.16 | 335.16 | 335.16 | - | 4004089 | 0000 | 012 | 000 | 4004089 |
| 0001627GJE | 4004089-01 | 4004089-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 239.40 | 239.40 | 239.40 | - | 4004089 | 0000 | 012 | 000 | 4004089 |
| 0001628GJE | 4004104-01 | 4004104-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4004104 | 0000 | 012 | 000 | 4004104 |
| 0001629GJE | 4004104-01 | 4004104-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 491.47 | 491.47 | 491.47 | - | 4004104 | 0000 | 012 | 000 | 4004104 |
| 0001530GJE | 4004104-01 | 4004104-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 58.31 | 58.31 | 58.31 | - | 4004104 | 0000 | 012 | 000 | 4004104 |
| 0001531GJE | 4004104-01 | 4004104-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 41.65 | 41.65 | 41.65 | - | 4004104 | 0000 | 012 | 000 | 4004104 |
| 0001532GJE | 4004116-01 | 4004116-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,622.92 | 2,622.92 | 2,622.92 | - | 4004116 | 0000 | 012 | 000 | 4004116 |
| 0001533GJE | 4004116-01 | 4004116-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,282.95 | 1,282.95 | 1,282.95 | - | 4004116 | 0000 | 012 | 000 | 4004116 |
| 0001534GJE | 4004116-01 | 4004116-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 199.57 | 199.57 | 199.57 | - | 4004116 | 0000 | 012 | 000 | 4004116 |
| 0001535GJE | 4004116-01 | 4004116-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 142.55 | 142.55 | 142.55 | - | 4004116 | 0000 | 012 | 000 | 4004116 |
| 0001537GJE | 4004135-01 | 4004135-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 718.20 | 718.20 | 718.20 | - | 4004135 | 0000 | 012 | 000 | 4004135 |
| 0001538GJE | 4004135-01 | 4004135-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 111.72 | 111.72 | 111.72 | - | 4004135 | 0000 | 012 | 000 | 4004135 |
| 0001535GJE | 4004135-01 | 4004135-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 79.80 | 79.80 | 79.80 | - | 4004135 | 0000 | 012 | 000 | 4004135 |
| 0001552GJE | 4004183-01 | 4004183-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4004183 | 0000 | 012 | 000 | 4004183 |
| 0001553GJE | 4004183-01 | 4004183-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4004183 | 0000 | 012 | 000 | 4004183 |
| 0001554GJE | 4004183-01 | 4004183-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 186.20 | 186.20 | 186.20 | - | 4004183 | 0000 | 012 | 000 | 4004183 |
| 0001555GJE | 4004183-01 | 4004183-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 133.00 | 133.00 | 133.00 | - | 4004183 | 0000 | 012 | 000 | 4004183 |
| 0001540GJE | 4004194-01 | 4004194-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 301.78 | 301.78 | 301.78 | - | 4004194 | 0000 | 012 | 000 | 4004194 |
| 0001541GJE | 4004194-01 | 4004194-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 164.26 | 164.26 | 164.26 | - | 4004194 | 0000 | 012 | 000 | 4004194 |
| 0001542GJE | 4004194-01 | 4004194-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004194 | 0000 | 012 | 000 | 4004194 |
| 0001543GJE | 4004194-01 | 4004194-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004194 | 0000 | 012 | 000 | 4004194 |
| 0001595GJE | 4004201-01 | 4004201-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,587.20 | 2,587.20 | 2,587.20 | - | 4004201 | 0000 | 012 | 000 | 4004201 |
| 0001557GJE | 4004201-01 | 4004201-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,263.80 | 2,263.80 | 2,263.80 | - | 4004201 | 0000 | 012 | 000 | 4004201 |
| 0001558GJE | 4004201-01 | 4004201-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 323.40 | 323.40 | 323.40 | - | 4004201 | 0000 | 012 | 000 | 4004201 |
| 0001559GJE | 4004201-01 | 4004201-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 269.50 | 269.50 | 269.50 | - | 4004201 | 0000 | 012 | 000 | 4004201 |
| 0001560GJE | 4004210-01 | 4004210-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 144.48 | 144.48 | 144.48 | - | 4004210 | 0000 | 012 | 000 | 4004210 |
| 0001561GJE | 4004210-01 | 4004210-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 126.42 | 126.42 | 126.42 | - | 4004210 | 0000 | 012 | 000 | 4004210 |
| 0001562GJE | 4004210-01 | 4004210-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004210 | 0000 | 012 | 000 | 4004210 |
| 0001563GJE | 4004210-01 | 4004210-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004210 | 0000 | 012 | 000 | 4004210 |
| 0001544GJE | 4301707-01 | 4301707-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,380.92 | 1,380.92 | 1,380.92 | - | 4301707 | 0000 | 012 | 000 | 4301707 |
| 0001545GJE | 4301707-01 | 4301707-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 675.45 | 675.45 | 675.45 | - | 4301707 | 0000 | 012 | 000 | 4301707 |
| 0001546GJE | 4301707-01 | 4301707-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 105.07 | 105.07 | 105.07 | - | 4301707 | 0000 | 012 | 000 | 4301707 |
| 0001547GJE | 4301707-01 | 4301707-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 75.05 | 75.05 | 75.05 | - | 4301707 | 0000 | 012 | 000 | 4301707 |
| 0001563GJE | 4301734-01 | 4301734-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 441.18 | 441.18 | 441.18 | - | 4301734 | 0000 | 012 | 000 | 4301734 |
| 0001564GJE | 4301734-01 | 4301734-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 71.82 | 71.82 | 71.82 | - | 4301734 | 0000 | 012 | 000 | 4301734 |
| 0001550GJE | 4301734-01 | 4301734-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 51.30 | 51.30 | 51.30 | - | 4301734 | 0000 | 012 | 000 | 4301734 |
| 0001554GJE | 4301739-01 | 4301739-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 943.92 | 943.92 | 943.92 | - | 4301739 | 0000 | 012 | 000 | 4301739 |
| 0001564GJE | 4301739-01 | 4301739-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 237.79 | 237.79 | 237.79 | - | 4301739 | 0000 | 012 | 000 | 4301739 |
| 0001565GJE | 4301739-01 | 4301739-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 129.43 | 129.43 | 129.43 | - | 4301739 | 0000 | 012 | 000 | 4301739 |
| 0001566GJE | 4301739-01 | 4301739-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301739 | 0000 | 012 | 000 | 4301739 |
| 0001567GJE | 4301739-01 | 4301739-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301739 | 0000 | 012 | 000 | 4301739 |
| 0001499GJE | 6202676-01 | 6202676-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 638.48 | 638.48 | 638.48 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0001400GJE | 6202676-01 | 6202676-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 312.30 | 312.30 | 312.30 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0001401GJE | 6202676-01 | 6202676-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 48.58 | 48.58 | 48.58 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0001402GJE | 6202676-01 | 6202676-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 34.70 | 34.70 | 34.70 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0001403GJE | 6202692-01 | 6202692-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6202692 | 0000 | 012 | 000 | 6202692 |
| 0001404GJE | 6202692-01 | 6202692-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 936.90 | 936.90 | 936.90 | - | 6202692 | 0000 | 012 | 000 | 6202692 |
| 0001405GJE | 6202692-01 | 6202692-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 145.74 | 145.74 | 145.74 | - | 6202692 | 0000 | 012 | 000 | 6202692 |
| 0001406GJE | 6202692-01 | 6202692-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 104.10 | 104.10 | 104.10 | - | 6202692 | 0000 | 012 | 000 | 6202692 |
| 0001407GJE | 6202744-01 | 6202744-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 337.70 | 337.70 | 337.70 | - | 6202744 | 0000 | 012 | 000 | 6202744 |
| 0001408GJE | 6202744-01 | 6202744-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 63.80 | 63.80 | 63.80 | - | 6202744 | 0000 | 012 | 000 | 6202744 |
| 0001470GJE | 6202744-01 | 6202744-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 6202744 | 0000 | 012 | 000 | 6202744 |
| 0001471GJE | 6202754-01 | 6202754-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 193.41 | 193.41 | 193.41 | - | 6202754 | 0000 | 012 | 000 | 6202754 |
| 0001472GJE | 6202754-01 | 6202754-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 50.00 | 50.00 | 50.00 | - | 6202754 | 0000 | 012 | 000 | 6202754 |
| 0001473GJE | 6202754-01 | 6202754-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 6202754 | 0000 | 012 | 000 | 6202754 |
| 0001474GJE | 6202762-01 | 6202762-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,063.56 | 2,063.56 | 2,063.56 | - | 6202762 | 0000 | 012 | 000 | 6202762 |
| 0001480GJE | 6202762-01 | 6202762-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,009.35 | 1,009.35 | 1,009.35 | - | 6202762 | 0000 | 012 | 000 | 6202762 |
| 0001481GJE | 6202762-01 | 6202762-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 157.01 | 157.01 | 157.01 | - | 6202762 | 0000 | 012 | 000 | 6202762 |
| 0001482GJE | 6202762-01 | 6202762-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 112.15 | 112.15 | 112.15 | - | 6202762 | 0000 | 012 | 000 | 6202762 |
| 0001483GJE | 6202778-01 | 6202778-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 957.72 | 957.72 | 957.72 | - | 6202778 | 0000 | 012 | 000 | 6202778 |
| 0001488GJE | 6202778-01 | 6202778-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 551.73 | 551.73 | 551.73 | - | 6202778 | 0000 | 012 | 000 | 6202778 |
| 0001489GJE | 6202778-01 | 6202778-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 62.46 | 62.46 | 62.46 | - | 6202778 | 0000 | 012 | 000 | 6202778 |
| 0001490GJE | 6202778-01 | 6202778-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 52.05 | 52.05 | 52.05 | - | 6202778 | 0000 | 012 | 000 | 6202778 |
| 0001499GJE | 6202793-01 | 6202793-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 6202793 | 0000 | 012 | 000 | 6202793 |
| 0001500GJE | 6202793-01 | 6202793-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,972.32 | 1,972.32 | 1,972.32 | - | 6202793 | 0000 | 012 | 000 | 6202793 |
| 0001472GJE | 6202793-01 | 6202793-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 281.76 | 281.76 | 281.76 | - | 6202793 | 0000 | 012 | 000 | 6202793 |
| 0001473GJE | 6202793-01 | 6202793-01 | 10/27/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 234.80 | 234.80 | 234.80 | - | 6202793 | 0000 | 012 | 000 | 6202793 |
| 0062699GJI | | | 10/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005464 | USD | 34,715.79 | 34,715.79 | 34,715.79 | - | DXB FICA | 0000 | 300 | 000 | |
| 0062697GJI | | | 10/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005464 | USD | 34,715.79 | 34,715.79 | 34,715.79 | - | DXB FICA - correction | 0000 | 300 | 000 | |
| 0001586GJE | 4004167-01 | 4004167-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4004167 | 0000 | 012 | 000 | 4004167 |
| 0001570GJE | 4004167-01 | 4004167-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 643.32 | 643.32 | 643.32 | - | 4004167 | 0000 | 012 | 000 | 4004167 |
| 0001571GJE | 4004167-01 | 4004167-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 89.35 | 89.35 | 89.35 | - | 4004167 | 0000 | 012 | 000 | 4004167 |
| 0001572GJE | 4004181-01 | 4004181-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 89.35 | 89.35 | 89.35 | - | 4004167 | 0000 | 012 | 000 | 4004167 |
| 0001573GJE | 4004181-01 | 4004181-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,630.98 | 1,630.98 | 1,630.98 | - | 4004181 | 0000 | 012 | 000 | 4004181 |
| 0001574GJE | 4004181-01 | 4004181-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 895.05 | 895.05 | 895.05 | - | 4004181 | 0000 | 012 | 000 | 4004181 |
| 0001575GJE | 4004181-01 | 4004181-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 139.23 | 139.23 | 139.23 | - | 4004181 | 0000 | 012 | 000 | 4004181 |
| 0001576GJE | 4004181-01 | 4004181-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 99.45 | 99.45 | 99.45 | - | 4004181 | 0000 | 012 | 000 | 4004181 |
| 0001576GJE | 4004188-01 | 4004188-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4004188 | 0000 | 012 | 000 | 4004188 |
| 0001577GJE | 4004188-01 | 4004188-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 766.08 | 766.08 | 766.08 | - | 4004188 | 0000 | 012 | 000 | 4004188 |
| 0001578GJE | 4004188-01 | 4004188-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 106.40 | 106.40 | 106.40 | - | 4004188 | 0000 | 012 | 000 | 4004188 |
| 0001579GJE | 4004188-01 | 4004188-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 106.40 | 106.40 | 106.40 | - | 4004188 | 0000 | 012 | 000 | 4004188 |
| 0001580GJE | 4004198-01 | 4004198-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,255.80 | 1,255.80 | 1,255.80 | - | 4004198 | 0000 | 012 | 000 | 4004198 |
| 0001581GJE | 4004198-01 | 4004198-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 586.95 | 586.95 | 586.95 | - | 4004198 | 0000 | 012 | 000 | 4004198 |
| 0001582GJE | 4004198-01 | 4004198-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 95.55 | 95.55 | 95.55 | - | 4004198 | 0000 | 012 | 000 | 4004198 |
| 0001583GJE | 4004198-01 | 4004198-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 68.25 | 68.25 | 68.25 | - | 4004198 | 0000 | 012 | 000 | 4004198 |
| 0001584GJE | 4004216-01 | 4004216-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 3,586.56 | 3,586.56 | 3,586.56 | - | 4004216 | 0000 | 012 | 000 | 4004216 |
| 0001585GJE | 4004216-01 | 4004216-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 195.84 | 195.84 | 195.84 | - | 4004216 | 0000 | 012 | 000 | 4004216 |
| 0001586GJE | 4004216-01 | 4004216-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 3,138.24 | 3,138.24 | 3,138.24 | - | 4004216 | 0000 | 012 | 000 | 4004216 |
| 0001587GJE | 4004216-01 | 4004216-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 448.32 | 448.32 | 448.32 | - | 4004216 | 0000 | 012 | 000 | 4004216 |
| 0001588GJE | 4004216-01 | 4004216-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 373.60 | 373.60 | 373.60 | - | 4004216 | 0000 | 012 | 000 | 4004216 |
| 0001596GJE | 4004227-01 | 4004227-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 20.64 | 20.64 | 20.64 | - | 4004227 | 0000 | 012 | 000 | 4004227 |
| 0001597GJE | 4004227-01 | 4004227-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 50.00 | 50.00 | 50.00 | - | 4004227 | 0000 | 012 | 000 | 4004227 |
| 0001598GJE | 4004227-01 | 4004227-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004227 | 0000 | 012 | 000 | 4004227 |
| 0001592GJE | 4004227-01 | 4004227-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004227 | 0000 | 012 | 000 | 4004227 |
| 0001599GJE | 4004231-01 | 4004231-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 3,064.80 | 3,064.80 | 3,064.80 | - | 4004231 | 0000 | 012 | 000 | 4004231 |
| 0001594GJE | 4004231-01 | 4004231-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,681.70 | 2,681.70 | 2,681.70 | - | 4004231 | 0000 | 012 | 000 | 4004231 |
| 0001595GJE | 4004231-01 | 4004231-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 383.10 | 383.10 | 383.10 | - | 4004231 | 0000 | 012 | 000 | 4004231 |
| 0001596GJE | 4004242-01 | 4004242-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 319.25 | 319.25 | 319.25 | - | 4004242 | 0000 | 012 | 000 | 4004242 |
| 0001597GJE | 4004242-01 | 4004242-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 999.36 | 999.36 | 999.36 | - | 4004242 | 0000 | 012 | 000 | 4004242 |
| 0001598GJE | 4004242-01 | 4004242-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 874.44 | 874.44 | 874.44 | - | 4004242 | 0000 | 012 | 000 | 4004242 |
| 0001599GJE | 4004242-01 | 4004242-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 124.92 | 124.92 | 124.92 | - | 4004242 | 0000 | 012 | 000 | 4004242 |
| 0001600GJE | 4004255-01 | 4004255-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 104.10 | 104.10 | 104.10 | - | 4004255 | 0000 | 012 | 000 | 4004255 |
| 0001601GJE | 4004255-01 | 4004255-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 3,253.44 | 3,253.44 | 3,253.44 | - | 4004255 | 0000 | 012 | 000 | 4004255 |
| 0001602GJE | 4004255-01 | 4004255-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,846.76 | 2,846.76 | 2,846.76 | - | 4004255 | 0000 | 012 | 000 | 4004255 |
| 0001603GJE | 4004255-01 | 4004255-01 | 10/28/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 406.68 | 406.68 | 406.68 | - | 4004255 | 0000 | 012 | 000 | 4004255 |

| Doc | Reference | Date | Description | Co | Cur | Amount | Amount | Amount | | Ref | Codes | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0061604GJE | 4004255-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005384 | USD | 338.90 | 338.90 | 338.90 | - | 4004255 | 0000 012 000 | | 4004255 |
| 0061605GJE | 4004263-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 144.48 | 144.48 | 144.48 | - | 4004263 | 0000 012 000 | | 4004263 |
| 0061606GJE | 4004263-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 126.42 | 126.42 | 126.42 | - | 4004263 | 0000 012 000 | | 4004263 |
| 0061607GJE | 4004263-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004263 | 0000 012 000 | | 4004263 |
| 0061608GJE | 4004263-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4004263 | 0000 012 000 | | 4004263 |
| 0061621GJE | 4301520-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 869.89 | 869.89 | 869.89 | - | 4301520 | 0000 012 000 | | 4301520 |
| 0061622GJE | 4301520-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 150.50 | 150.50 | 150.50 | - | 4301520 | 0000 012 000 | | 4301520 |
| 0061623GJE | 4301520-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301520 | 0000 012 000 | | 4301520 |
| 0061624GJE | 4301520-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301520 | 0000 012 000 | | 4301520 |
| 0061625GJE | 4301617-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 869.89 | 869.89 | 869.89 | - | 4301617 | 0000 012 000 | | 4301617 |
| 0061626GJE | 4301617-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 150.50 | 150.50 | 150.50 | - | 4301617 | 0000 012 000 | | 4301617 |
| 0061627GJE | 4301617-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301617 | 0000 012 000 | | 4301617 |
| 0061628GJE | 4301617-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301617 | 0000 012 000 | | 4301617 |
| 0061629GJE | 4301646-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 869.89 | 869.89 | 869.89 | - | 4301646 | 0000 012 000 | | 4301646 |
| 0061630GJE | 4301646-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 150.50 | 150.50 | 150.50 | - | 4301646 | 0000 012 000 | | 4301646 |
| 0061631GJE | 4301646-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301646 | 0000 012 000 | | 4301646 |
| 0061632GJE | 4301646-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301646 | 0000 012 000 | | 4301646 |
| 0061633GJE | 4301666-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 869.89 | 869.89 | 869.89 | - | 4301666 | 0000 012 000 | | 4301666 |
| 0061634GJE | 4301666-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 150.50 | 150.50 | 150.50 | - | 4301666 | 0000 012 000 | | 4301666 |
| 0061635GJE | 4301666-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301666 | 0000 012 000 | | 4301666 |
| 0061636GJE | 4301666-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301666 | 0000 012 000 | | 4301666 |
| 0061617GJE | 4301724-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 400.00 | 400.00 | 400.00 | - | 4301724 | 0000 012 000 | | 4301724 |
| 0061618GJE | 4301724-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 50.00 | 50.00 | 50.00 | - | 4301724 | 0000 012 000 | | 4301724 |
| 0061619GJE | 4301724-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301724 | 0000 012 000 | | 4301724 |
| 0061620GJE | 4301724-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301724 | 0000 012 000 | | 4301724 |
| 0061613GJE | 4301725-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 400.00 | 400.00 | 400.00 | - | 4301725 | 0000 012 000 | | 4301725 |
| 0061614GJE | 4301725-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 50.00 | 50.00 | 50.00 | - | 4301725 | 0000 012 000 | | 4301725 |
| 0061615GJE | 4301725-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301725 | 0000 012 000 | | 4301725 |
| 0061616GJE | 4301725-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301725 | 0000 012 000 | | 4301725 |
| 0061609GJE | 4301726-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 400.00 | 400.00 | 400.00 | - | 4301726 | 0000 012 000 | | 4301726 |
| 0061610GJE | 4301726-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 50.00 | 50.00 | 50.00 | - | 4301726 | 0000 012 000 | | 4301726 |
| 0061611GJE | 4301726-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301726 | 0000 012 000 | | 4301726 |
| 0061612GJE | 4301726-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 4301726 | 0000 012 000 | | 4301726 |
| 0061637GJE | 4301741-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 1,516.18 | 1,516.18 | 1,516.18 | - | 4301741 | 0000 012 000 | | 4301741 |
| 0061638GJE | 4301741-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 832.05 | 832.05 | 832.05 | - | 4301741 | 0000 012 000 | | 4301741 |
| 0061639GJE | 4301741-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 129.43 | 129.43 | 129.43 | - | 4301741 | 0000 012 000 | | 4301741 |
| 0061640GJE | 4301741-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 92.45 | 92.45 | 92.45 | - | 4301741 | 0000 012 000 | | 4301741 |
| 0061674GJE | 6202767-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 316.21 | 316.21 | 316.21 | - | 6202767 | 0000 012 000 | | 6202767 |
| 0061675GJE | 6202767-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 59.74 | 59.74 | 59.74 | - | 6202767 | 0000 012 000 | | 6202767 |
| 0061476GJE | 6202767-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 6202767 | 0000 012 000 | | 6202767 |
| 0061477GJE | 6202767-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 6202767 | 0000 012 000 | | 6202767 |
| 0061491GJE | 6202775-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 536.90 | 536.90 | 536.90 | - | 6202775 | 0000 012 000 | | 6202775 |
| 0061492GJE | 6202775-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 413.00 | 413.00 | 413.00 | - | 6202775 | 0000 012 000 | | 6202775 |
| 0061493GJE | 6202775-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 57.82 | 57.82 | 57.82 | - | 6202775 | 0000 012 000 | | 6202775 |
| 0061494GJE | 6202775-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 41.30 | 41.30 | 41.30 | - | 6202775 | 0000 012 000 | | 6202775 |
| 0061490GJE | 6202780-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 472.78 | 472.78 | 472.78 | - | 6202780 | 0000 012 000 | | 6202780 |
| 0061484GJE | 6202780-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 89.32 | 89.32 | 89.32 | - | 6202780 | 0000 012 000 | | 6202780 |
| 0061485GJE | 6202780-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 6202780 | 0000 012 000 | | 6202780 |
| 0061486GJE | 6202780-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 25.00 | 25.00 | 25.00 | - | 6202780 | 0000 012 000 | | 6202780 |
| 0061503GJE | 6202785-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 1,356.28 | 1,356.28 | 1,356.28 | - | 6202785 | 0000 012 000 | | 6202785 |
| 0061504GJE | 6202785-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 744.30 | 744.30 | 744.30 | - | 6202785 | 0000 012 000 | | 6202785 |
| 0061505GJE | 6202785-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 115.78 | 115.78 | 115.78 | - | 6202785 | 0000 012 000 | | 6202785 |
| 0061506GJE | 6202785-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 82.70 | 82.70 | 82.70 | - | 6202785 | 0000 012 000 | | 6202785 |
| 0061507GJE | 6202792-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 1,507.98 | 1,507.98 | 1,507.98 | - | 6202792 | 0000 012 000 | | 6202792 |
| 0061496GJE | 6202792-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 827.55 | 827.55 | 827.55 | - | 6202792 | 0000 012 000 | | 6202792 |
| 0061497GJE | 6202792-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 128.73 | 128.73 | 128.73 | - | 6202792 | 0000 012 000 | | 6202792 |
| 0061498GJE | 6202792-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 91.95 | 91.95 | 91.95 | - | 6202792 | 0000 012 000 | | 6202792 |
| 0061507GJE | 6202810-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 4,252.80 | 4,252.80 | 4,252.80 | - | 6202810 | 0000 012 000 | | 6202810 |
| 0061508GJE | 6202810-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 3,366.80 | 3,366.80 | 3,366.80 | - | 6202810 | 0000 012 000 | | 6202810 |
| 0061509GJE | 6202810-01 | 10/28/2013 20135 | Intercompany - National Airlines | 005384 | USD | 443.00 | 443.00 | 443.00 | - | 6202810 | 0000 012 000 | | 6202810 |
| 00442ICPA | Cr-10193817 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005395 | USD | (2,741.20) | (2,741.20) | | - | 2,741.20 | Cr-10193817 | 0000 300 000 | 
| 00442BCPA | Cr-10193850 | 10/28/2013 20175 | Intercompany - NAC Korea (SEL) | 005395 | USD | (4,147.32) | (4,147.32) | | - | 4,147.32 | Cr-10193850 | 0000 220 000 | 
| 006138GJE | Cr-102813 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005377 USD | | (1,724.64) | (1,724.64) | (300.00) | - | 1,724.64 | Cr-102813 | 0000 012 000 | 9PUGE001 | Puget DDD | MIL |
| 00442ACPA | Cr-128813 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005395 | USD | (300.00) | (300.00) | | - | 300.00 | Cr-128813 | 0000 300 000 | 
| 00442SCPA | Cr-12901 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005395 | USD | (1,500.00) | (1,500.00) | | - | 1,500.00 | Cr-12901 | 0000 300 000 | 
| 00442DCPA | Cr-389889 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005395 | USD | (705,000.00) | (705,000.00) | | - | 705,000.00 | Cr-389889 | 0000 300 000 | 
| 004418CPA | Cr-404560 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005395 | USD | (8,625.00) | (8,625.00) | | - | 8,625.00 | Cr-404560 | 0000 300 000 | 
| 00441BCPA | Cr-48240 | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005395 | USD | (6,222.84) | (6,222.84) | | - | 6,222.84 | Cr-48240 | 0000 300 000 | 
| 00625079JE | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | 005371 | USD | (280.70) | (280.70) | | | 280.70 | PT Discount-NACG-BUF | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 00000480 | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | | USD | (750.00) | (750.00) | | - | 750.00 | | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 00000480 | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | | USD | (850.00) | (850.00) | | - | 850.00 | | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 00000481 | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | | USD | (1,250.00) | (1,250.00) | | - | 1,250.00 | | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 00000482 | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | | USD | (1,250.00) | (1,250.00) | | - | 1,250.00 | | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 00000483 | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | | USD | (1,972.87) | (1,972.87) | | - | 1,972.87 | | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 00000484 | | 10/28/2013 20150 | Intercompany - NAC Middle East (DXB) | | USD | (2,905.79) | (2,905.79) | | - | 2,905.79 | | 0000 300 000 | SCIT001 | Scitor Corporation | COM |
| 0061642GJE | 4004147-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 2,852.00 | 2,852.00 | 2,852.00 | - | 4004147 | 0000 012 000 | | 4004147 |
| 0061643GJE | 4004147-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 58.88 | 58.88 | 58.88 | - | 4004147 | 0000 012 000 | | 4004147 |
| 0061644GJE | 4004147-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 1,333.00 | 1,333.00 | 1,333.00 | - | 4004147 | 0000 012 000 | | 4004147 |
| 0061645GJE | 4004147-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 217.00 | 217.00 | 217.00 | - | 4004147 | 0000 012 000 | | 4004147 |
| 0061646GJE | 4004147-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 155.00 | 155.00 | 155.00 | - | 4004147 | 0000 012 000 | | 4004147 |
| 0061647GJE | 4004165-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 2,774.06 | 2,774.06 | 2,774.06 | - | 4004165 | 0000 012 000 | | 4004165 |
| 0061648GJE | 4004165-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 56.99 | 56.99 | 56.99 | - | 4004165 | 0000 012 000 | | 4004165 |
| 0061649GJE | 4004165-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 1,522.35 | 1,522.35 | 1,522.35 | - | 4004165 | 0000 012 000 | | 4004165 |
| 0061650GJE | 4004165-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 236.81 | 236.81 | 236.81 | - | 4004165 | 0000 012 000 | | 4004165 |
| 0061651GJE | 4004165-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 169.15 | 169.15 | 169.15 | - | 4004165 | 0000 012 000 | | 4004165 |
| 0061652GJE | 4004170-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4004170 | 0000 012 000 | | 4004170 |
| 0061653GJE | 4004170-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 63.94 | 63.94 | 63.94 | - | 4004170 | 0000 012 000 | | 4004170 |
| 0061654GJE | 4004170-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4004170 | 0000 012 000 | | 4004170 |
| 0061655GJE | 4004170-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 260.68 | 260.68 | 260.68 | - | 4004170 | 0000 012 000 | | 4004170 |
| 0061656GJE | 4004170-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 186.20 | 186.20 | 186.20 | - | 4004170 | 0000 012 000 | | 4004170 |
| 0061657GJE | 4004193-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 271.32 | 271.32 | 271.32 | - | 4004193 | 0000 012 000 | | 4004193 |
| 0061658GJE | 4004193-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 154.28 | 154.28 | 154.28 | - | 4004193 | 0000 012 000 | | 4004193 |
| 0061659GJE | 4004193-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 26.60 | 26.60 | 26.60 | - | 4004193 | 0000 012 000 | | 4004193 |
| 0061660GJE | 4004193-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 26.60 | 26.60 | 26.60 | - | 4004193 | 0000 012 000 | | 4004193 |
| 0061661GJE | 4004199-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 625.26 | 625.26 | 625.26 | - | 4004199 | 0000 012 000 | | 4004199 |
| 0061662GJE | 4004199-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 355.54 | 355.54 | 355.54 | - | 4004199 | 0000 012 000 | | 4004199 |
| 0061663GJE | 4004199-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 61.30 | 61.30 | 61.30 | - | 4004199 | 0000 012 000 | | 4004199 |
| 0061664GJE | 4004199-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 61.30 | 61.30 | 61.30 | - | 4004199 | 0000 012 000 | | 4004199 |
| 0061665GJE | 4004202-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004202 | 0000 012 000 | | 4004202 |
| 0061667GJE | 4004202-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 957.60 | 957.60 | 957.60 | - | 4004202 | 0000 012 000 | | 4004202 |
| 0061670GJE | 4004202-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 148.96 | 148.96 | 148.96 | - | 4004202 | 0000 012 000 | | 4004202 |
| 0061668GJE | 4004202-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 106.40 | 106.40 | 106.40 | - | 4004202 | 0000 012 000 | | 4004202 |
| 0061669GJE | 4004203-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 809.76 | 809.76 | 809.76 | - | 4004203 | 0000 012 000 | | 4004203 |
| 0061670GJE | 4004203-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 361.50 | 361.50 | 361.50 | - | 4004203 | 0000 012 000 | | 4004203 |
| 0061871GJE | 4004203-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 50.61 | 50.61 | 50.61 | - | 4004203 | 0000 012 000 | | 4004203 |
| 0061872GJE | 4004203-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 36.15 | 36.15 | 36.15 | - | 4004203 | 0000 012 000 | | 4004203 |
| 0061875GJE | 4004205-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 1,940.55 | 1,940.55 | 1,940.55 | - | 4004205 | 0000 012 000 | | 4004205 |
| 0061876GJE | 4004205-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 1,057.95 | 1,057.95 | 1,057.95 | - | 4004205 | 0000 012 000 | | 4004205 |
| 0061877GJE | 4004205-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 190.25 | 190.25 | 190.25 | - | 4004205 | 0000 012 000 | | 4004205 |
| 0061878GJE | 4004205-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 190.25 | 190.25 | 190.25 | - | 4004205 | 0000 012 000 | | 4004205 |
| 0061876GJE | 4004208-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 353.94 | 353.94 | 353.94 | - | 4004208 | 0000 012 000 | | 4004208 |
| 0061679GJE | 4004208-01 | 10/29/2013 20135 | Intercompany - National Airlines | 005392 | USD | 201.26 | 201.26 | 201.26 | - | 4004208 | 0000 012 000 | | 4004208 |

| Doc | Account | Account 2 | Date | Description | Code | Cur | Amount | Amount | Amount | | Account | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0061879GJE | 4004208-01 | 4004208-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 34.70 | 34.70 | 34.70 | - | 4004208 | 0000 | 012 | 000 | 4004208 |
| 0061880GJE | 4004208-01 | 4004208-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 34.70 | 34.70 | 34.70 | - | 4004208 | 0000 | 012 | 000 | 4004208 |
| 0061881GJE | 4004212-01 | 4004212-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 20.91 | 20.91 | 20.91 | - | 4004212 | 0000 | 012 | 000 | 4004212 |
| 0061882GJE | 4004212-01 | 4004212-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 50.00 | 50.00 | 50.00 | - | 4004212 | 0000 | 012 | 000 | 4004212 |
| 0061883GJE | 4004212-01 | 4004212-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4004212 | 0000 | 012 | 000 | 4004212 |
| 0061884GJE | 4004212-01 | 4004212-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4004219 | 0000 | 012 | 000 | 4004219 |
| 0061885GJE | 4004219-01 | 4004219-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 2,130.78 | 2,130.78 | 2,130.78 | - | 4004219 | 0000 | 012 | 000 | 4004219 |
| 0061886GJE | 4004219-01 | 4004219-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 52.78 | 52.78 | 52.78 | - | 4004219 | 0000 | 012 | 000 | 4004219 |
| 0061887GJE | 4004219-01 | 4004219-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 1,211.62 | 1,211.62 | 1,211.62 | - | 4004219 | 0000 | 012 | 000 | 4004219 |
| 0061888GJE | 4004219-01 | 4004219-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 208.90 | 208.90 | 208.90 | - | 4004219 | 0000 | 012 | 000 | 4004219 |
| 0061889GJE | 4004219-01 | 4004219-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 208.90 | 208.90 | 208.90 | - | 4004219 | 0000 | 012 | 000 | 4004219 |
| 0061891GJE | 4004222-01 | 4004222-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004222 | 0000 | 012 | 000 | 4004222 |
| 0061891GJE | 4004222-01 | 4004222-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 532.00 | 532.00 | 532.00 | - | 4004222 | 0000 | 012 | 000 | 4004222 |
| 0061892GJE | 4004222-01 | 4004222-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 74.48 | 74.48 | 74.48 | - | 4004222 | 0000 | 012 | 000 | 4004222 |
| 0061893GJE | 4004222-01 | 4004222-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 53.20 | 53.20 | 53.20 | - | 4004222 | 0000 | 012 | 000 | 4004222 |
| 0061894GJE | 4004223-01 | 4004223-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 1,466.32 | 1,466.32 | 1,466.32 | - | 4004223 | 0000 | 012 | 000 | 4004223 |
| 0061895GJE | 4004223-01 | 4004223-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 686.28 | 686.28 | 686.28 | - | 4004223 | 0000 | 012 | 000 | 4004223 |
| 0061896GJE | 4004223-01 | 4004223-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 111.72 | 111.72 | 111.72 | - | 4004223 | 0000 | 012 | 000 | 4004223 |
| 0061897GJE | 4004223-01 | 4004223-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 79.80 | 79.80 | 79.80 | - | 4004223 | 0000 | 012 | 000 | 4004223 |
| 0061898GJE | 4004225-01 | 4004225-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 625.26 | 625.26 | 625.26 | - | 4004225 | 0000 | 012 | 000 | 4004225 |
| 0061899GJE | 4004225-01 | 4004225-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 355.54 | 355.54 | 355.54 | - | 4004225 | 0000 | 012 | 000 | 4004225 |
| 0061900GJE | 4004225-01 | 4004225-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 61.30 | 61.30 | 61.30 | - | 4004225 | 0000 | 012 | 000 | 4004225 |
| 0061901GJE | 4004225-01 | 4004225-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 61.30 | 61.30 | 61.30 | - | 4004225 | 0000 | 012 | 000 | 4004225 |
| 0061902GJE | 4004228-01 | 4004228-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 271.32 | 271.32 | 271.32 | - | 4004228 | 0000 | 012 | 000 | 4004228 |
| 0061903GJE | 4004228-01 | 4004228-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 154.28 | 154.28 | 154.28 | - | 4004228 | 0000 | 012 | 000 | 4004228 |
| 0061904GJE | 4004228-01 | 4004228-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.60 | 26.60 | 26.60 | - | 4004228 | 0000 | 012 | 000 | 4004228 |
| 0061905GJE | 4004228-01 | 4004228-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.60 | 26.60 | 26.60 | - | 4004228 | 0000 | 012 | 000 | 4004228 |
| 0061906GJE | 4004230-01 | 4004230-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 97.41 | 97.41 | 97.41 | - | 4004230 | 0000 | 012 | 000 | 4004230 |
| 0061907GJE | 4004230-01 | 4004230-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 55.39 | 55.39 | 55.39 | - | 4004230 | 0000 | 012 | 000 | 4004230 |
| 0061908GJE | 4004230-01 | 4004230-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4004230 | 0000 | 012 | 000 | 4004230 |
| 0061909GJE | 4004230-01 | 4004230-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4004230 | 0000 | 012 | 000 | 4004230 |
| 0061910GJE | 4004236-01 | 4004236-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 4,192.44 | 4,192.44 | 4,192.44 | - | 4004236 | 0000 | 012 | 000 | 4004236 |
| 0061912GJE | 4004236-01 | 4004236-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 1,959.51 | 1,959.51 | 1,959.51 | - | 4004236 | 0000 | 012 | 000 | 4004236 |
| 0061912GJE | 4004236-01 | 4004236-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 318.99 | 318.99 | 318.99 | - | 4004236 | 0000 | 012 | 000 | 4004236 |
| 0061913GJE | 4004236-01 | 4004236-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 227.85 | 227.85 | 227.85 | - | 4004236 | 0000 | 012 | 000 | 4004236 |
| 0061914GJE | 4004240-01 | 4004240-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 2,979.20 | 2,979.20 | 2,979.20 | - | 4004240 | 0000 | 012 | 000 | 4004240 |
| 0061915GJE | 4004240-01 | 4004240-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4004240 | 0000 | 012 | 000 | 4004240 |
| 0061916GJE | 4004240-01 | 4004240-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 186.20 | 186.20 | 186.20 | - | 4004240 | 0000 | 012 | 000 | 4004240 |
| 0061917GJE | 4004240-01 | 4004240-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 133.00 | 133.00 | 133.00 | - | 4004240 | 0000 | 012 | 000 | 4004240 |
| 0061918GJE | 4004246-01 | 4004246-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 271.32 | 271.32 | 271.32 | - | 4004246 | 0000 | 012 | 000 | 4004246 |
| 0061919GJE | 4004246-01 | 4004246-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 154.28 | 154.28 | 154.28 | - | 4004246 | 0000 | 012 | 000 | 4004246 |
| 0061920GJE | 4004246-01 | 4004246-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.60 | 26.60 | 26.60 | - | 4004246 | 0000 | 012 | 000 | 4004246 |
| 0061921GJE | 4004246-01 | 4004246-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.60 | 26.60 | 26.60 | - | 4004246 | 0000 | 012 | 000 | 4004246 |
| 0061922GJE | 4301746-01 | 4301746-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 400.00 | 400.00 | 400.00 | - | 4301746 | 0000 | 012 | 000 | 4301746 |
| 0061923GJE | 4301746-01 | 4301746-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 50.00 | 50.00 | 50.00 | - | 4301746 | 0000 | 012 | 000 | 4301746 |
| 0061924GJE | 4301746-01 | 4301746-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301746 | 0000 | 012 | 000 | 4301746 |
| 0061925GJE | 4301746-01 | 4301746-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301746 | 0000 | 012 | 000 | 4301746 |
| 0061926GJE | 4301747-01 | 4301747-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 400.00 | 400.00 | 400.00 | - | 4301747 | 0000 | 012 | 000 | 4301747 |
| 0061927GJE | 4301747-01 | 4301747-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 53.50 | 53.50 | 53.50 | - | 4301747 | 0000 | 012 | 000 | 4301747 |
| 0061928GJE | 4301747-01 | 4301747-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301747 | 0000 | 012 | 000 | 4301747 |
| 0061929GJE | 4301747-01 | 4301747-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301747 | 0000 | 012 | 000 | 4301747 |
| 0061930GJE | 4301749-01 | 4301749-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 424.31 | 424.31 | 424.31 | - | 4301749 | 0000 | 012 | 000 | 4301749 |
| 0061931GJE | 4301749-01 | 4301749-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 140.50 | 140.50 | 140.50 | - | 4301749 | 0000 | 012 | 000 | 4301749 |
| 0061932GJE | 4301749-01 | 4301749-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301749 | 0000 | 012 | 000 | 4301749 |
| 0061933GJE | 4301749-01 | 4301749-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301749 | 0000 | 012 | 000 | 4301749 |
| 0061934GJE | 4301750-01 | 4301750-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 400.00 | 400.00 | 400.00 | - | 4301750 | 0000 | 012 | 000 | 4301750 |
| 0061935GJE | 4301750-01 | 4301750-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 50.00 | 50.00 | 50.00 | - | 4301750 | 0000 | 012 | 000 | 4301750 |
| 0061936GJE | 4301750-01 | 4301750-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301750 | 0000 | 012 | 000 | 4301750 |
| 0061937GJE | 4301750-01 | 4301750-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301750 | 0000 | 012 | 000 | 4301750 |
| 0061943GJE | 4301751-01 | 4301751-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 400.00 | 400.00 | 400.00 | - | 4301751 | 0000 | 012 | 000 | 4301751 |
| 0061944GJE | 4301751-01 | 4301751-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 50.00 | 50.00 | 50.00 | - | 4301751 | 0000 | 012 | 000 | 4301751 |
| 0061945GJE | 4301751-01 | 4301751-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301751 | 0000 | 012 | 000 | 4301751 |
| 0061938GJE | 4301752-01 | 4301752-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 400.00 | 400.00 | 400.00 | - | 4301752 | 0000 | 012 | 000 | 4301752 |
| 0061939GJE | 4301752-01 | 4301752-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 86.50 | 86.50 | 86.50 | - | 4301752 | 0000 | 012 | 000 | 4301752 |
| 0061940GJE | 4301752-01 | 4301752-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301752 | 0000 | 012 | 000 | 4301752 |
| 0061941GJE | 4301752-01 | 4301752-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 4301752 | 0000 | 012 | 000 | 4301752 |
| 0061786GJE | 6202790-01 | 6202790-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 595.84 | 595.84 | 595.84 | - | 6202790 | 0000 | 012 | 000 | 6202790 |
| 0061787GJE | 6202790-01 | 6202790-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 281.96 | 281.96 | 281.96 | - | 6202790 | 0000 | 012 | 000 | 6202790 |
| 0061788GJE | 6202790-01 | 6202790-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 37.24 | 37.24 | 37.24 | - | 6202790 | 0000 | 012 | 000 | 6202790 |
| 0061789GJE | 6202790-01 | 6202790-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.60 | 26.60 | 26.60 | - | 6202790 | 0000 | 012 | 000 | 6202790 |
| 0061790GJE | 6202791-01 | 6202791-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 2,429.00 | 2,429.00 | 2,429.00 | - | 6202791 | 0000 | 012 | 000 | 6202791 |
| 0061791GJE | 6202791-01 | 6202791-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 340.06 | 340.06 | 340.06 | - | 6202791 | 0000 | 012 | 000 | 6202791 |
| 0061792GJE | 6202791-01 | 6202791-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 242.90 | 242.90 | 242.90 | - | 6202791 | 0000 | 012 | 000 | 6202791 |
| 0061793GJE | 6202791-01 | 6202791-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 6202791 | 0000 | 012 | 000 | 6202791 |
| 0061774GJE | 6202794-01 | 6202794-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 271.32 | 271.32 | 271.32 | - | 6202794 | 0000 | 012 | 000 | 6202794 |
| 0061775GJE | 6202794-01 | 6202794-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 266.00 | 266.00 | 266.00 | - | 6202794 | 0000 | 012 | 000 | 6202794 |
| 0061776GJE | 6202794-01 | 6202794-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 37.24 | 37.24 | 37.24 | - | 6202794 | 0000 | 012 | 000 | 6202794 |
| 0061777GJE | 6202794-01 | 6202794-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.60 | 26.60 | 26.60 | - | 6202794 | 0000 | 012 | 000 | 6202794 |
| 0061806GJE | 6202795-01 | 6202795-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 991.20 | 991.20 | 991.20 | - | 6202795 | 0000 | 012 | 000 | 6202795 |
| 0061807GJE | 6202795-01 | 6202795-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 380.55 | 380.55 | 380.55 | - | 6202795 | 0000 | 012 | 000 | 6202795 |
| 0061808GJE | 6202795-01 | 6202795-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 61.95 | 61.95 | 61.95 | - | 6202795 | 0000 | 012 | 000 | 6202795 |
| 0061809GJE | 6202795-01 | 6202795-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 44.25 | 44.25 | 44.25 | - | 6202795 | 0000 | 012 | 000 | 6202795 |
| 0061796GJE | 6202797-01 | 6202797-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 200.43 | 200.43 | 200.43 | - | 6202797 | 0000 | 012 | 000 | 6202797 |
| 0061779GJE | 6202797-01 | 6202797-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 196.50 | 196.50 | 196.50 | - | 6202797 | 0000 | 012 | 000 | 6202797 |
| 0061780GJE | 6202797-01 | 6202797-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 27.51 | 27.51 | 27.51 | - | 6202797 | 0000 | 012 | 000 | 6202797 |
| 0061781GJE | 6202797-01 | 6202797-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 6202797 | 0000 | 012 | 000 | 6202797 |
| 0061782GJE | 6202800-01 | 6202800-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 23.46 | 23.46 | 23.46 | - | 6202800 | 0000 | 012 | 000 | 6202800 |
| 0061783GJE | 6202800-01 | 6202800-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 50.00 | 50.00 | 50.00 | - | 6202800 | 0000 | 012 | 000 | 6202800 |
| 0061784GJE | 6202800-01 | 6202800-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 6202800 | 0000 | 012 | 000 | 6202800 |
| 0061785GJE | 6202800-01 | 6202800-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 6202800 | 0000 | 012 | 000 | 6202800 |
| 0061798GJE | 6202803-01 | 6202803-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 707.88 | 707.88 | 707.88 | - | 6202803 | 0000 | 012 | 000 | 6202803 |
| 0061799GJE | 6202803-01 | 6202803-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 694.00 | 694.00 | 694.00 | - | 6202803 | 0000 | 012 | 000 | 6202803 |
| 0061800GJE | 6202803-01 | 6202803-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 97.16 | 97.16 | 97.16 | - | 6202803 | 0000 | 012 | 000 | 6202803 |
| 0061801GJE | 6202803-01 | 6202803-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 69.40 | 69.40 | 69.40 | - | 6202803 | 0000 | 012 | 000 | 6202803 |
| 0061802GJE | 6202807-01 | 6202807-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 194.82 | 194.82 | 194.82 | - | 6202807 | 0000 | 012 | 000 | 6202807 |
| 0061803GJE | 6202807-01 | 6202807-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 191.00 | 191.00 | 191.00 | - | 6202807 | 0000 | 012 | 000 | 6202807 |
| 0061804GJE | 6202807-01 | 6202807-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 26.74 | 26.74 | 26.74 | - | 6202807 | 0000 | 012 | 000 | 6202807 |
| 0061805GJE | 6202807-01 | 6202807-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 6202807 | 0000 | 012 | 000 | 6202807 |
| 0061794GJE | 6202808-01 | 6202808-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 37.23 | 37.23 | 37.23 | - | 6202808 | 0000 | 012 | 000 | 6202808 |
| 0061795GJE | 6202808-01 | 6202808-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 50.00 | 50.00 | 50.00 | - | 6202808 | 0000 | 012 | 000 | 6202808 |
| 0061796GJE | 6202808-01 | 6202808-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 6202808 | 0000 | 012 | 000 | 6202808 |
| 0061797GJE | 6202808-01 | 6202808-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 25.00 | 25.00 | 25.00 | - | 6202808 | 0000 | 012 | 000 | 6202808 |
| 0061810GJE | 6202811-01 | 6202811-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 6202811 | 0000 | 012 | 000 | 6202811 |
| 0061820GJE | 6202811-01 | 6202811-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 6202811 | 0000 | 012 | 000 | 6202811 |
| 0061821GJE | 6202811-01 | 6202811-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 291.48 | 291.48 | 291.48 | - | 6202811 | 0000 | 012 | 000 | 6202811 |
| 0061822GJE | 6202811-01 | 6202811-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 208.20 | 208.20 | 208.20 | - | 6202811 | 0000 | 012 | 000 | 6202811 |
| 0061823GJE | 6202814-01 | 6202814-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 623.26 | 623.26 | 623.26 | - | 6202814 | 0000 | 012 | 000 | 6202814 |
| 0061824GJE | 6202814-01 | 6202814-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 613.00 | 613.00 | 613.00 | - | 6202814 | 0000 | 012 | 000 | 6202814 |
| 0061825GJE | 6202814-01 | 6202814-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 85.82 | 85.82 | 85.82 | - | 6202814 | 0000 | 012 | 000 | 6202814 |
| 0061826GJE | 6202814-01 | 6202814-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 61.30 | 61.30 | 61.30 | - | 6202814 | 0000 | 012 | 000 | 6202814 |
| 0061810GJE | 6202815-01 | 6202815-01 | 10/29/2013 20:55 | Intercompany - National Airlines | 00592 | USD | 777.28 | 777.28 | 777.28 | - | 6202815 | 0000 | 012 | 000 | 6202815 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0061811GJE | 6202815-01 | 6202815-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 298.42 | 298.42 | 298.42 | - | 6202815 | 0000 | 012 | 000 | | | | 6202815 |
| 0061812GJE | 6202815-01 | 6202815-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 48.58 | 48.58 | 48.58 | - | 6202815 | 0000 | 012 | 000 | | | | 6202815 |
| 0061813GJE | 6202815-01 | 6202815-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 34.70 | 34.70 | 34.70 | - | 6202815 | 0000 | 012 | 000 | | | | 6202815 |
| 0061826GJE | 6202818-01 | 6202818-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 67.32 | 67.32 | 67.32 | - | 6202818 | 0000 | 012 | 000 | | | | 6202818 |
| 0061827GJE | 6202818-01 | 6202818-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 66.00 | 66.00 | 66.00 | - | 6202818 | 0000 | 012 | 000 | | | | 6202818 |
| 0061828GJE | 6202818-01 | 6202818-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 25.00 | 25.00 | 25.00 | - | 6202818 | 0000 | 012 | 000 | | | | 6202818 |
| 0061829GJE | 6202818-01 | 6202818-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 25.00 | 25.00 | 25.00 | - | 6202818 | 0000 | 012 | 000 | | | | 6202818 |
| 0061814GJE | 6202820-01 | 6202820-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 63.75 | 63.75 | 63.75 | - | 6202820 | 0000 | 012 | 000 | | | | 6202820 |
| 0061815GJE | 6202820-01 | 6202820-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 62.50 | 62.50 | 62.50 | - | 6202820 | 0000 | 012 | 000 | | | | 6202820 |
| 0061816GJE | 6202820-01 | 6202820-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 25.00 | 25.00 | 25.00 | - | 6202820 | 0000 | 012 | 000 | | | | 6202820 |
| 0061817GJE | 6202820-01 | 6202820-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 25.00 | 25.00 | 25.00 | - | 6202820 | 0000 | 012 | 000 | | | | 6202820 |
| 0061830GJE | 6202822-01 | 6202822-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6202822 | 0000 | 012 | 000 | | | | 6202822 |
| 0061831GJE | 6202822-01 | 6202822-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 1,457.40 | 1,457.40 | 1,457.40 | - | 6202822 | 0000 | 012 | 000 | | | | 6202822 |
| 0061832GJE | 6202822-01 | 6202822-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 208.20 | 208.20 | 208.20 | - | 6202822 | 0000 | 012 | 000 | | | | 6202822 |
| 0061833GJE | 6202822-01 | 6202822-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 173.50 | 173.50 | 173.50 | - | 6202822 | 0000 | 012 | 000 | | | | 6202822 |
| 0061834GJE | 6202830-01 | 6202830-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 1,424.16 | 1,424.16 | 1,424.16 | - | 6202830 | 0000 | 012 | 000 | | | | 6202830 |
| 0061835GJE | 6202830-01 | 6202830-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6202830 | 0000 | 012 | 000 | | | | 6202830 |
| 0061836GJE | 6202830-01 | 6202830-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 207.69 | 207.69 | 207.69 | - | 6202830 | 0000 | 012 | 000 | | | | 6202830 |
| 0061837GJE | 6202830-01 | 6202830-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 148.35 | 148.35 | 148.35 | - | 6202830 | 0000 | 012 | 000 | | | | 6202830 |
| 0061838GJE | 6202837-01 | 6202837-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 731.44 | 731.44 | 731.44 | - | 6202837 | 0000 | 012 | 000 | | | | 6202837 |
| 0061839GJE | 6202837-01 | 6202837-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 401.40 | 401.40 | 401.40 | - | 6202837 | 0000 | 012 | 000 | | | | 6202837 |
| 0061840GJE | 6202837-01 | 6202837-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 62.44 | 62.44 | 62.44 | - | 6202837 | 0000 | 012 | 000 | | | | 6202837 |
| 0061841GJE | 6202837-01 | 6202837-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005392 | USD | 44.60 | 44.60 | 44.60 | - | 6202837 | 0000 | 012 | 000 | | | | 6202837 |
| 0061650GJE | 890041656-01 | 890041656-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 7,377.37 | 7,377.37 | 7,377.37 | - | 890041656 | 0000 | 012 | 000 | | | | 890041656 |
| 0061646GJE | 890041697-01 | 890041697-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,440.11 | 1,440.11 | 1,440.11 | - | 890041697 | 0000 | 012 | 000 | | | | 890041697 |
| 0061649GJE | 890041709-01 | 890041709-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,764.28 | 1,764.28 | 1,764.28 | - | 890041709 | 0000 | 012 | 000 | | | | 890041709 |
| 0061647GJE | 890041716-01 | 890041716-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 1,625.08 | 1,625.08 | 1,625.08 | - | 890041716 | 0000 | 012 | 000 | | | | 890041716 |
| 0061641GJE | 890041733-01 | 890041733-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 827.60 | 827.60 | 827.60 | - | 890041733 | 0000 | 012 | 000 | | | | 890041733 |
| 0061642GJE | 890041737-01 | 890041737-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,174.48 | 2,174.48 | 2,174.48 | - | 890041737 | 0000 | 012 | 000 | | | | 890041737 |
| 0061648GJE | 890041742-01 | 890041742-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,649.31 | 2,649.31 | 2,649.31 | - | 890041742 | 0000 | 012 | 000 | | | | 890041742 |
| 0061653GJE | 9743128-01 | 9743128-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005386 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743128 | 0000 | 012 | 000 | | | | 9743128 |
| 0061652GJE | 9743130-01 | 9743130-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005386 | USD | 11,395.00 | 11,395.00 | 11,395.00 | - | 9743130 | 0000 | 012 | 000 | | | | 9743130 |
| 0061643GJE | 9767326-01 | 9767326-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767326 | 0000 | 012 | 000 | | | | 9767326 |
| 0061644GJE | 9767361-01 | 9767361-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767361 | 0000 | 012 | 000 | | | | 9767361 |
| 0061645GJE | 9767362-01 | 9767362-01 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005384 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767362 | 0000 | 012 | 000 | | | | 9767362 |
| 0005280VIR | | 493147959464 | 10/29/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005401 | USD | 4,294.65 | 4,294.65 | 4,294.65 | - | Annual Premium Audit 2012/2013 - Endorsem | 0000 | 100 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0005280VIR | 493147959464 | 493147959464 | 10/29/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005401 | USD | 111.45 | 111.45 | 111.45 | - | Annual Premium Audit 2012/2013 - Endorsem | 0000 | 210 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0005280VIR | 493147959464 | 493147959464 | 10/29/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005401 | USD | 18.22 | 18.22 | 18.22 | - | Annual Premium Audit 2012/2013 - Endorsem | 0000 | 220 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0005280VIR | 493147959464 | 493147959464 | 10/29/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005401 | USD | 1,249.79 | 1,249.79 | 1,249.79 | - | Annual Premium Audit 2012/2013 - Endorsem | 0000 | 200 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0005280VIR | | 493147959464 | 10/29/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005401 | USD | 28,209.59 | 28,209.59 | 28,209.59 | - | Annual Premium Audit 2012/2013 - Endorsem | 0000 | 300 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0005280VIR | 493147959464 | 493147959464 | 10/29/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005401 | USD | 861.32 | 861.32 | 861.32 | - | Annual Premium Audit 2012/2013 - Endorsem | 0000 | 120 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0004447CPA | | Cr-102913 | 10/29/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005421 | USD | (1,452.86) | (1,452.86) | - | 1,452.86 | Cr-102913 | 0000 | 200 | 000 | | | | |
| 0062639GJE | 4726399-21101 | 4726399-21101 | 10/29/2013 | 20135 | Intercompany - National Airlines | 005452 | USD | (2,110.50) | (2,110.50) | - | 2,110.50 | fuel for 595LA | 0000 | 012 | 000 | | | | |
| 0062568GJE | | | 10/29/2013 | 20135 | Intercompany - National Airlines | 005371 | USD | (5,956.66) | (5,956.66) | - | 5,956.66 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | |
| 0062375GJE | | | 10/29/2013 | 20100 | Intercompany - NAC Holdings | 005431 | USD | (525,000.00) | (525,000.00) | - | 525,000.00 | Wire - NAC Inc | 0000 | 001 | 000 | | | | |
| 0062099GJE | 4004140-01 | 4004140-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 551.99 | 551.99 | 551.99 | - | 4004140 | 0000 | 012 | 000 | | | | 4004140 |
| 0062100GJE | 4004140-01 | 4004140-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 82.13 | 82.13 | 82.13 | - | 4004140 | 0000 | 012 | 000 | | | | 4004140 |
| 0062101GJE | 4004140-01 | 4004140-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004140 | 0000 | 012 | 000 | | | | 4004140 |
| 0062102GJE | 4004140-01 | 4004140-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004140 | 0000 | 012 | 000 | | | | 4004140 |
| 0062103GJE | 4004156-01 | 4004156-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 2,288.88 | 2,288.88 | 2,288.88 | - | 4004156 | 0000 | 012 | 000 | | | | 4004156 |
| 0062104GJE | 4004156-01 | 4004156-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 5.80 | 5.80 | 5.80 | - | 4004156 | 0000 | 012 | 000 | | | | 4004156 |
| 0062105GJE | 4004156-01 | 4004156-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 340.56 | 340.56 | 340.56 | - | 4004156 | 0000 | 012 | 000 | | | | 4004156 |
| 0062106GJE | 4004156-01 | 4004156-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 55.44 | 55.44 | 55.44 | - | 4004156 | 0000 | 012 | 000 | | | | 4004156 |
| 0062107GJE | 4004156-01 | 4004156-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 39.60 | 39.60 | 39.60 | - | 4004156 | 0000 | 012 | 000 | | | | 4004156 |
| 0062108GJE | 4004197-01 | 4004197-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 551.99 | 551.99 | 551.99 | - | 4004197 | 0000 | 012 | 000 | | | | 4004197 |
| 0062109GJE | 4004197-01 | 4004197-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 82.13 | 82.13 | 82.13 | - | 4004197 | 0000 | 012 | 000 | | | | 4004197 |
| 0062110GJE | 4004197-01 | 4004197-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004197 | 0000 | 012 | 000 | | | | 4004197 |
| 0062111GJE | 4004197-01 | 4004197-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004197 | 0000 | 012 | 000 | | | | 4004197 |
| 0062112GJE | 4004207-01 | 4004207-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4004207 | 0000 | 012 | 000 | | | | 4004207 |
| 0062113GJE | 4004207-01 | 4004207-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 643.32 | 643.32 | 643.32 | - | 4004207 | 0000 | 012 | 000 | | | | 4004207 |
| 0062114GJE | 4004207-01 | 4004207-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 89.35 | 89.35 | 89.35 | - | 4004207 | 0000 | 012 | 000 | | | | 4004207 |
| 0062115GJE | 4004207-01 | 4004207-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 89.35 | 89.35 | 89.35 | - | 4004207 | 0000 | 012 | 000 | | | | 4004207 |
| 0062116GJE | 4004214-01 | 4004214-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 118.49 | 118.49 | 118.49 | - | 4004214 | 0000 | 012 | 000 | | | | 4004214 |
| 0062117GJE | 4004214-01 | 4004214-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 50.00 | 50.00 | 50.00 | - | 4004214 | 0000 | 012 | 000 | | | | 4004214 |
| 0062118GJE | 4004214-01 | 4004214-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004214 | 0000 | 012 | 000 | | | | 4004214 |
| 0062119GJE | 4004214-01 | 4004214-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004214 | 0000 | 012 | 000 | | | | 4004214 |
| 0062120GJE | 4004217-01 | 4004217-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,093.95 | 1,093.95 | 1,093.95 | - | 4004217 | 0000 | 012 | 000 | | | | 4004217 |
| 0062121GJE | 4004217-01 | 4004217-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 605.88 | 605.88 | 605.88 | - | 4004217 | 0000 | 012 | 000 | | | | 4004217 |
| 0062122GJE | 4004217-01 | 4004217-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 84.15 | 84.15 | 84.15 | - | 4004217 | 0000 | 012 | 000 | | | | 4004217 |
| 0062123GJE | 4004217-01 | 4004217-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 84.15 | 84.15 | 84.15 | - | 4004217 | 0000 | 012 | 000 | | | | 4004217 |
| 0062124GJE | 4301738-01 | 4301738-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 936.36 | 936.36 | 936.36 | - | 4301738 | 0000 | 012 | 000 | | | | 4301738 |
| 0062125GJE | 4301738-01 | 4301738-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 145.80 | 145.80 | 145.80 | - | 4301738 | 0000 | 012 | 000 | | | | 4301738 |
| 0062126GJE | 4301738-01 | 4301738-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301738 | 0000 | 012 | 000 | | | | 4301738 |
| 0062127GJE | 4301738-01 | 4301738-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301738 | 0000 | 012 | 000 | | | | 4301738 |
| 0062128GJE | 4301744-01 | 4301744-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301744 | 0000 | 012 | 000 | | | | 4301744 |
| 0062129GJE | 4301744-01 | 4301744-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301744 | 0000 | 012 | 000 | | | | 4301744 |
| 0062130GJE | 4301744-01 | 4301744-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 400.00 | 400.00 | 400.00 | - | 4301744 | 0000 | 012 | 000 | | | | 4301744 |
| 0062131GJE | 4301744-01 | 4301744-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 108.50 | 108.50 | 108.50 | - | 4301744 | 0000 | 012 | 000 | | | | 4301744 |
| 0062132GJE | 4301745-01 | 4301745-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 400.00 | 400.00 | 400.00 | - | 4301745 | 0000 | 012 | 000 | | | | 4301745 |
| 0062133GJE | 4301745-01 | 4301745-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 50.00 | 50.00 | 50.00 | - | 4301745 | 0000 | 012 | 000 | | | | 4301745 |
| 0062134GJE | 4301745-01 | 4301745-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301745 | 0000 | 012 | 000 | | | | 4301745 |
| 0062135GJE | 4301745-01 | 4301745-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301745 | 0000 | 012 | 000 | | | | 4301745 |
| 0062140GJE | 4301748-01 | 4301748-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 400.00 | 400.00 | 400.00 | - | 4301748 | 0000 | 012 | 000 | | | | 4301748 |
| 0062141GJE | 4301748-01 | 4301748-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 52.50 | 52.50 | 52.50 | - | 4301748 | 0000 | 012 | 000 | | | | 4301748 |
| 0062142GJE | 4301748-01 | 4301748-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301748 | 0000 | 012 | 000 | | | | 4301748 |
| 0062143GJE | 4301748-01 | 4301748-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4301748 | 0000 | 012 | 000 | | | | 4301748 |
| 0062136GJE | 6202806-01 | 6202806-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 551.99 | 551.99 | 551.99 | - | 6202806 | 0000 | 012 | 000 | | | | 6202806 |
| 0062137GJE | 6202806-01 | 6202806-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 101.23 | 101.23 | 101.23 | - | 6202806 | 0000 | 012 | 000 | | | | 6202806 |
| 0062138GJE | 6202806-01 | 6202806-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202806 | 0000 | 012 | 000 | | | | 6202806 |
| 0062139GJE | 6202806-01 | 6202806-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202806 | 0000 | 012 | 000 | | | | 6202806 |
| 0062039GJE | 6202813-01 | 6202813-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,026.35 | 1,026.35 | 1,026.35 | - | 6202813 | 0000 | 012 | 000 | | | | 6202813 |
| 0062040GJE | 6202813-01 | 6202813-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 789.50 | 789.50 | 789.50 | - | 6202813 | 0000 | 012 | 000 | | | | 6202813 |
| 0062041GJE | 6202813-01 | 6202813-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 110.53 | 110.53 | 110.53 | - | 6202813 | 0000 | 012 | 000 | | | | 6202813 |
| 0062042GJE | 6202813-01 | 6202813-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 78.95 | 78.95 | 78.95 | - | 6202813 | 0000 | 012 | 000 | | | | 6202813 |
| 0062043GJE | 6202821-01 | 6202821-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 551.99 | 551.99 | 551.99 | - | 6202821 | 0000 | 012 | 000 | | | | 6202821 |
| 0062044GJE | 6202821-01 | 6202821-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 101.23 | 101.23 | 101.23 | - | 6202821 | 0000 | 012 | 000 | | | | 6202821 |
| 0062045GJE | 6202821-01 | 6202821-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202821 | 0000 | 012 | 000 | | | | 6202821 |
| 0062046GJE | 6202821-01 | 6202821-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202821 | 0000 | 012 | 000 | | | | 6202821 |
| 0062047GJE | 6202828-01 | 6202828-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 721.50 | 721.50 | 721.50 | - | 6202828 | 0000 | 012 | 000 | | | | 6202828 |
| 0062048GJE | 6202828-01 | 6202828-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 555.00 | 555.00 | 555.00 | - | 6202828 | 0000 | 012 | 000 | | | | 6202828 |
| 0062049GJE | 6202828-01 | 6202828-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 77.70 | 77.70 | 77.70 | - | 6202828 | 0000 | 012 | 000 | | | | 6202828 |
| 0062050GJE | 6202828-01 | 6202828-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 55.50 | 55.50 | 55.50 | - | 6202828 | 0000 | 012 | 000 | | | | 6202828 |
| 0062095GJE | 6202844-01 | 6202844-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 6202844 | 0000 | 012 | 000 | | | | 6202844 |
| 0062096GJE | 6202844-01 | 6202844-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 6202844 | 0000 | 012 | 000 | | | | 6202844 |
| 0062097GJE | 6202844-01 | 6202844-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 166.56 | 166.56 | 166.56 | - | 6202844 | 0000 | 012 | 000 | | | | 6202844 |
| 0062098GJE | 6202844-01 | 6202844-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 138.80 | 138.80 | 138.80 | - | 6202844 | 0000 | 012 | 000 | | | | 6202844 |
| 0062030GJE | 890041205-01 | 890041205-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 72,109.18 | 72,109.18 | 72,109.18 | - | 890041205 | 0000 | 012 | 000 | | | | 890041205 |
| 0062144GJE | 890041700-01 | 890041700-01 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 8,565.25 | 8,565.25 | 8,565.25 | - | 890041700 | 0000 | 012 | 000 | | | | 890041700 |
| 0062333GJE | | Cr-103013 | 10/30/2013 | 20135 | Intercompany - National Airlines | 005424 | USD | 1,775.00 | 1,775.00 | 1,775.00 | - | Cr-103013 | 0000 | 012 | 000 | 9SAND002 | San Diego FISC ATAC | MIL | |
| 0063132GJE | | | 10/30/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005474 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0063132GJE | | | 10/30/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005474 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0063132GJE | | | 10/30/2013 | 20135 | Intercompany - National Airlines | 005474 | USD | 354.17 | 354.17 | 354.17 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063132GJE | | | 10/30/2013 20:35 | Intercompany - National Airlines | 005474 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | |
| 0062569GJE | | | 10/30/2013 20:35 | Intercompany - National Airlines | 005571 | USD | (473.35) | (473.35) | (473.35) | - | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0062246GJE | | | 10/30/2013 20:35 | Intercompany - Tracking Innovations Inc. | 005389 | USD | 20,000.00 | 20,000.00 | 20,000.00 | 473.35 | Wire - TN | 0000 | 012 | 000 | |
| 0062252GJE | 11056154-01 | 11056154-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 541.80 | 541.80 | 541.80 | - | 11056154 | 0000 | 012 | 000 | 11056154 |
| 0062253GJE | 11056431-01 | 11056431-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 31,339.17 | 31,339.17 | 31,339.17 | - | 11056431 | 0000 | 012 | 000 | 11056431 |
| 0062258GJE | 11082735-01 | 11082735-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 6,258.88 | 6,258.88 | 6,258.88 | - | 11082735 | 0000 | 012 | 000 | 11082735 |
| 0062362GJE | 4004189-01 | 4004189-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004189 | 0000 | 012 | 000 | 4004189 |
| 0062363GJE | 4004189-01 | 4004189-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 308.56 | 308.56 | 308.56 | - | 4004189 | 0000 | 012 | 000 | 4004189 |
| 0062364GJE | 4004189-01 | 4004189-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 37.24 | 37.24 | 37.24 | - | 4004189 | 0000 | 012 | 000 | 4004189 |
| 0062365GJE | 4004189-01 | 4004189-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 26.60 | 26.60 | 26.60 | - | 4004189 | 0000 | 012 | 000 | 4004189 |
| 0062148GJE | 4004209-01 | 4004209-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 32.39 | 32.39 | 32.39 | - | 4004209 | 0000 | 012 | 000 | 4004209 |
| 0062140GJE | 4004209-01 | 4004209-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 50.00 | 50.00 | 50.00 | - | 4004209 | 0000 | 012 | 000 | 4004209 |
| 0062147GJE | 4004209-01 | 4004209-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 25.00 | 25.00 | 25.00 | - | 4004209 | 0000 | 012 | 000 | 4004209 |
| 0062146GJE | 4004215-01 | 4004215-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005408 | USD | 25.00 | 25.00 | 25.00 | - | 4004209 | 0000 | 012 | 000 | 4004209 |
| 0062150GJE | 4004215-01 | 4004215-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,327.58 | 1,327.58 | 1,327.58 | - | 4004215 | 0000 | 012 | 000 | 4004215 |
| 0062151GJE | 4004215-01 | 4004215-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 64.46 | 64.46 | 64.46 | - | 4004215 | 0000 | 012 | 000 | 4004215 |
| 0062152GJE | 4004215-01 | 4004215-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 809.50 | 809.50 | 809.50 | - | 4004215 | 0000 | 012 | 000 | 4004215 |
| 0062153GJE | 4004215-01 | 4004215-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 113.33 | 113.33 | 113.33 | - | 4004215 | 0000 | 012 | 000 | 4004215 |
| 0062154GJE | 4004224-01 | 4004224-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 80.95 | 80.95 | 80.95 | - | 4004215 | 0000 | 012 | 000 | 4004215 |
| 0062155GJE | 4004224-01 | 4004224-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 683.06 | 683.06 | 683.06 | - | 4004224 | 0000 | 012 | 000 | 4004224 |
| 0062156GJE | 4004224-01 | 4004224-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 416.50 | 416.50 | 416.50 | - | 4004224 | 0000 | 012 | 000 | 4004224 |
| 0062190GJE | 4004224-01 | 4004224-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 58.31 | 58.31 | 58.31 | - | 4004224 | 0000 | 012 | 000 | 4004224 |
| 0062157GJE | 4004224-01 | 4004224-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 41.65 | 41.65 | 41.65 | - | 4004224 | 0000 | 012 | 000 | 4004224 |
| 0062158GJE | 4004226-01 | 4004226-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 150.89 | 150.89 | 150.89 | - | 4004226 | 0000 | 012 | 000 | 4004226 |
| 0062159GJE | 4004226-01 | 4004226-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 91.68 | 91.68 | 91.68 | - | 4004226 | 0000 | 012 | 000 | 4004226 |
| 0062160GJE | 4004226-01 | 4004226-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004226 | 0000 | 012 | 000 | 4004226 |
| 0062161GJE | 4004226-01 | 4004226-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004226 | 0000 | 012 | 000 | 4004226 |
| 0062162GJE | 4004229-01 | 4004229-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 71.34 | 71.34 | 71.34 | - | 4004229 | 0000 | 012 | 000 | 4004229 |
| 0062163GJE | 4004229-01 | 4004229-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 50.00 | 50.00 | 50.00 | - | 4004229 | 0000 | 012 | 000 | 4004229 |
| 0062164GJE | 4004229-01 | 4004229-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004229 | 0000 | 012 | 000 | 4004229 |
| 0062165GJE | 4004229-01 | 4004229-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004229 | 0000 | 012 | 000 | 4004229 |
| 0062166GJE | 4004232-01 | 4004232-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 707.88 | 707.88 | 707.88 | - | 4004232 | 0000 | 012 | 000 | 4004232 |
| 0062198GJE | 4004232-01 | 4004232-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 402.52 | 402.52 | 402.52 | - | 4004232 | 0000 | 012 | 000 | 4004232 |
| 0062167GJE | 4004232-01 | 4004232-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 69.40 | 69.40 | 69.40 | - | 4004232 | 0000 | 012 | 000 | 4004232 |
| 0062199GJE | 4004232-01 | 4004232-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 69.40 | 69.40 | 69.40 | - | 4004232 | 0000 | 012 | 000 | 4004232 |
| 0062171GJE | 4004239-01 | 4004239-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4004239 | 0000 | 012 | 000 | 4004239 |
| 0062172GJE | 4004239-01 | 4004239-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4004239 | 0000 | 012 | 000 | 4004239 |
| 0062173GJE | 4004239-01 | 4004239-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 208.20 | 208.20 | 208.20 | - | 4004239 | 0000 | 012 | 000 | 4004239 |
| 0062174GJE | 4004239-01 | 4004239-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 208.20 | 208.20 | 208.20 | - | 4004239 | 0000 | 012 | 000 | 4004239 |
| 0062174GJE | 4004241-01 | 4004241-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 979.20 | 979.20 | 979.20 | - | 4004241 | 0000 | 012 | 000 | 4004241 |
| 0062176GJE | 4004241-01 | 4004241-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 556.80 | 556.80 | 556.80 | - | 4004241 | 0000 | 012 | 000 | 4004241 |
| 0062176GJE | 4004241-01 | 4004241-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 96.00 | 96.00 | 96.00 | - | 4004241 | 0000 | 012 | 000 | 4004241 |
| 0062177GJE | 4004241-01 | 4004241-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 96.00 | 96.00 | 96.00 | - | 4004241 | 0000 | 012 | 000 | 4004241 |
| 0062178GJE | 4004244-01 | 4004244-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 979.20 | 979.20 | 979.20 | - | 4004244 | 0000 | 012 | 000 | 4004244 |
| 0062179GJE | 4004244-01 | 4004244-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 556.80 | 556.80 | 556.80 | - | 4004244 | 0000 | 012 | 000 | 4004244 |
| 0062180GJE | 4004244-01 | 4004244-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 96.00 | 96.00 | 96.00 | - | 4004244 | 0000 | 012 | 000 | 4004244 |
| 0062181GJE | 4004244-01 | 4004244-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 96.00 | 96.00 | 96.00 | - | 4004244 | 0000 | 012 | 000 | 4004244 |
| 0062182GJE | 4004249-01 | 4004249-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 150.89 | 150.89 | 150.89 | - | 4004249 | 0000 | 012 | 000 | 4004249 |
| 0062183GJE | 4004249-01 | 4004249-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 91.68 | 91.68 | 91.68 | - | 4004249 | 0000 | 012 | 000 | 4004249 |
| 0062184GJE | 4004249-01 | 4004249-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004249 | 0000 | 012 | 000 | 4004249 |
| 0062185GJE | 4004249-01 | 4004249-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004249 | 0000 | 012 | 000 | 4004249 |
| 0062186GJE | 4004250-01 | 4004250-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004250 | 0000 | 012 | 000 | 4004250 |
| 0062187GJE | 4004250-01 | 4004250-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 805.04 | 805.04 | 805.04 | - | 4004250 | 0000 | 012 | 000 | 4004250 |
| 0062188GJE | 4004250-01 | 4004250-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 138.80 | 138.80 | 138.80 | - | 4004250 | 0000 | 012 | 000 | 4004250 |
| 0062189GJE | 4004250-01 | 4004250-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 138.80 | 138.80 | 138.80 | - | 4004250 | 0000 | 012 | 000 | 4004250 |
| 0062190GJE | 4004253-01 | 4004253-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4004253 | 0000 | 012 | 000 | 4004253 |
| 0062191GJE | 4004253-01 | 4004253-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4004253 | 0000 | 012 | 000 | 4004253 |
| 0062192GJE | 4004253-01 | 4004253-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 242.90 | 242.90 | 242.90 | - | 4004253 | 0000 | 012 | 000 | 4004253 |
| 0062193GJE | 4004253-01 | 4004253-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 242.90 | 242.90 | 242.90 | - | 4004253 | 0000 | 012 | 000 | 4004253 |
| 0062194GJE | 4004259-01 | 4004259-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 3,023.12 | 3,023.12 | 3,023.12 | - | 4004259 | 0000 | 012 | 000 | 4004259 |
| 0062367GJE | 4004259-01 | 4004259-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 1,412.98 | 1,412.98 | 1,412.98 | - | 4004259 | 0000 | 012 | 000 | 4004259 |
| 0062368GJE | 4004259-01 | 4004259-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 230.02 | 230.02 | 230.02 | - | 4004259 | 0000 | 012 | 000 | 4004259 |
| 0062369GJE | 4004259-01 | 4004259-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 164.30 | 164.30 | 164.30 | - | 4004259 | 0000 | 012 | 000 | 4004259 |
| 0062194GJE | 4004260-01 | 4004260-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 507.45 | 507.45 | 507.45 | - | 4004260 | 0000 | 012 | 000 | 4004260 |
| 0062195GJE | 4004260-01 | 4004260-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 288.55 | 288.55 | 288.55 | - | 4004260 | 0000 | 012 | 000 | 4004260 |
| 0062196GJE | 4004260-01 | 4004260-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 49.75 | 49.75 | 49.75 | - | 4004260 | 0000 | 012 | 000 | 4004260 |
| 0062197GJE | 4004261-01 | 4004261-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 49.75 | 49.75 | 49.75 | - | 4004260 | 0000 | 012 | 000 | 4004260 |
| 0062198GJE | 4004261-01 | 4004261-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 47.94 | 47.94 | 47.94 | - | 4004261 | 0000 | 012 | 000 | 4004261 |
| 0062199GJE | 4004261-01 | 4004261-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 50.00 | 50.00 | 50.00 | - | 4004261 | 0000 | 012 | 000 | 4004261 |
| 0062200GJE | 4004261-01 | 4004261-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004261 | 0000 | 012 | 000 | 4004261 |
| 0062201GJE | 4004265-01 | 4004265-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004261 | 0000 | 012 | 000 | 4004261 |
| 0062202GJE | 4004265-01 | 4004265-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 353.94 | 353.94 | 353.94 | - | 4004265 | 0000 | 012 | 000 | 4004265 |
| 0062203GJE | 4004265-01 | 4004265-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 201.26 | 201.26 | 201.26 | - | 4004265 | 0000 | 012 | 000 | 4004265 |
| 0062204GJE | 4004265-01 | 4004265-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 34.70 | 34.70 | 34.70 | - | 4004265 | 0000 | 012 | 000 | 4004265 |
| 0062205GJE | 4004265-01 | 4004265-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 34.70 | 34.70 | 34.70 | - | 4004265 | 0000 | 012 | 000 | 4004265 |
| 0062206GJE | 4004266-01 | 4004266-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 150.89 | 150.89 | 150.89 | - | 4004266 | 0000 | 012 | 000 | 4004266 |
| 0062207GJE | 4004266-01 | 4004266-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 91.68 | 91.68 | 91.68 | - | 4004266 | 0000 | 012 | 000 | 4004266 |
| 0062208GJE | 4004266-01 | 4004266-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004266 | 0000 | 012 | 000 | 4004266 |
| 0062209GJE | 4004266-01 | 4004266-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004266 | 0000 | 012 | 000 | 4004266 |
| 0062210GJE | 4004269-01 | 4004269-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 2,587.20 | 2,587.20 | 2,587.20 | - | 4004269 | 0000 | 012 | 000 | 4004269 |
| 0062211GJE | 4004269-01 | 4004269-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 2,263.80 | 2,263.80 | 2,263.80 | - | 4004269 | 0000 | 012 | 000 | 4004269 |
| 0062212GJE | 4004269-01 | 4004269-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 323.40 | 323.40 | 323.40 | - | 4004269 | 0000 | 012 | 000 | 4004269 |
| 0062213GJE | 4004269-01 | 4004269-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 269.50 | 269.50 | 269.50 | - | 4004269 | 0000 | 012 | 000 | 4004269 |
| 0062214GJE | 4004271-01 | 4004271-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004271 | 0000 | 012 | 000 | 4004271 |
| 0062215GJE | 4004271-01 | 4004271-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 532.00 | 532.00 | 532.00 | - | 4004271 | 0000 | 012 | 000 | 4004271 |
| 0062216GJE | 4004271-01 | 4004271-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 74.48 | 74.48 | 74.48 | - | 4004271 | 0000 | 012 | 000 | 4004271 |
| 0062217GJE | 4004271-01 | 4004271-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 53.20 | 53.20 | 53.20 | - | 4004271 | 0000 | 012 | 000 | 4004271 |
| 0062218GJE | 4004284-01 | 4004284-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 19.68 | 19.68 | 19.68 | - | 4004284 | 0000 | 012 | 000 | 4004284 |
| 0062219GJE | 4004284-01 | 4004284-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 50.00 | 50.00 | 50.00 | - | 4004284 | 0000 | 012 | 000 | 4004284 |
| 0062220GJE | 4004284-01 | 4004284-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004284 | 0000 | 012 | 000 | 4004284 |
| 0062221GJE | 4004284-01 | 4004284-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 4004284 | 0000 | 012 | 000 | 4004284 |
| 0062370GJE | 4301742-01 | 4301742-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 924.07 | 924.07 | 924.07 | - | 4301742 | 0000 | 012 | 000 | 4301742 |
| 0062371GJE | 4301742-01 | 4301742-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 174.58 | 174.58 | 174.58 | - | 4301742 | 0000 | 012 | 000 | 4301742 |
| 0062372GJE | 4301742-01 | 4301742-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 25.00 | 25.00 | 25.00 | - | 4301742 | 0000 | 012 | 000 | 4301742 |
| 0062373GJE | 4301742-01 | 4301742-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005429 | USD | 25.00 | 25.00 | 25.00 | - | 4301742 | 0000 | 012 | 000 | 4301742 |
| 0062221GJE | 4301763-01 | 4301763-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 744.56 | 744.56 | 744.56 | - | 4301763 | 0000 | 012 | 000 | 4301763 |
| 0062222GJE | 4301763-01 | 4301763-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 454.00 | 454.00 | 454.00 | - | 4301763 | 0000 | 012 | 000 | 4301763 |
| 0062223GJE | 4301763-01 | 4301763-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 63.56 | 63.56 | 63.56 | - | 4301763 | 0000 | 012 | 000 | 4301763 |
| 0062224GJE | 4301763-01 | 4301763-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 45.40 | 45.40 | 45.40 | - | 4301763 | 0000 | 012 | 000 | 4301763 |
| 0062225GJE | 4301767-01 | 4301767-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 436.24 | 436.24 | 436.24 | - | 4301767 | 0000 | 012 | 000 | 4301767 |
| 0062227GJE | 4301767-01 | 4301767-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 266.00 | 266.00 | 266.00 | - | 4301767 | 0000 | 012 | 000 | 4301767 |
| 0062228GJE | 4301767-01 | 4301767-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 37.24 | 37.24 | 37.24 | - | 4301767 | 0000 | 012 | 000 | 4301767 |
| 0062229GJE | 4301767-01 | 4301767-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 26.60 | 26.60 | 26.60 | - | 4301767 | 0000 | 012 | 000 | 4301767 |
| 0062231GJE | 4301771-01 | 4301771-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 595.84 | 595.84 | 595.84 | - | 4301771 | 0000 | 012 | 000 | 4301771 |
| 0062232GJE | 4301771-01 | 4301771-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 266.00 | 266.00 | 266.00 | - | 4301771 | 0000 | 012 | 000 | 4301771 |
| 0062233GJE | 4301771-01 | 4301771-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 37.24 | 37.24 | 37.24 | - | 4301771 | 0000 | 012 | 000 | 4301771 |
| 0062234GJE | 4301771-01 | 4301771-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 26.60 | 26.60 | 26.60 | - | 4301771 | 0000 | 012 | 000 | 4301771 |
| 0062343GJE | 6202796-01 | 6202796-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,053.40 | 1,053.40 | 1,053.40 | - | 6202796 | 0000 | 012 | 000 | 6202796 |
| 0062344GJE | 6202796-01 | 6202796-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 462.35 | 462.35 | 462.35 | - | 6202796 | 0000 | 012 | 000 | 6202796 |
| 0062345GJE | 6202796-01 | 6202796-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 80.10 | 80.10 | 80.10 | - | 6202796 | 0000 | 012 | 000 | 6202796 |
| 0062230GJE | 6202796-01 | 6202796-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 59.25 | 59.25 | 59.25 | - | 6202796 | 0000 | 012 | 000 | 6202796 |
| 0062331GJE | 6202796-01 | 6202796-01 | 10/31/2013 20:35 | Intercompany - National Airlines | 005406 | USD | 1,159.23 | 1,159.23 | 1,159.23 | - | 6202796 | 0000 | 012 | 000 | 6202796 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062032GJE | 6202796-01 | 6202796-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,136.50 | 1,136.50 | 1,136.50 | - | 6202796 | 0000 | 012 | 000 | | | | 6202796 |
| 0062033GJE | 6202796-01 | 6202796-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 159.11 | 159.11 | 159.11 | - | 6202796 | 0000 | 012 | 000 | | | | 6202796 |
| 0062034GJE | 6202796-01 | 6202796-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 113.65 | 113.65 | 113.65 | - | 6202796 | 0000 | 012 | 000 | | | | 6202796 |
| 0062346GJE | 6202804-01 | 6202804-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6202804 | 0000 | 012 | 000 | | | | 6202804 |
| 0062347GJE | 6202804-01 | 6202804-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 527.18 | 527.18 | 527.18 | - | 6202804 | 0000 | 012 | 000 | | | | 6202804 |
| 0062348GJE | 6202804-01 | 6202804-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 85.82 | 85.82 | 85.82 | - | 6202804 | 0000 | 012 | 000 | | | | 6202804 |
| 0062349GJE | 6202804-01 | 6202804-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 61.30 | 61.30 | 61.30 | - | 6202804 | 0000 | 012 | 000 | | | | 6202804 |
| 0062035GJE | 6202805-01 | 6202805-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 569.08 | 569.08 | 569.08 | - | 6202805 | 0000 | 012 | 000 | | | | 6202805 |
| 0062036GJE | 6202805-01 | 6202805-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 347.00 | 347.00 | 347.00 | - | 6202805 | 0000 | 012 | 000 | | | | 6202805 |
| 0062037GJE | 6202805-01 | 6202805-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 48.58 | 48.58 | 48.58 | - | 6202805 | 0000 | 012 | 000 | | | | 6202805 |
| 0062038GJE | 6202805-01 | 6202805-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 34.70 | 34.70 | 34.70 | - | 6202805 | 0000 | 012 | 000 | | | | 6202805 |
| 0062350GJE | 6202817-01 | 6202817-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 1,064.44 | 1,064.44 | 1,064.44 | - | 6202817 | 0000 | 012 | 000 | | | | 6202817 |
| 0062351GJE | 6202817-01 | 6202817-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 497.51 | 497.51 | 497.51 | - | 6202817 | 0000 | 012 | 000 | | | | 6202817 |
| 0062352GJE | 6202817-01 | 6202817-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 80.99 | 80.99 | 80.99 | - | 6202817 | 0000 | 012 | 000 | | | | 6202817 |
| 0062353GJE | 6202817-01 | 6202817-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 57.85 | 57.85 | 57.85 | - | 6202817 | 0000 | 012 | 000 | | | | 6202817 |
| 0062055GJE | 6202823-01 | 6202823-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 1,008.78 | 1,008.78 | 1,008.78 | - | 6202823 | 0000 | 012 | 000 | | | | 6202823 |
| 0062056GJE | 6202823-01 | 6202823-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 989.00 | 989.00 | 989.00 | - | 6202823 | 0000 | 012 | 000 | | | | 6202823 |
| 0062057GJE | 6202823-01 | 6202823-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 138.46 | 138.46 | 138.46 | - | 6202823 | 0000 | 012 | 000 | | | | 6202823 |
| 0062058GJE | 6202823-01 | 6202823-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 110.77 | 110.77 | 110.77 | - | 6202823 | 0000 | 012 | 000 | | | | 6202823 |
| 0062071GJE | 6202825-01 | 6202825-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 725.70 | 725.70 | 725.70 | - | 6202825 | 0000 | 012 | 000 | | | | 6202825 |
| 0062072GJE | 6202825-01 | 6202825-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 442.50 | 442.50 | 442.50 | - | 6202825 | 0000 | 012 | 000 | | | | 6202825 |
| 0062073GJE | 6202825-01 | 6202825-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 61.95 | 61.95 | 61.95 | - | 6202825 | 0000 | 012 | 000 | | | | 6202825 |
| 0062074GJE | 6202825-01 | 6202825-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 44.25 | 44.25 | 44.25 | - | 6202825 | 0000 | 012 | 000 | | | | 6202825 |
| 0062051GJE | 6202826-01 | 6202826-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 544.32 | 544.32 | 544.32 | - | 6202826 | 0000 | 012 | 000 | | | | 6202826 |
| 0062052GJE | 6202826-01 | 6202826-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 208.98 | 208.98 | 208.98 | - | 6202826 | 0000 | 012 | 000 | | | | 6202826 |
| 0062053GJE | 6202826-01 | 6202826-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 34.02 | 34.02 | 34.02 | - | 6202826 | 0000 | 012 | 000 | | | | 6202826 |
| 0062054GJE | 6202826-01 | 6202826-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202826 | 0000 | 012 | 000 | | | | 6202826 |
| 0062075GJE | 6202827-01 | 6202827-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 446.08 | 446.08 | 446.08 | - | 6202827 | 0000 | 012 | 000 | | | | 6202827 |
| 0062076GJE | 6202827-01 | 6202827-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 272.00 | 272.00 | 272.00 | - | 6202827 | 0000 | 012 | 000 | | | | 6202827 |
| 0062077GJE | 6202827-01 | 6202827-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 38.08 | 38.08 | 38.08 | - | 6202827 | 0000 | 012 | 000 | | | | 6202827 |
| 0062078GJE | 6202827-01 | 6202827-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 27.20 | 27.20 | 27.20 | - | 6202827 | 0000 | 012 | 000 | | | | 6202827 |
| 0062354GJE | 6202829-01 | 6202829-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 1,160.12 | 1,160.12 | 1,160.12 | - | 6202829 | 0000 | 012 | 000 | | | | 6202829 |
| 0062355GJE | 6202829-01 | 6202829-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 542.23 | 542.23 | 542.23 | - | 6202829 | 0000 | 012 | 000 | | | | 6202829 |
| 0062356GJE | 6202829-01 | 6202829-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 88.27 | 88.27 | 88.27 | - | 6202829 | 0000 | 012 | 000 | | | | 6202829 |
| 0062357GJE | 6202829-01 | 6202829-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 63.05 | 63.05 | 63.05 | - | 6202829 | 0000 | 012 | 000 | | | | 6202829 |
| 0062059GJE | 6202831-01 | 6202831-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 353.94 | 353.94 | 353.94 | - | 6202831 | 0000 | 012 | 000 | | | | 6202831 |
| 0062060GJE | 6202831-01 | 6202831-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 347.00 | 347.00 | 347.00 | - | 6202831 | 0000 | 012 | 000 | | | | 6202831 |
| 0062061GJE | 6202831-01 | 6202831-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 48.58 | 48.58 | 48.58 | - | 6202831 | 0000 | 012 | 000 | | | | 6202831 |
| 0062062GJE | 6202831-01 | 6202831-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 34.70 | 34.70 | 34.70 | - | 6202831 | 0000 | 012 | 000 | | | | 6202831 |
| 0062063GJE | 6202833-01 | 6202833-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 74.97 | 74.97 | 74.97 | - | 6202833 | 0000 | 012 | 000 | | | | 6202833 |
| 0062064GJE | 6202833-01 | 6202833-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 73.50 | 73.50 | 73.50 | - | 6202833 | 0000 | 012 | 000 | | | | 6202833 |
| 0062065GJE | 6202833-01 | 6202833-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202833 | 0000 | 012 | 000 | | | | 6202833 |
| 0062066GJE | 6202833-01 | 6202833-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202833 | 0000 | 012 | 000 | | | | 6202833 |
| 0062067GJE | 6202834-01 | 6202834-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 59.67 | 59.67 | 59.67 | - | 6202834 | 0000 | 012 | 000 | | | | 6202834 |
| 0062068GJE | 6202834-01 | 6202834-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 58.50 | 58.50 | 58.50 | - | 6202834 | 0000 | 012 | 000 | | | | 6202834 |
| 0062069GJE | 6202834-01 | 6202834-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202834 | 0000 | 012 | 000 | | | | 6202834 |
| 0062070GJE | 6202834-01 | 6202834-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202834 | 0000 | 012 | 000 | | | | 6202834 |
| 0062079GJE | 6202839-01 | 6202839-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 777.28 | 777.28 | 777.28 | - | 6202839 | 0000 | 012 | 000 | | | | 6202839 |
| 0062080GJE | 6202839-01 | 6202839-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 347.00 | 347.00 | 347.00 | - | 6202839 | 0000 | 012 | 000 | | | | 6202839 |
| 0062081GJE | 6202839-01 | 6202839-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 48.58 | 48.58 | 48.58 | - | 6202839 | 0000 | 012 | 000 | | | | 6202839 |
| 0062082GJE | 6202839-01 | 6202839-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 34.70 | 34.70 | 34.70 | - | 6202839 | 0000 | 012 | 000 | | | | 6202839 |
| 0062087GJE | 6202840-01 | 6202840-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 542.64 | 542.64 | 542.64 | - | 6202840 | 0000 | 012 | 000 | | | | 6202840 |
| 0062088GJE | 6202840-01 | 6202840-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 532.00 | 532.00 | 532.00 | - | 6202840 | 0000 | 012 | 000 | | | | 6202840 |
| 0062089GJE | 6202840-01 | 6202840-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 74.48 | 74.48 | 74.48 | - | 6202840 | 0000 | 012 | 000 | | | | 6202840 |
| 0062090GJE | 6202840-01 | 6202840-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 53.20 | 53.20 | 53.20 | - | 6202840 | 0000 | 012 | 000 | | | | 6202840 |
| 0062083GJE | 6202841-01 | 6202841-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 436.24 | 436.24 | 436.24 | - | 6202841 | 0000 | 012 | 000 | | | | 6202841 |
| 0062084GJE | 6202841-01 | 6202841-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 266.00 | 266.00 | 266.00 | - | 6202841 | 0000 | 012 | 000 | | | | 6202841 |
| 0062085GJE | 6202841-01 | 6202841-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 37.24 | 37.24 | 37.24 | - | 6202841 | 0000 | 012 | 000 | | | | 6202841 |
| 0062086GJE | 6202841-01 | 6202841-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 26.60 | 26.60 | 26.60 | - | 6202841 | 0000 | 012 | 000 | | | | 6202841 |
| 0062358GJE | 6202843-01 | 6202843-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 575.00 | 575.00 | 575.00 | - | 6202843 | 0000 | 012 | 000 | | | | 6202843 |
| 0062359GJE | 6202843-01 | 6202843-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 268.75 | 268.75 | 268.75 | - | 6202843 | 0000 | 012 | 000 | | | | 6202843 |
| 0062360GJE | 6202843-01 | 6202843-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 43.75 | 43.75 | 43.75 | - | 6202843 | 0000 | 012 | 000 | | | | 6202843 |
| 0062361GJE | 6202843-01 | 6202843-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005429 | USD | 31.25 | 31.25 | 31.25 | - | 6202843 | 0000 | 012 | 000 | | | | 6202843 |
| 0062091GJE | 6202846-01 | 6202846-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 74.97 | 74.97 | 74.97 | - | 6202846 | 0000 | 012 | 000 | | | | 6202846 |
| 0062092GJE | 6202846-01 | 6202846-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 73.50 | 73.50 | 73.50 | - | 6202846 | 0000 | 012 | 000 | | | | 6202846 |
| 0062093GJE | 6202846-01 | 6202846-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202846 | 0000 | 012 | 000 | | | | 6202846 |
| 0062094GJE | 6202846-01 | 6202846-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 25.00 | 25.00 | 25.00 | - | 6202846 | 0000 | 012 | 000 | | | | 6202846 |
| 0062263GJE | 890041039-01 | 890041039-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005411 | USD | 3,702.00 | 3,702.00 | 3,702.00 | - | 890041039 | 0000 | 012 | 000 | | | | 890041039 |
| 0062264GJE | 890041039-01 | 890041039-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005411 | USD | 100.00 | 100.00 | 100.00 | - | 890041039 | 0000 | 012 | 000 | | | | 890041039 |
| 0062234GJE | 890041290-01 | 890041290-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 250.00 | 250.00 | 250.00 | - | 890041290 | 0000 | 012 | 000 | | | | 890041290 |
| 0062240GJE | 890041354-01 | 890041354-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 12,075.00 | 12,075.00 | 12,075.00 | - | 890041354 | 0000 | 012 | 000 | | | | 890041354 |
| 0062241GJE | 890041578-01 | 890041578-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 7,472.16 | 7,472.16 | 7,472.16 | - | 890041578 | 0000 | 012 | 000 | | | | 890041578 |
| 0062242GJE | 890041591-01 | 890041591-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 3,674.22 | 3,674.22 | 3,674.22 | - | 890041591 | 0000 | 012 | 000 | | | | 890041591 |
| 0062243GJE | 890041675-01 | 890041675-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 8,873.17 | 8,873.17 | 8,873.17 | - | 890041675 | 0000 | 012 | 000 | | | | 890041675 |
| 0062251GJE | 890041691-01 | 890041691-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005408 | USD | 466.54 | 466.54 | 466.54 | - | 890041691 | 0000 | 012 | 000 | | | | 890041691 |
| 0062236GJE | 890041692-01 | 890041692-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 466.53 | 466.53 | 466.53 | - | 890041692 | 0000 | 012 | 000 | | | | 890041692 |
| 0062237GJE | 890041722-01 | 890041722-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 686.56 | 686.56 | 686.56 | - | 890041722 | 0000 | 012 | 000 | | | | 890041722 |
| 0062254GJE | 890041723-01 | 890041723-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005408 | USD | 40,919.24 | 40,919.24 | 40,919.24 | - | 890041723 | 0000 | 012 | 000 | | | | 890041723 |
| 0062238GJE | 890041732-01 | 890041732-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 2,596.75 | 2,596.75 | 2,596.75 | - | 890041732 | 0000 | 012 | 000 | | | | 890041732 |
| 0062255GJE | 890041754-01 | 890041754-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005408 | USD | 1,087.96 | 1,087.96 | 1,087.96 | - | 890041754 | 0000 | 012 | 000 | | | | 890041754 |
| 0062250GJE | 890041767-01 | 890041767-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005408 | USD | 585.00 | 585.00 | 585.00 | - | 890041767 | 0000 | 012 | 000 | | | | 890041767 |
| 0062239GJE | 890041769-01 | 890041769-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 4,823.28 | 4,823.28 | 4,823.28 | - | 890041769 | 0000 | 012 | 000 | | | | 890041769 |
| 0062257GJE | 9743126-01 | 9743126-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005408 | USD | 11,849.67 | 11,849.67 | 11,849.67 | - | 9743126 | 0000 | 012 | 000 | | | | 9743126 |
| 0062256GJE | 9743127-01 | 9743127-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005408 | USD | 10,155.20 | 10,155.20 | 10,155.20 | - | 9743127 | 0000 | 012 | 000 | | | | 9743127 |
| 0062235GJE | 9743129-01 | 9743129-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005406 | USD | 11,500.00 | 11,500.00 | 11,500.00 | - | 9743129 | 0000 | 012 | 000 | | | | 9743129 |
| 0062282GJE | | 9763315-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005412 | USD | 71.44 | 71.44 | 71.44 | - | 9763315 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0062281GJE | | 9763321-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005412 | USD | 87.76 | 87.76 | 87.76 | - | 9763321 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0062280GJE | | 9763322-01 | 10/31/2013 | 20135 | Intercompany - National Airlines | 005412 | USD | 468.87 | 468.87 | 468.87 | - | 9763322 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0062560GJE | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005446 | USD | (34,715.79) | (34,715.79) | - | 34,715.79 | ADP Direct Debit - DXB FICA | 0000 | 300 | 000 | | | | |
| 0004443CPA | | Cr-10194226 | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005418 | USD | (1,275.00) | (1,275.00) | - | 1,275.00 | Cr-10194226 | 0000 | 300 | 000 | | | | |
| 0004442CPA | | Cr-10194678 | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005418 | USD | (2,741.20) | (2,741.20) | - | 2,741.20 | Cr-10194678 | 0000 | 300 | 000 | | | | |
| 0004444CPA | | Cr-103113 | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005419 | USD | (54,190.33) | (54,190.33) | - | 54,190.33 | Cr-103113 | 0000 | 300 | 000 | | | | |
| 0004441CPA | | Cr-14517 | 10/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005418 | USD | (4,683.00) | (4,683.00) | - | 4,683.00 | Cr-14517 | 0000 | 100 | 000 | | | | |
| 0004436CPA | | Cr-16174 | 10/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005418 | USD | (2,604.70) | (2,604.70) | - | 2,604.70 | Cr-16174 | 0000 | 100 | 000 | | | | |
| 0004440CPA | | Cr-405029 | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005418 | USD | (60,839.17) | (60,839.17) | - | 60,839.17 | Cr-405029 | 0000 | 300 | 000 | | | | |
| 0062262GJE | | | 10/31/2013 | 20135 | Intercompany - National Airlines | 005389 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0064058GJE | | | 10/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005504 | USD | 185,510.03 | 185,510.03 | 185,510.03 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0064058GJE | | | 10/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005504 | USD | 255,313.15 | 255,313.15 | 255,313.15 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0064058GJE | | | 10/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005504 | USD | 4,807.78 | 4,807.78 | 4,807.78 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0064058GJE | | | 10/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005504 | USD | 141,151.54 | 141,151.54 | 141,151.54 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0064058GJE | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005504 | USD | 2,704,559.56 | 2,704,559.56 | 2,704,559.56 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0064058GJE | | | 10/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005504 | USD | 22,195.35 | 22,195.35 | 22,195.35 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0064059GJE | | | 10/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005504 | USD | (45,788.69) | (45,788.69) | - | 45,788.69 | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 100 | 000 | | | | |
| 0064059GJE | | | 10/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005504 | USD | (82,733.26) | (82,733.26) | - | 82,733.26 | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 210 | 000 | | | | |
| 0064059GJE | | | 10/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005504 | USD | (8,896.46) | (8,896.46) | - | 8,896.46 | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 200 | 000 | | | | |
| 0064059GJE | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005504 | USD | (521,324.22) | (521,324.22) | - | 521,324.22 | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 300 | 000 | | | | |
| 0064059GJE | | | 10/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005504 | USD | (3,361.83) | (3,361.83) | - | 3,361.83 | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 120 | 000 | | | | |
| 0064060GJE | | | 10/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005504 | USD | 764,277.16 | 764,277.16 | 764,277.16 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 100 | 000 | | | | |
| 0064060GJE | | | 10/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005504 | USD | 16,540.25 | 16,540.25 | 16,540.25 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 210 | 000 | | | | |
| 0064060GJE | | | 10/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005504 | USD | 4,924.01 | 4,924.01 | 4,924.01 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 220 | 000 | | | | |
| 0064060GJE | | | 10/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005504 | USD | 99,216.60 | 99,216.60 | 99,216.60 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 200 | 000 | | | | |
| 0064060GJE | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005504 | USD | 4,568,046.95 | 4,568,046.95 | 4,568,046.95 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 300 | 000 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064060GJE | | | 10/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005504 | USD | 147,759.69 | 147,759.69 | 147,759.69 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 120 | 000 | | | | | | | |
| 0064060GJE | | | 10/31/2013 | 20135 | Intercompany - National Airlines | 005504 | USD | 1,763,971.30 | 1,763,971.30 | 1,763,971.30 | - | OH Allocation - Corporate - Oct 2013 | 0000 | 012 | 000 | | | | | | | |
| 0062570GJE | | | 10/31/2013 | 20135 | Intercompany - National Airlines | 005371 | USD | (30.70) | (30.70) | - | 30.70 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0063937GJE | | | 10/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005495 | USD | (252,083.49) | (252,083.49) | - | 252,083.49 | Transfer Pricing - October 2013 | 0000 | 100 | 000 | | | | | | | |
| 0063937GJE | | | 10/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005495 | USD | (999,637.32) | (999,637.32) | - | 999,637.32 | Transfer Pricing - October 2013 | 0000 | 210 | 000 | | | | | | | |
| 0063937GJE | | | 10/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005495 | USD | (2,222.10) | (2,222.10) | - | 2,222.10 | Transfer Pricing - October 2013 | 0000 | 220 | 000 | | | | | | | |
| 0063937GJE | | | 10/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005495 | USD | (3,175.29) | (3,175.29) | - | 3,175.29 | Transfer Pricing - October 2013 | 0000 | 200 | 000 | | | | | | | |
| 0063937GJE | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005495 | USD | 2,086,134.95 | 2,086,134.95 | 2,086,134.95 | - | Transfer Pricing - October 2013 | 0000 | 300 | 000 | | | | | | | |
| 0063937GJE | | | 10/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005495 | USD | 43,961.42 | 43,961.42 | 43,961.42 | - | Transfer Pricing - October 2013 | 0000 | 120 | 000 | | | | | | | |
| 80000485 | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | (3,116.19) | (3,116.19) | - | 3,116.19 | | 0000 | 300 | 000 | SCIT001 | Scitor Corporation | COM | | | | |
| 80000486 | | | 10/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | (7,125.10) | (7,125.10) | - | 7,125.10 | | 0000 | 300 | 000 | SCIT001 | Scitor Corporation | COM | | | | |
| 0062462GJE | 4004221-01 | 4004221-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 551.99 | 551.99 | 551.99 | - | 4004221 | 0000 | 012 | 000 | | | | | | | 4004221 |
| 0062463GJE | 4004221-01 | 4004221-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 40.60 | 40.60 | 40.60 | - | 4004221 | 0000 | 012 | 000 | | | | | | | 4004221 |
| 0062464GJE | 4004221-01 | 4004221-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 82.13 | 82.13 | 82.13 | - | 4004221 | 0000 | 012 | 000 | | | | | | | 4004221 |
| 0062465GJE | 4004221-01 | 4004221-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4004221 | 0000 | 012 | 000 | | | | | | | 4004221 |
| 0062466GJE | 4004221-01 | 4004221-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4004221 | 0000 | 012 | 000 | | | | | | | 4004221 |
| 0062467GJE | 4004248-01 | 4004248-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 4,028.66 | 4,028.66 | 4,028.66 | - | 4004248 | 0000 | 012 | 000 | | | | | | | 4004248 |
| 0062468GJE | 4004248-01 | 4004248-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 599.42 | 599.42 | 599.42 | - | 4004248 | 0000 | 012 | 000 | | | | | | | 4004248 |
| 0062469GJE | 4004248-01 | 4004248-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 97.58 | 97.58 | 97.58 | - | 4004248 | 0000 | 012 | 000 | | | | | | | 4004248 |
| 0062470GJE | 4004248-01 | 4004248-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 69.70 | 69.70 | 69.70 | - | 4004248 | 0000 | 012 | 000 | | | | | | | 4004248 |
| 0062471GJE | 4004264-01 | 4004264-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 551.99 | 551.99 | 551.99 | - | 4004264 | 0000 | 012 | 000 | | | | | | | 4004264 |
| 0062472GJE | 4004264-01 | 4004264-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 82.13 | 82.13 | 82.13 | - | 4004264 | 0000 | 012 | 000 | | | | | | | 4004264 |
| 0062473GJE | 4004264-01 | 4004264-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4004264 | 0000 | 012 | 000 | | | | | | | 4004264 |
| 0062474GJE | 4004264-01 | 4004264-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4004264 | 0000 | 012 | 000 | | | | | | | 4004264 |
| 0062475GJE | 4301756-01 | 4301756-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 4301756 | 0000 | 012 | 000 | | | | | | | 4301756 |
| 0062476GJE | 4301756-01 | 4301756-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4301756 | 0000 | 012 | 000 | | | | | | | 4301756 |
| 0062477GJE | 4301756-01 | 4301756-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301756 | 0000 | 012 | 000 | | | | | | | 4301756 |
| 0062478GJE | 4301756-01 | 4301756-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301756 | 0000 | 012 | 000 | | | | | | | 4301756 |
| 0062479GJE | 4301757-01 | 4301757-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 4301757 | 0000 | 012 | 000 | | | | | | | 4301757 |
| 0062480GJE | 4301757-01 | 4301757-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4301757 | 0000 | 012 | 000 | | | | | | | 4301757 |
| 0062481GJE | 4301757-01 | 4301757-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301757 | 0000 | 012 | 000 | | | | | | | 4301757 |
| 0062482GJE | 4301757-01 | 4301757-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301757 | 0000 | 012 | 000 | | | | | | | 4301757 |
| 0062483GJE | 4301758-01 | 4301758-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 4301758 | 0000 | 012 | 000 | | | | | | | 4301758 |
| 0062484GJE | 4301758-01 | 4301758-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4301758 | 0000 | 012 | 000 | | | | | | | 4301758 |
| 0062485GJE | 4301758-01 | 4301758-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301758 | 0000 | 012 | 000 | | | | | | | 4301758 |
| 0062486GJE | 4301758-01 | 4301758-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301758 | 0000 | 012 | 000 | | | | | | | 4301758 |
| 0062487GJE | 4301759-01 | 4301759-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 4301759 | 0000 | 012 | 000 | | | | | | | 4301759 |
| 0062488GJE | 4301759-01 | 4301759-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4301759 | 0000 | 012 | 000 | | | | | | | 4301759 |
| 0062489GJE | 4301759-01 | 4301759-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301759 | 0000 | 012 | 000 | | | | | | | 4301759 |
| 0062490GJE | 4301759-01 | 4301759-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301759 | 0000 | 012 | 000 | | | | | | | 4301759 |
| 0062491GJE | 4301760-01 | 4301760-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 4301760 | 0000 | 012 | 000 | | | | | | | 4301760 |
| 0062492GJE | 4301760-01 | 4301760-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4301760 | 0000 | 012 | 000 | | | | | | | 4301760 |
| 0062493GJE | 4301760-01 | 4301760-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301760 | 0000 | 012 | 000 | | | | | | | 4301760 |
| 0062494GJE | 4301760-01 | 4301760-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301760 | 0000 | 012 | 000 | | | | | | | 4301760 |
| 0062495GJE | 4301762-01 | 4301762-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 4301762 | 0000 | 012 | 000 | | | | | | | 4301762 |
| 0062496GJE | 4301762-01 | 4301762-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4301762 | 0000 | 012 | 000 | | | | | | | 4301762 |
| 0062497GJE | 4301762-01 | 4301762-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301762 | 0000 | 012 | 000 | | | | | | | 4301762 |
| 0062498GJE | 4301762-01 | 4301762-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301762 | 0000 | 012 | 000 | | | | | | | 4301762 |
| 0062499GJE | 4301765-01 | 4301765-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 281.96 | 281.96 | 281.96 | - | 4301765 | 0000 | 012 | 000 | | | | | | | 4301765 |
| 0062500GJE | 4301765-01 | 4301765-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 228.76 | 228.76 | 228.76 | - | 4301765 | 0000 | 012 | 000 | | | | | | | 4301765 |
| 0062501GJE | 4301765-01 | 4301765-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 37.24 | 37.24 | 37.24 | - | 4301765 | 0000 | 012 | 000 | | | | | | | 4301765 |
| 0062502GJE | 4301765-01 | 4301765-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 26.60 | 26.60 | 26.60 | - | 4301765 | 0000 | 012 | 000 | | | | | | | 4301765 |
| 0062503GJE | 4301772-01 | 4301772-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,414.87 | 1,414.87 | 1,414.87 | - | 4301772 | 0000 | 012 | 000 | | | | | | | 4301772 |
| 0062504GJE | 4301772-01 | 4301772-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 468.50 | 468.50 | 468.50 | - | 4301772 | 0000 | 012 | 000 | | | | | | | 4301772 |
| 0062505GJE | 4301772-01 | 4301772-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 65.59 | 65.59 | 65.59 | - | 4301772 | 0000 | 012 | 000 | | | | | | | 4301772 |
| 0062506GJE | 4301772-01 | 4301772-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 46.85 | 46.85 | 46.85 | - | 4301772 | 0000 | 012 | 000 | | | | | | | 4301772 |
| 0062507GJE | 6202836-01 | 6202836-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 6202836 | 0000 | 012 | 000 | | | | | | | 6202836 |
| 0062508GJE | 6202836-01 | 6202836-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,429.00 | 2,429.00 | 2,429.00 | - | 6202836 | 0000 | 012 | 000 | | | | | | | 6202836 |
| 0062509GJE | 6202836-01 | 6202836-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 340.06 | 340.06 | 340.06 | - | 6202836 | 0000 | 012 | 000 | | | | | | | 6202836 |
| 0062510GJE | 6202836-01 | 6202836-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 242.90 | 242.90 | 242.90 | - | 6202836 | 0000 | 012 | 000 | | | | | | | 6202836 |
| 0062449GJE | 6202859-01 | 6202859-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 3,089.76 | 3,089.76 | 3,089.76 | - | 6202859 | 0000 | 012 | 000 | | | | | | | 6202859 |
| 0062450GJE | 6202859-01 | 6202859-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,446.06 | 2,446.06 | 2,446.06 | - | 6202859 | 0000 | 012 | 000 | | | | | | | 6202859 |
| 0062451GJE | 6202859-01 | 6202859-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 321.85 | 321.85 | 321.85 | - | 6202859 | 0000 | 012 | 000 | | | | | | | 6202859 |
| 0062457GJE | 890040724-01 | 890040724-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 60,112.80 | 60,112.80 | 60,112.80 | - | 890040724 | 0000 | 012 | 000 | | | | | | | 890040724 |
| 0062460GJE | 890040858-01 | 890040858-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 70,212.78 | 70,212.78 | 70,212.78 | - | 890040858 | 0000 | 012 | 000 | | | | | | | 890040858 |
| 0062461GJE | 890040858-01 | 890040858-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 600.00 | 600.00 | 600.00 | - | 890040858 | 0000 | 012 | 000 | | | | | | | 890040858 |
| 0062511GJE | 890040903-01 | 890040903-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 52,491.78 | 52,491.78 | 52,491.78 | - | 890040903 | 0000 | 012 | 000 | | | | | | | 890040903 |
| 0062512GJE | 890040903-01 | 890040903-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 400.00 | 400.00 | 400.00 | - | 890040903 | 0000 | 012 | 000 | | | | | | | 890040903 |
| 0062426GJE | 890040936-CI | 890040936-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 46,862.64 | 46,862.64 | 46,862.64 | - | 890040936 | 0000 | 012 | 000 | | | | | | | 890040936 |
| 0062427GJE | 890040936-CI | 890040936-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 500.00 | 500.00 | 500.00 | - | 890040936 | 0000 | 012 | 000 | | | | | | | 890040936 |
| 0062428GJE | 890040936-CI | 890040936-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 47,080.44 | 47,080.44 | 47,080.44 | - | 890040937 | 0000 | 012 | 000 | | | | | | | 890040937 |
| 0062458GJE | 890040945-01 | 890040945-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 51,672.06 | 51,672.06 | 51,672.06 | - | 890040945 | 0000 | 012 | 000 | | | | | | | 890040945 |
| 0062459GJE | 890040945-01 | 890040945-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 100.00 | 100.00 | 100.00 | - | 890040945 | 0000 | 012 | 000 | | | | | | | 890040945 |
| 0062422GJE | 890041176-CI | 890041176-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 74,462.52 | 74,462.52 | 74,462.52 | - | 890041176 | 0000 | 012 | 000 | | | | | | | 890041176 |
| 0062423GJE | 890041176-CI | 890041176-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 500.00 | 500.00 | 500.00 | - | 890041176 | 0000 | 012 | 000 | | | | | | | 890041176 |
| 0062424GJE | 890041176-CI | 890041176-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 78,124.20 | 78,124.20 | 78,124.20 | - | 890041177 | 0000 | 012 | 000 | | | | | | | 890041177 |
| 0062425GJE | 890041176-CI | 890041176-CI | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 500.00 | 500.00 | 500.00 | - | 890041177 | 0000 | 012 | 000 | | | | | | | 890041177 |
| 0062456GJE | 890041197-01 | 890041197-01 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 73,885.68 | 73,885.68 | 73,885.68 | - | 890041197 | 0000 | 012 | 000 | | | | | | | 890041197 |
| 0005322VIR | | 427506064 | 11/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005453 | USD | 310.22 | 310.22 | 310.22 | - | ADP001 - Processing - period ending 9/30/13 | 0000 | 300 | 000 | | | | ADP001 | Automatic Data Processing | MISC | |
| 0005339VIR | | Nov-13 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005453 | USD | 2,697.48 | 2,697.48 | 2,697.48 | - | Claims paid 10/1-31/2013 | 0000 | 012 | 000 | | | | HEAL001 | HealthNow Administrative Services | MISC | |
| 0004464CPA | | Cr-110113 | 11/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005516 | USD | (695.09) | (695.09) | - | 695.09 | Cr-110113 | 0000 | 100 | 000 | | | | | | | |
| 0004465CPA | | Cr-110113 | 11/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005516 | USD | (12,181.62) | (12,181.62) | - | 12,181.62 | Cr-110113 | 0000 | 300 | 000 | | | | | | | |
| 0064877GJE | | Cr-110113 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005547 | USD | 1,724.64 | 1,724.64 | 1,724.64 | - | Cr-110113 | 0000 | 012 | 000 | 9PUGE001 | Puget DDD | MIL | | | | |
| 0076909GJE | | | 11/1/2013 | 20100 | Intercompany - NAC Holdings | 006165 | USD | (1,435.21) | (1,435.21) | - | 1,435.21 | Direct Debit - FL Dept of Rev | 0000 | 001 | 000 | | | | | | | |
| 0067420GJE | | 110113 | 11/1/2013 | 20230 | Intercompany - National Brokerage LLC | 005656 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | | | | |
| 0005856VIR | | 1182014a | 1/22/2014 | 20235 | Intercompany - LA 45 Equipment, LLC | 006034 | USD | 138.75 | 138.75 | 138.75 | - | Concur Inv #1182014a | 0000 | 011 | 000 | | | | AMEX001 | American Express | MISC | |
| 0076905GJE | | | 12/1/2013 | 20235 | Intercompany - LA 45 Equipment, LLC | 006165 | USD | 1,545.00 | 1,545.00 | 1,545.00 | - | December sales tax | 0000 | 011 | 000 | | | | | | | |
| 0063054GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (28.80) | (28.80) | - | 28.80 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0063055GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (70.29) | (70.29) | - | 70.29 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0063056GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (4.38) | (4.38) | - | 4.38 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0063057GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (16.62) | (16.62) | - | 16.62 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0063058GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (17.07) | (17.07) | - | 17.07 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0063059GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (20.52) | (20.52) | - | 20.52 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0063060GJE | 6461676 | 6461676 | 11/1/2013 | 20135 | Intercompany - National Airlines | 005471 | USD | (8.31) | (8.31) | - | 8.31 | November Eye-Med Inv for NAL / NAC Emplo | 0000 | 012 | 000 | | | | | | | |
| 0064066GJE | | | 11/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005504 | USD | (185,510.03) | (185,510.03) | - | 185,510.03 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | |
| 0064066GJE | | | 11/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005504 | USD | (255,313.15) | (255,313.15) | - | 255,313.15 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | |
| 0064066GJE | | | 11/1/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005504 | USD | (4,807.78) | (4,807.78) | - | 4,807.78 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | |
| 0064066GJE | | | 11/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005504 | USD | (141,151.54) | (141,151.54) | - | 141,151.54 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | |
| 0064066GJE | | | 11/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005504 | USD | (2,704,559.56) | (2,704,559.56) | - | 2,704,559.56 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | |
| 0064066GJE | | | 11/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005504 | USD | (22,195.35) | (22,195.35) | - | 22,195.35 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | |
| 0064067GJE | | | 11/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005504 | USD | 45,788.69 | 45,788.69 | 45,788.69 | - | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 100 | 000 | | | | | | | |
| 0064067GJE | | | 11/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005504 | USD | 82,733.26 | 82,733.26 | 82,733.26 | - | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 210 | 000 | | | | | | | |
| 0064067GJE | | | 11/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005504 | USD | 8,896.46 | 8,896.46 | 8,896.46 | - | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 200 | 000 | | | | | | | |
| 0064067GJE | | | 11/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005504 | USD | 521,324.22 | 521,324.22 | 521,324.22 | - | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 300 | 000 | | | | | | | |
| 0064067GJE | | | 11/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005504 | USD | 3,361.83 | 3,361.83 | 3,361.83 | - | OH Allocation - Allocate sales costs to BUF - ( | 0000 | 120 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005504 | USD | (764,277.16) | (764,277.16) | - | 764,277.16 | OH Allocation - Corporate - Oct 2013 | 0000 | 100 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005504 | USD | (16,540.25) | (16,540.25) | - | 16,540.25 | OH Allocation - Corporate - Oct 2013 | 0000 | 210 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005504 | USD | (4,924.01) | (4,924.01) | - | 4,924.01 | OH Allocation - Corporate - Oct 2013 | 0000 | 220 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005504 | USD | (99,216.60) | (99,216.60) | - | 99,216.60 | OH Allocation - Corporate - Oct 2013 | 0000 | 200 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005504 | USD | (4,568,046.95) | (4,568,046.95) | - | 4,568,046.95 | OH Allocation - Corporate - Oct 2013 | 0000 | 300 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005504 | USD | (147,759.69) | (147,759.69) | - | 147,759.69 | OH Allocation - Corporate - Oct 2013 | 0000 | 120 | 000 | | | | | | | |
| 0064068GJE | | | 11/1/2013 | 20135 | Intercompany - National Airlines | 005504 | USD | (1,763,971.30) | (1,763,971.30) | - | 1,763,971.30 | OH Allocation - Corporate - Oct 2013 | 0000 | 012 | 000 | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066642GJE | | | 11/1/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (310.95) | (310.95) | - | 310.95 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0010292VPA | | | 11/1/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005415 | USD | 6,061.29 | 6,061.29 | 6,061.29 | - | Pymt 00000203-Nov | 0000 | 001 | 000 | |
| 0010293VPA | | | 11/1/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005415 | USD | 537.16 | 537.16 | 537.16 | - | Pymt 66787208 | 0000 | 001 | 000 | |
| 0063939GJE | | | 11/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005495 | USD | 252,083.49 | 252,083.49 | 252,083.49 | - | Transfer Pricing - October 2013 | 0000 | 100 | 000 | |
| 0063939GJE | | | 11/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005495 | USD | 999,637.32 | 999,637.32 | 999,637.32 | - | Transfer Pricing - October 2013 | 0000 | 210 | 000 | |
| 0063939GJE | | | 11/1/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005495 | USD | 2,222.10 | 2,222.10 | 2,222.10 | - | Transfer Pricing - October 2013 | 0000 | 220 | 000 | |
| 0063939GJE | | | 11/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005495 | USD | 3,175.29 | 3,175.29 | 3,175.29 | - | Transfer Pricing - October 2013 | 0000 | 200 | 000 | |
| 0063939GJE | | | 11/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005495 | USD | (2,086,134.95) | (2,086,134.95) | - | 2,086,134.95 | Transfer Pricing - October 2013 | 0000 | 300 | 000 | |
| 0063939GJE | | | 11/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005495 | USD | (43,961.42) | (43,961.42) | - | 43,961.42 | Transfer Pricing - October 2013 | 0000 | 120 | 000 | |
| 0067421GJE | | 110113 | 11/1/2013 | 20105 | Intercompany - Windward | 005656 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | |
| 0062418GJE | 11056430-01 | 11056430-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 4,316.41 | 4,316.41 | 4,316.41 | - | 11056430 | 0000 | 012 | 000 | 11056430 |
| 0062419GJE | 11056433-01 | 11056433-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,338.75 | 2,338.75 | 2,338.75 | - | 11056433 | 0000 | 012 | 000 | 11056433 |
| 0062413GJE | 11058625-01 | 11058625-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 564.43 | 564.43 | 564.43 | - | 11058625 | 0000 | 012 | 000 | 11058625 |
| 0062514GJE | 4004145-01 | 4004145-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004145 | 0000 | 012 | 000 | 4004145 |
| 0062515GJE | 4004145-01 | 4004145-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 313.88 | 313.88 | 313.88 | - | 4004145 | 0000 | 012 | 000 | 4004145 |
| 0062516GJE | 4004145-01 | 4004145-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 37.24 | 37.24 | 37.24 | - | 4004145 | 0000 | 012 | 000 | 4004145 |
| 0062517GJE | 4004145-01 | 4004145-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 26.60 | 26.60 | 26.60 | - | 4004145 | 0000 | 012 | 000 | 4004145 |
| 0062518GJE | 4004151-01 | 4004151-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004151 | 0000 | 012 | 000 | 4004151 |
| 0062519GJE | 4004151-01 | 4004151-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 94.86 | 94.86 | 94.86 | - | 4004151 | 0000 | 012 | 000 | 4004151 |
| 0062520GJE | 4004151-01 | 4004151-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 426.57 | 426.57 | 426.57 | - | 4004151 | 0000 | 012 | 000 | 4004151 |
| 0062521GJE | 4004151-01 | 4004151-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.61 | 50.61 | 50.61 | - | 4004151 | 0000 | 012 | 000 | 4004151 |
| 0062522GJE | 4004151-01 | 4004151-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 36.15 | 36.15 | 36.15 | - | 4004151 | 0000 | 012 | 000 | 4004151 |
| 0062523GJE | 4004173-01 | 4004173-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004173 | 0000 | 012 | 000 | 4004173 |
| 0062524GJE | 4004173-01 | 4004173-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 426.57 | 426.57 | 426.57 | - | 4004173 | 0000 | 012 | 000 | 4004173 |
| 0062525GJE | 4004173-01 | 4004173-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.61 | 50.61 | 50.61 | - | 4004173 | 0000 | 012 | 000 | 4004173 |
| 0062526GJE | 4004173-01 | 4004173-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 36.15 | 36.15 | 36.15 | - | 4004173 | 0000 | 012 | 000 | 4004173 |
| 0062527GJE | 4004220-01 | 4004220-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4004220 | 0000 | 012 | 000 | 4004220 |
| 0062528GJE | 4004220-01 | 4004220-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 54.12 | 54.12 | 54.12 | - | 4004220 | 0000 | 012 | 000 | 4004220 |
| 0062529GJE | 4004220-01 | 4004220-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 614.25 | 614.25 | 614.25 | - | 4004220 | 0000 | 012 | 000 | 4004220 |
| 0062530GJE | 4004220-01 | 4004220-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 95.55 | 95.55 | 95.55 | - | 4004220 | 0000 | 012 | 000 | 4004220 |
| 0062531GJE | 4004220-01 | 4004220-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 68.25 | 68.25 | 68.25 | - | 4004220 | 0000 | 012 | 000 | 4004220 |
| 0062441GJE | 4004238-01 | 4004238-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004238 | 0000 | 012 | 000 | 4004238 |
| 0062442GJE | 4004238-01 | 4004238-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 426.57 | 426.57 | 426.57 | - | 4004238 | 0000 | 012 | 000 | 4004238 |
| 0062443GJE | 4004238-01 | 4004238-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.61 | 50.61 | 50.61 | - | 4004238 | 0000 | 012 | 000 | 4004238 |
| 0062444GJE | 4004238-01 | 4004238-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 36.15 | 36.15 | 36.15 | - | 4004238 | 0000 | 012 | 000 | 4004238 |
| 0062532GJE | 4004252-01 | 4004252-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,811.30 | 1,811.30 | 1,811.30 | - | 4004252 | 0000 | 012 | 000 | 4004252 |
| 0062533GJE | 4004252-01 | 4004252-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 348.10 | 348.10 | 348.10 | - | 4004252 | 0000 | 012 | 000 | 4004252 |
| 0062534GJE | 4004252-01 | 4004252-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 41.30 | 41.30 | 41.30 | - | 4004252 | 0000 | 012 | 000 | 4004252 |
| 0062535GJE | 4004252-01 | 4004252-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 29.50 | 29.50 | 29.50 | - | 4004252 | 0000 | 012 | 000 | 4004252 |
| 0062536GJE | 4004254-01 | 4004254-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004254 | 0000 | 012 | 000 | 4004254 |
| 0062537GJE | 4004254-01 | 4004254-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 532.00 | 532.00 | 532.00 | - | 4004254 | 0000 | 012 | 000 | 4004254 |
| 0062538GJE | 4004254-01 | 4004254-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 74.48 | 74.48 | 74.48 | - | 4004254 | 0000 | 012 | 000 | 4004254 |
| 0062539GJE | 4004254-01 | 4004254-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 53.20 | 53.20 | 53.20 | - | 4004254 | 0000 | 012 | 000 | 4004254 |
| 0062540GJE | 4004273-01 | 4004273-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004273 | 0000 | 012 | 000 | 4004273 |
| 0062541GJE | 4004273-01 | 4004273-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 957.60 | 957.60 | 957.60 | - | 4004273 | 0000 | 012 | 000 | 4004273 |
| 0062542GJE | 4004273-01 | 4004273-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 148.96 | 148.96 | 148.96 | - | 4004273 | 0000 | 012 | 000 | 4004273 |
| 0062543GJE | 4004273-01 | 4004273-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 106.40 | 106.40 | 106.40 | - | 4004273 | 0000 | 012 | 000 | 4004273 |
| 0062544GJE | 4004283-01 | 4004283-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 32.39 | 32.39 | 32.39 | - | 4004283 | 0000 | 012 | 000 | 4004283 |
| 0062545GJE | 4004283-01 | 4004283-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 50.00 | 50.00 | 50.00 | - | 4004283 | 0000 | 012 | 000 | 4004283 |
| 0062546GJE | 4004283-01 | 4004283-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4004283 | 0000 | 012 | 000 | 4004283 |
| 0062547GJE | 4004283-01 | 4004283-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4004283 | 0000 | 012 | 000 | 4004283 |
| 0062587GJE | 4004289-01 | 4004289-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 2,012.64 | 2,012.64 | 2,012.64 | - | 4004289 | 0000 | 012 | 000 | 4004289 |
| 0062588GJE | 4004289-01 | 4004289-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 1,761.06 | 1,761.06 | 1,761.06 | - | 4004289 | 0000 | 012 | 000 | 4004289 |
| 0062589GJE | 4004289-01 | 4004289-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 251.58 | 251.58 | 251.58 | - | 4004289 | 0000 | 012 | 000 | 4004289 |
| 0062590GJE | 4004289-01 | 4004289-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 209.65 | 209.65 | 209.65 | - | 4004289 | 0000 | 012 | 000 | 4004289 |
| 0062548GJE | 4004293-01 | 4004293-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004293 | 0000 | 012 | 000 | 4004293 |
| 0062549GJE | 4004293-01 | 4004293-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 718.20 | 718.20 | 718.20 | - | 4004293 | 0000 | 012 | 000 | 4004293 |
| 0062550GJE | 4004293-01 | 4004293-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 111.72 | 111.72 | 111.72 | - | 4004293 | 0000 | 012 | 000 | 4004293 |
| 0062551GJE | 4004293-01 | 4004293-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 79.80 | 79.80 | 79.80 | - | 4004293 | 0000 | 012 | 000 | 4004293 |
| 0062591GJE | 4004296-01 | 4004296-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 954.72 | 954.72 | 954.72 | - | 4004296 | 0000 | 012 | 000 | 4004296 |
| 0062592GJE | 4004296-01 | 4004296-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 835.38 | 835.38 | 835.38 | - | 4004296 | 0000 | 012 | 000 | 4004296 |
| 0062593GJE | 4004296-01 | 4004296-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 119.34 | 119.34 | 119.34 | - | 4004296 | 0000 | 012 | 000 | 4004296 |
| 0062594GJE | 4004296-01 | 4004296-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 99.45 | 99.45 | 99.45 | - | 4004296 | 0000 | 012 | 000 | 4004296 |
| 0062595GJE | 4004308-01 | 4004308-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 4004308 | 0000 | 012 | 000 | 4004308 |
| 0062596GJE | 4004308-01 | 4004308-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 1,972.32 | 1,972.32 | 1,972.32 | - | 4004308 | 0000 | 012 | 000 | 4004308 |
| 0062597GJE | 4004308-01 | 4004308-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 281.76 | 281.76 | 281.76 | - | 4004308 | 0000 | 012 | 000 | 4004308 |
| 0062598GJE | 4004308-01 | 4004308-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 234.80 | 234.80 | 234.80 | - | 4004308 | 0000 | 012 | 000 | 4004308 |
| 0062599GJE | 4004308-01 | 4004308-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 73.20 | 73.20 | 73.20 | - | 4004308 | 0000 | 012 | 000 | 4004308 |
| 0062600GJE | 4004314-01 | 4004314-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 666.24 | 666.24 | 666.24 | - | 4004314 | 0000 | 012 | 000 | 4004314 |
| 0062601GJE | 4004314-01 | 4004314-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 582.96 | 582.96 | 582.96 | - | 4004314 | 0000 | 012 | 000 | 4004314 |
| 0062602GJE | 4004314-01 | 4004314-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 83.28 | 83.28 | 83.28 | - | 4004314 | 0000 | 012 | 000 | 4004314 |
| 0062603GJE | 4004314-01 | 4004314-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 69.40 | 69.40 | 69.40 | - | 4004314 | 0000 | 012 | 000 | 4004314 |
| 0062579GJE | 4004322-01 | 4004322-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 4004322 | 0000 | 012 | 000 | 4004322 |
| 0062580GJE | 4004322-01 | 4004322-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 1,457.40 | 1,457.40 | 1,457.40 | - | 4004322 | 0000 | 012 | 000 | 4004322 |
| 0062581GJE | 4004322-01 | 4004322-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 208.20 | 208.20 | 208.20 | - | 4004322 | 0000 | 012 | 000 | 4004322 |
| 0062582GJE | 4004322-01 | 4004322-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 173.50 | 173.50 | 173.50 | - | 4004322 | 0000 | 012 | 000 | 4004322 |
| 0062583GJE | 4004335-01 | 4004335-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 19.68 | 19.68 | 19.68 | - | 4004335 | 0000 | 012 | 000 | 4004335 |
| 0062584GJE | 4004335-01 | 4004335-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 50.00 | 50.00 | 50.00 | - | 4004335 | 0000 | 012 | 000 | 4004335 |
| 0062585GJE | 4004335-01 | 4004335-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 25.00 | 25.00 | 25.00 | - | 4004335 | 0000 | 012 | 000 | 4004335 |
| 0062586GJE | 4004335-01 | 4004335-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 25.00 | 25.00 | 25.00 | - | 4004335 | 0000 | 012 | 000 | 4004335 |
| 0062552GJE | 4301768-01 | 4301768-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,260.34 | 1,260.34 | 1,260.34 | - | 4301768 | 0000 | 012 | 000 | 4301768 |
| 0062553GJE | 4301768-01 | 4301768-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 691.65 | 691.65 | 691.65 | - | 4301768 | 0000 | 012 | 000 | 4301768 |
| 0062554GJE | 4301768-01 | 4301768-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 107.59 | 107.59 | 107.59 | - | 4301768 | 0000 | 012 | 000 | 4301768 |
| 0062555GJE | 4301768-01 | 4301768-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 76.85 | 76.85 | 76.85 | - | 4301768 | 0000 | 012 | 000 | 4301768 |
| 0062556GJE | 4301769-01 | 4301769-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 237.79 | 237.79 | 237.79 | - | 4301769 | 0000 | 012 | 000 | 4301769 |
| 0062557GJE | 4301769-01 | 4301769-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 129.43 | 129.43 | 129.43 | - | 4301769 | 0000 | 012 | 000 | 4301769 |
| 0062558GJE | 4301769-01 | 4301769-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301769 | 0000 | 012 | 000 | 4301769 |
| 0062559GJE | 4301769-01 | 4301769-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 4301769 | 0000 | 012 | 000 | 4301769 |
| 0062429GJE | 6202802-01 | 6202802-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6202802 | 0000 | 012 | 000 | 6202802 |
| 0062430GJE | 6202802-01 | 6202802-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 624.60 | 624.60 | 624.60 | - | 6202802 | 0000 | 012 | 000 | 6202802 |
| 0062431GJE | 6202802-01 | 6202802-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 97.16 | 97.16 | 97.16 | - | 6202802 | 0000 | 012 | 000 | 6202802 |
| 0062432GJE | 6202802-01 | 6202802-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 69.40 | 69.40 | 69.40 | - | 6202802 | 0000 | 012 | 000 | 6202802 |
| 0062433GJE | 6202824-01 | 6202824-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 569.08 | 569.08 | 569.08 | - | 6202824 | 0000 | 012 | 000 | 6202824 |
| 0062434GJE | 6202824-01 | 6202824-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 312.30 | 312.30 | 312.30 | - | 6202824 | 0000 | 012 | 000 | 6202824 |
| 0062435GJE | 6202824-01 | 6202824-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 48.58 | 48.58 | 48.58 | - | 6202824 | 0000 | 012 | 000 | 6202824 |
| 0062436GJE | 6202824-01 | 6202824-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 34.70 | 34.70 | 34.70 | - | 6202824 | 0000 | 012 | 000 | 6202824 |
| 0062437GJE | 6202832-01 | 6202832-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,271.60 | 1,271.60 | 1,271.60 | - | 6202832 | 0000 | 012 | 000 | 6202832 |
| 0062438GJE | 6202832-01 | 6202832-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 233.20 | 233.20 | 233.20 | - | 6202832 | 0000 | 012 | 000 | 6202832 |
| 0062439GJE | 6202832-01 | 6202832-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 26.40 | 26.40 | 26.40 | - | 6202832 | 0000 | 012 | 000 | 6202832 |
| 0062440GJE | 6202832-01 | 6202832-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 25.00 | 25.00 | 25.00 | - | 6202832 | 0000 | 012 | 000 | 6202832 |
| 0062445GJE | 6202847-01 | 6202847-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,489.12 | 1,489.12 | 1,489.12 | - | 6202847 | 0000 | 012 | 000 | 6202847 |
| 0062446GJE | 6202847-01 | 6202847-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 817.20 | 817.20 | 817.20 | - | 6202847 | 0000 | 012 | 000 | 6202847 |
| 0062447GJE | 6202847-01 | 6202847-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 127.12 | 127.12 | 127.12 | - | 6202847 | 0000 | 012 | 000 | 6202847 |
| 0062448GJE | 6202847-01 | 6202847-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 90.80 | 90.80 | 90.80 | - | 6202847 | 0000 | 012 | 000 | 6202847 |
| 0062571GJE | 6202852-01 | 6202852-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 1,959.84 | 1,959.84 | 1,959.84 | - | 6202852 | 0000 | 012 | 000 | 6202852 |
| 0062572GJE | 6202852-01 | 6202852-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 1,714.86 | 1,714.86 | 1,714.86 | - | 6202852 | 0000 | 012 | 000 | 6202852 |
| 0062573GJE | 6202852-01 | 6202852-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 244.98 | 244.98 | 244.98 | - | 6202852 | 0000 | 012 | 000 | 6202852 |
| 0062574GJE | 6202852-01 | 6202852-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 204.15 | 204.15 | 204.15 | - | 6202852 | 0000 | 012 | 000 | 6202852 |
| 0062452GJE | 6202860-01 | 6202860-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6202860 | 0000 | 012 | 000 | 6202860 |
| 0062453GJE | 6202860-01 | 6202860-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 936.90 | 936.90 | 936.90 | - | 6202860 | 0000 | 012 | 000 | 6202860 |
| 0062454GJE | 6202860-01 | 6202860-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 145.74 | 145.74 | 145.74 | - | 6202860 | 0000 | 012 | 000 | 6202860 |
| 0062455GJE | 6202860-01 | 6202860-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 104.10 | 104.10 | 104.10 | - | 6202860 | 0000 | 012 | 000 | 6202860 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062575GJE | 6202884-01 | 6202884-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 2,487.36 | 2,487.36 | 2,487.36 | - | 6202884 | 0000 | 012 | 000 | | | | 6202884 |
| 0062576GJE | 6202884-01 | 6202884-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 2,176.44 | 2,176.44 | 2,176.44 | - | 6202884 | 0000 | 012 | 000 | | | | 6202884 |
| 0062577GJE | 6202884-01 | 6202884-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 310.92 | 310.92 | 310.92 | - | 6202884 | 0000 | 012 | 000 | | | | 6202884 |
| 0062578GJE | 6202884-01 | 6202884-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005447 | USD | 259.10 | 259.10 | 259.10 | - | 6202884 | 0000 | 012 | 000 | | | | 6202884 |
| 0062513GJE | 890041194-01 | 890041194-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 72,846.95 | 72,846.95 | 72,846.95 | - | 890041194 | 0000 | 012 | 000 | | | | 890041194 |
| 0062412GJE | 890041557-01 | 890041557-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 6,772.02 | 6,772.02 | 6,772.02 | - | 890041557 | 0000 | 012 | 000 | | | | 890041557 |
| 0062420GJE | 890041719-01 | 890041719-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,548.94 | 1,548.94 | 1,548.94 | - | 890041719 | 0000 | 012 | 000 | | | | 890041719 |
| 0062421GJE | 890041730-01 | 890041730-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 66,492.22 | 66,492.22 | 66,492.22 | - | 890041730 | 0000 | 012 | 000 | | | | 890041730 |
| 0062410GJE | 890041745-01 | 890041745-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,176.00 | 1,176.00 | 1,176.00 | - | 890041745 | 0000 | 012 | 000 | | | | 890041745 |
| 0062415GJE | 890041765-01 | 890041765-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 618.18 | 618.18 | 618.18 | - | 890041765 | 0000 | 012 | 000 | | | | 890041765 |
| 0062411GJE | 890041771-01 | 890041771-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 238.92 | 238.92 | 238.92 | - | 890041771 | 0000 | 012 | 000 | | | | 890041771 |
| 0062417GJE | 890041784-01 | 890041784-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 2,561.91 | 2,561.91 | 2,561.91 | - | 890041784 | 0000 | 012 | 000 | | | | 890041784 |
| 0062416GJE | 890041785-01 | 890041785-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,683.40 | 1,683.40 | 1,683.40 | - | 890041785 | 0000 | 012 | 000 | | | | 890041785 |
| 0062414GJE | 9767363-01 | 9767363-01 | 11/4/2013 | 20135 | Intercompany - National Airlines | 005442 | USD | 1,196.00 | 1,196.00 | 1,196.00 | - | 9767363 | 0000 | 012 | 000 | | | | 9767363 |
| 0066645GJE | | | 11/4/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (44.13) | (44.13) | - | 44.13 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | |
| 0062854GJE | 890040883-CI | 890040883-CI | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 76,192.38 | 76,192.38 | 76,192.38 | - | 890040881 | 0000 | 012 | 000 | | | | 890040881 |
| 0062855GJE | 890040883-CI | 890040883-CI | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 600.00 | 600.00 | 600.00 | - | 890040881 | 0000 | 012 | 000 | | | | 890040881 |
| 0062856GJE | 890040883-CI | 890040883-CI | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 65,939.94 | 65,939.94 | 65,939.94 | - | 890040882 | 0000 | 012 | 000 | | | | 890040882 |
| 0062857GJE | 890040883-CI | 890040883-CI | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 100.00 | 100.00 | 100.00 | - | 890040882 | 0000 | 012 | 000 | | | | 890040882 |
| 0062852GJE | 890040883-CI | 890040883-CI | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 55,677.60 | 55,677.60 | 55,677.60 | - | 890040883 | 0000 | 012 | 000 | | | | 890040883 |
| 0062853GJE | 890040883-CI | 890040883-CI | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 600.00 | 600.00 | 600.00 | - | 890040883 | 0000 | 012 | 000 | | | | 890040883 |
| 0062954GJE | 890041154-01 | 890041154-01 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 47,829.65 | 47,829.65 | 47,829.65 | - | 890041154 | 0000 | 012 | 000 | | | | 890041154 |
| 0062955GJE | 890041154-01 | 890041154-01 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 500.00 | 500.00 | 500.00 | - | 890041154 | 0000 | 012 | 000 | | | | 890041154 |
| 0004467CPA | | Cr-920010459 | 11/5/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005518 | USD | (2,222.94) | (2,222.94) | - | 2,222.94 | Cr-920010459 | 0000 | 210 | 000 | | | | |
| 0005314VIR | | Jul-13 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005450 | USD | 4,235.31 | 4,235.31 | 4,235.31 | - | FSA Claims paid out 6/1-6/30/2013 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005316VIR | | Aug-13 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005450 | USD | 2,466.22 | 2,466.22 | 2,466.22 | - | FSA Claims paid out 7/1-7/31/2013 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005317VIR | | Sep-13 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005450 | USD | 1,092.40 | 1,092.40 | 1,092.40 | - | FSA Claims paid out 8/1-8/31/2013 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005315VIR | | Oct-13 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005450 | USD | 1,257.60 | 1,257.60 | 1,257.60 | - | FSA Claims paid out 9/1-9/30/2013 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005313VIR | | 87160 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005450 | USD | 335.40 | 335.40 | 335.40 | - | Initial Admin fee & set up fees | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005312VIR | | May-13 | 11/5/2013 | 20135 | Intercompany - National Airlines | 005450 | USD | 2,466.67 | 2,466.67 | 2,466.67 | - | Initial FSA deposit (BUF& AIR) | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0066646GJE | | | 11/5/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (641.84) | (641.84) | - | 641.84 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0062682GJE | 4004233-01 | 4004233-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 2,874.92 | 2,874.92 | 2,874.92 | - | 4004233 | 0000 | 012 | 000 | | | | 4004233 |
| 0062683GJE | 4004233-01 | 4004233-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,753.00 | 1,753.00 | 1,753.00 | - | 4004233 | 0000 | 012 | 000 | | | | 4004233 |
| 0062684GJE | 4004233-01 | 4004233-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 245.42 | 245.42 | 245.42 | - | 4004233 | 0000 | 012 | 000 | | | | 4004233 |
| 0062685GJE | 4004233-01 | 4004233-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 175.30 | 175.30 | 175.30 | - | 4004233 | 0000 | 012 | 000 | | | | 4004233 |
| 0062686GJE | 4004234-01 | 4004234-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 2,864.26 | 2,864.26 | 2,864.26 | - | 4004234 | 0000 | 012 | 000 | | | | 4004234 |
| 0062687GJE | 4004234-01 | 4004234-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,571.85 | 1,571.85 | 1,571.85 | - | 4004234 | 0000 | 012 | 000 | | | | 4004234 |
| 0062688GJE | 4004234-01 | 4004234-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 244.51 | 244.51 | 244.51 | - | 4004234 | 0000 | 012 | 000 | | | | 4004234 |
| 0062689GJE | 4004234-01 | 4004234-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 174.65 | 174.65 | 174.65 | - | 4004234 | 0000 | 012 | 000 | | | | 4004234 |
| 0062690GJE | 4004235-01 | 4004235-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004235 | 0000 | 012 | 000 | | | | 4004235 |
| 0062691GJE | 4004235-01 | 4004235-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 574.56 | 574.56 | 574.56 | - | 4004235 | 0000 | 012 | 000 | | | | 4004235 |
| 0062692GJE | 4004235-01 | 4004235-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 79.80 | 79.80 | 79.80 | - | 4004235 | 0000 | 012 | 000 | | | | 4004235 |
| 0062693GJE | 4004235-01 | 4004235-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 79.80 | 79.80 | 79.80 | - | 4004235 | 0000 | 012 | 000 | | | | 4004235 |
| 0062694GJE | 4004237-01 | 4004237-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 872.48 | 872.48 | 872.48 | - | 4004237 | 0000 | 012 | 000 | | | | 4004237 |
| 0062695GJE | 4004237-01 | 4004237-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 532.00 | 532.00 | 532.00 | - | 4004237 | 0000 | 012 | 000 | | | | 4004237 |
| 0062696GJE | 4004237-01 | 4004237-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 74.48 | 74.48 | 74.48 | - | 4004237 | 0000 | 012 | 000 | | | | 4004237 |
| 0062697GJE | 4004237-01 | 4004237-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 53.20 | 53.20 | 53.20 | - | 4004237 | 0000 | 012 | 000 | | | | 4004237 |
| 0062698GJE | 4004243-01 | 4004243-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,924.65 | 1,924.65 | 1,924.65 | - | 4004243 | 0000 | 012 | 000 | | | | 4004243 |
| 0062699GJE | 4004243-01 | 4004243-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,065.96 | 1,065.96 | 1,065.96 | - | 4004243 | 0000 | 012 | 000 | | | | 4004243 |
| 0062700GJE | 4004243-01 | 4004243-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 148.05 | 148.05 | 148.05 | - | 4004243 | 0000 | 012 | 000 | | | | 4004243 |
| 0062701GJE | 4004243-01 | 4004243-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 148.05 | 148.05 | 148.05 | - | 4004243 | 0000 | 012 | 000 | | | | 4004243 |
| 0062702GJE | 4004245-01 | 4004245-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 872.48 | 872.48 | 872.48 | - | 4004245 | 0000 | 012 | 000 | | | | 4004245 |
| 0062703GJE | 4004245-01 | 4004245-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 532.00 | 532.00 | 532.00 | - | 4004245 | 0000 | 012 | 000 | | | | 4004245 |
| 0062704GJE | 4004245-01 | 4004245-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 74.48 | 74.48 | 74.48 | - | 4004245 | 0000 | 012 | 000 | | | | 4004245 |
| 0062705GJE | 4004245-01 | 4004245-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 53.20 | 53.20 | 53.20 | - | 4004245 | 0000 | 012 | 000 | | | | 4004245 |
| 0062706GJE | 4004247-01 | 4004247-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 683.06 | 683.06 | 683.06 | - | 4004247 | 0000 | 012 | 000 | | | | 4004247 |
| 0062707GJE | 4004247-01 | 4004247-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 416.50 | 416.50 | 416.50 | - | 4004247 | 0000 | 012 | 000 | | | | 4004247 |
| 0062708GJE | 4004247-01 | 4004247-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 58.31 | 58.31 | 58.31 | - | 4004247 | 0000 | 012 | 000 | | | | 4004247 |
| 0062709GJE | 4004247-01 | 4004247-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 41.65 | 41.65 | 41.65 | - | 4004247 | 0000 | 012 | 000 | | | | 4004247 |
| 0062710GJE | 4004251-01 | 4004251-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 943.82 | 943.82 | 943.82 | - | 4004251 | 0000 | 012 | 000 | | | | 4004251 |
| 0062711GJE | 4004251-01 | 4004251-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 575.50 | 575.50 | 575.50 | - | 4004251 | 0000 | 012 | 000 | | | | 4004251 |
| 0062712GJE | 4004251-01 | 4004251-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 80.57 | 80.57 | 80.57 | - | 4004251 | 0000 | 012 | 000 | | | | 4004251 |
| 0062713GJE | 4004251-01 | 4004251-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 57.55 | 57.55 | 57.55 | - | 4004251 | 0000 | 012 | 000 | | | | 4004251 |
| 0062714GJE | 4004256-01 | 4004256-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,973.74 | 1,973.74 | 1,973.74 | - | 4004256 | 0000 | 012 | 000 | | | | 4004256 |
| 0062715GJE | 4004256-01 | 4004256-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,203.50 | 1,203.50 | 1,203.50 | - | 4004256 | 0000 | 012 | 000 | | | | 4004256 |
| 0062716GJE | 4004256-01 | 4004256-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 168.49 | 168.49 | 168.49 | - | 4004256 | 0000 | 012 | 000 | | | | 4004256 |
| 0062717GJE | 4004256-01 | 4004256-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 120.35 | 120.35 | 120.35 | - | 4004256 | 0000 | 012 | 000 | | | | 4004256 |
| 0062718GJE | 4004257-01 | 4004257-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4004257 | 0000 | 012 | 000 | | | | 4004257 |
| 0062719GJE | 4004257-01 | 4004257-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 766.08 | 766.08 | 766.08 | - | 4004257 | 0000 | 012 | 000 | | | | 4004257 |
| 0062720GJE | 4004257-01 | 4004257-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 106.40 | 106.40 | 106.40 | - | 4004257 | 0000 | 012 | 000 | | | | 4004257 |
| 0062721GJE | 4004257-01 | 4004257-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 106.40 | 106.40 | 106.40 | - | 4004257 | 0000 | 012 | 000 | | | | 4004257 |
| 0062722GJE | 4004262-01 | 4004262-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 350.96 | 350.96 | 350.96 | - | 4004262 | 0000 | 012 | 000 | | | | 4004262 |
| 0062723GJE | 4004262-01 | 4004262-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 214.00 | 214.00 | 214.00 | - | 4004262 | 0000 | 012 | 000 | | | | 4004262 |
| 0062724GJE | 4004262-01 | 4004262-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 29.96 | 29.96 | 29.96 | - | 4004262 | 0000 | 012 | 000 | | | | 4004262 |
| 0062725GJE | 4004262-01 | 4004262-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004262 | 0000 | 012 | 000 | | | | 4004262 |
| 0062726GJE | 4004267-01 | 4004267-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 71.34 | 71.34 | 71.34 | - | 4004267 | 0000 | 012 | 000 | | | | 4004267 |
| 0062727GJE | 4004267-01 | 4004267-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004267 | 0000 | 012 | 000 | | | | 4004267 |
| 0062728GJE | 4004267-01 | 4004267-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004267 | 0000 | 012 | 000 | | | | 4004267 |
| 0062729GJE | 4004267-01 | 4004267-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004267 | 0000 | 012 | 000 | | | | 4004267 |
| 0062730GJE | 4004268-01 | 4004268-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 4004268 | 0000 | 012 | 000 | | | | 4004268 |
| 0062731GJE | 4004268-01 | 4004268-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4004268 | 0000 | 012 | 000 | | | | 4004268 |
| 0062732GJE | 4004268-01 | 4004268-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 207.27 | 207.27 | 207.27 | - | 4004268 | 0000 | 012 | 000 | | | | 4004268 |
| 0062733GJE | 4004268-01 | 4004268-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 148.05 | 148.05 | 148.05 | - | 4004268 | 0000 | 012 | 000 | | | | 4004268 |
| 0062734GJE | 4004274-01 | 4004274-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 807.33 | 807.33 | 807.33 | - | 4004274 | 0000 | 012 | 000 | | | | 4004274 |
| 0062735GJE | 4004274-01 | 4004274-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 459.07 | 459.07 | 459.07 | - | 4004274 | 0000 | 012 | 000 | | | | 4004274 |
| 0062736GJE | 4004274-01 | 4004274-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 79.15 | 79.15 | 79.15 | - | 4004274 | 0000 | 012 | 000 | | | | 4004274 |
| 0062737GJE | 4004274-01 | 4004274-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 79.15 | 79.15 | 79.15 | - | 4004274 | 0000 | 012 | 000 | | | | 4004274 |
| 0062738GJE | 4004275-01 | 4004275-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 1,578.85 | 1,578.85 | 1,578.85 | - | 4004275 | 0000 | 012 | 000 | | | | 4004275 |
| 0062739GJE | 4004275-01 | 4004275-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 874.44 | 874.44 | 874.44 | - | 4004275 | 0000 | 012 | 000 | | | | 4004275 |
| 0062740GJE | 4004275-01 | 4004275-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 121.45 | 121.45 | 121.45 | - | 4004275 | 0000 | 012 | 000 | | | | 4004275 |
| 0062741GJE | 4004275-01 | 4004275-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 121.45 | 121.45 | 121.45 | - | 4004275 | 0000 | 012 | 000 | | | | 4004275 |
| 0062742GJE | 4004279-01 | 4004279-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 153.51 | 153.51 | 153.51 | - | 4004279 | 0000 | 012 | 000 | | | | 4004279 |
| 0062743GJE | 4004279-01 | 4004279-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 87.29 | 87.29 | 87.29 | - | 4004279 | 0000 | 012 | 000 | | | | 4004279 |
| 0062744GJE | 4004279-01 | 4004279-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004279 | 0000 | 012 | 000 | | | | 4004279 |
| 0062745GJE | 4004279-01 | 4004279-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004279 | 0000 | 012 | 000 | | | | 4004279 |
| 0062746GJE | 4004280-01 | 4004280-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 869.89 | 869.89 | 869.89 | - | 4004280 | 0000 | 012 | 000 | | | | 4004280 |
| 0062747GJE | 4004280-01 | 4004280-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 135.45 | 135.45 | 135.45 | - | 4004280 | 0000 | 012 | 000 | | | | 4004280 |
| 0062748GJE | 4004280-01 | 4004280-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004280 | 0000 | 012 | 000 | | | | 4004280 |
| 0062749GJE | 4004280-01 | 4004280-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004280 | 0000 | 012 | 000 | | | | 4004280 |
| 0062750GJE | 4004285-01 | 4004285-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 92.31 | 92.31 | 92.31 | - | 4004285 | 0000 | 012 | 000 | | | | 4004285 |
| 0062751GJE | 4004285-01 | 4004285-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 52.49 | 52.49 | 52.49 | - | 4004285 | 0000 | 012 | 000 | | | | 4004285 |
| 0062752GJE | 4004285-01 | 4004285-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004285 | 0000 | 012 | 000 | | | | 4004285 |
| 0062753GJE | 4004285-01 | 4004285-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004285 | 0000 | 012 | 000 | | | | 4004285 |
| 0062754GJE | 4004286-01 | 4004286-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 436.24 | 436.24 | 436.24 | - | 4004286 | 0000 | 012 | 000 | | | | 4004286 |
| 0062755GJE | 4004286-01 | 4004286-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 266.00 | 266.00 | 266.00 | - | 4004286 | 0000 | 012 | 000 | | | | 4004286 |
| 0062756GJE | 4004286-01 | 4004286-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 37.24 | 37.24 | 37.24 | - | 4004286 | 0000 | 012 | 000 | | | | 4004286 |
| 0062757GJE | 4004286-01 | 4004286-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 26.60 | 26.60 | 26.60 | - | 4004286 | 0000 | 012 | 000 | | | | 4004286 |
| 0062758GJE | 4004287-01 | 4004287-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 353.94 | 353.94 | 353.94 | - | 4004287 | 0000 | 012 | 000 | | | | 4004287 |
| 0062759GJE | 4004287-01 | 4004287-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 201.26 | 201.26 | 201.26 | - | 4004287 | 0000 | 012 | 000 | | | | 4004287 |
| 0062760GJE | 4004287-01 | 4004287-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 34.70 | 34.70 | 34.70 | - | 4004287 | 0000 | 012 | 000 | | | | 4004287 |
| 0062761GJE | 4004287-01 | 4004287-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 34.70 | 34.70 | 34.70 | - | 4004287 | 0000 | 012 | 000 | | | | 4004287 |
| 0062762GJE | 4004291-01 | 4004291-01 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005459 | USD | 595.84 | 595.84 | 595.84 | - | 4004291 | 0000 | 012 | 000 | | | | 4004291 |

| Doc ID | Account | Account | Date | Description | Co | Cur | Amount | Amount | Amount | | Ref | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062763GJE | 4004291-01 | 4004291-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 266.00 | 266.00 | 266.00 | - | 4004291 | 0000 | 012 | 000 | 4004291 |
| 0062764GJE | 4004291-01 | 4004291-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 37.24 | 37.24 | 37.24 | - | 4004291 | 0000 | 012 | 000 | 4004291 |
| 0062765GJE | 4004291-01 | 4004292-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 26.60 | 26.60 | 26.60 | - | 4004292 | 0000 | 012 | 000 | 4004292 |
| 0062766GJE | 4004292-01 | 4004292-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 541.45 | 541.45 | 541.45 | - | 4004292 | 0000 | 012 | 000 | 4004292 |
| 0062767GJE | 4004292-01 | 4004292-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 299.88 | 299.88 | 299.88 | - | 4004292 | 0000 | 012 | 000 | 4004292 |
| 0062768GJE | 4004292-01 | 4004292-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 41.65 | 41.65 | 41.65 | - | 4004292 | 0000 | 012 | 000 | 4004292 |
| 0062769GJE | 4004292-01 | 4004292-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 41.65 | 41.65 | 41.65 | - | 4004292 | 0000 | 012 | 000 | 4004292 |
| 0062770GJE | 4004294-01 | 4004294-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 57.90 | 57.90 | 57.90 | - | 4004294 | 0000 | 012 | 000 | 4004294 |
| 0062771GJE | 4004294-01 | 4004294-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 81.06 | 81.06 | 81.06 | - | 4004294 | 0000 | 012 | 000 | 4004294 |
| 0062772GJE | 4004294-01 | 4004294-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 1,065.36 | 1,065.36 | 1,065.36 | - | 4004294 | 0000 | 012 | 000 | 4004294 |
| 0062773GJE | 4004294-01 | 4004294-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 497.94 | 497.94 | 497.94 | - | 4004294 | 0000 | 012 | 000 | 4004294 |
| 0062774GJE | 4004295-01 | 4004295-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 1,319.38 | 1,319.38 | 1,319.38 | - | 4004295 | 0000 | 012 | 000 | 4004295 |
| 0062775GJE | 4004295-01 | 4004295-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 804.50 | 804.50 | 804.50 | - | 4004295 | 0000 | 012 | 000 | 4004295 |
| 0062776GJE | 4004295-01 | 4004295-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 112.63 | 112.63 | 112.63 | - | 4004295 | 0000 | 012 | 000 | 4004295 |
| 0062777GJE | 4004295-01 | 4004295-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 80.45 | 80.45 | 80.45 | - | 4004295 | 0000 | 012 | 000 | 4004295 |
| 0062778GJE | 4004298-01 | 4004298-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 353.94 | 353.94 | 353.94 | - | 4004298 | 0000 | 012 | 000 | 4004298 |
| 0062779GJE | 4004298-01 | 4004298-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 201.26 | 201.26 | 201.26 | - | 4004298 | 0000 | 012 | 000 | 4004298 |
| 0062780GJE | 4004298-01 | 4004298-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 34.70 | 34.70 | 34.70 | - | 4004298 | 0000 | 012 | 000 | 4004298 |
| 0062781GJE | 4004299-01 | 4004299-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 77.08 | 77.08 | 77.08 | - | 4004299 | 0000 | 012 | 000 | 4004299 |
| 0062782GJE | 4004299-01 | 4004299-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004299 | 0000 | 012 | 000 | 4004299 |
| 0062783GJE | 4004299-01 | 4004299-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004299 | 0000 | 012 | 000 | 4004299 |
| 0062784GJE | 4004299-01 | 4004299-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004299 | 0000 | 012 | 000 | 4004299 |
| 0062785GJE | 4004299-01 | 4004299-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004299 | 0000 | 012 | 000 | 4004299 |
| 0062930GJE | 4004301-01 | 4004301-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 551.99 | 551.99 | 551.99 | - | 4004301 | 0000 | 012 | 000 | 4004301 |
| 0062931GJE | 4004301-01 | 4004301-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 82.13 | 82.13 | 82.13 | - | 4004301 | 0000 | 012 | 000 | 4004301 |
| 0062932GJE | 4004301-01 | 4004301-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004301 | 0000 | 012 | 000 | 4004301 |
| 0062933GJE | 4004301-01 | 4004301-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004301 | 0000 | 012 | 000 | 4004301 |
| 0062787GJE | 4004302-01 | 4004302-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 77.08 | 77.08 | 77.08 | - | 4004302 | 0000 | 012 | 000 | 4004302 |
| 0062788GJE | 4004302-01 | 4004302-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004302 | 0000 | 012 | 000 | 4004302 |
| 0062789GJE | 4004302-01 | 4004302-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004302 | 0000 | 012 | 000 | 4004302 |
| 0062790GJE | 4004302-01 | 4004302-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004302 | 0000 | 012 | 000 | 4004302 |
| 0062791GJE | 4004305-01 | 4004305-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 683.06 | 683.06 | 683.06 | - | 4004305 | 0000 | 012 | 000 | 4004305 |
| 0062792GJE | 4004305-01 | 4004305-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 2.46 | 2.46 | 2.46 | - | 4004305 | 0000 | 012 | 000 | 4004305 |
| 0062793GJE | 4004305-01 | 4004305-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 416.50 | 416.50 | 416.50 | - | 4004305 | 0000 | 012 | 000 | 4004305 |
| 0062794GJE | 4004305-01 | 4004305-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 58.31 | 58.31 | 58.31 | - | 4004305 | 0000 | 012 | 000 | 4004305 |
| 0062795GJE | 4004305-01 | 4004305-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 41.65 | 41.65 | 41.65 | - | 4004305 | 0000 | 012 | 000 | 4004305 |
| 0062796GJE | 4004307-01 | 4004307-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004307 | 0000 | 012 | 000 | 4004307 |
| 0062797GJE | 4004307-01 | 4004307-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 3.36 | 3.36 | 3.36 | - | 4004307 | 0000 | 012 | 000 | 4004307 |
| 0062798GJE | 4004307-01 | 4004307-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 532.00 | 532.00 | 532.00 | - | 4004307 | 0000 | 012 | 000 | 4004307 |
| 0062799GJE | 4004307-01 | 4004307-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 74.48 | 74.48 | 74.48 | - | 4004307 | 0000 | 012 | 000 | 4004307 |
| 0062800GJE | 4004309-01 | 4004309-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 53.20 | 53.20 | 53.20 | - | 4004309 | 0000 | 012 | 000 | 4004309 |
| 0062801GJE | 4004309-01 | 4004309-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 26.60 | 26.60 | 26.60 | - | 4004309 | 0000 | 012 | 000 | 4004309 |
| 0062802GJE | 4004309-01 | 4004309-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 271.32 | 271.32 | 271.32 | - | 4004309 | 0000 | 012 | 000 | 4004309 |
| 0062803GJE | 4004309-01 | 4004309-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 0.78 | 0.78 | 0.78 | - | 4004309 | 0000 | 012 | 000 | 4004309 |
| 0062804GJE | 4004309-01 | 4004309-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 154.28 | 154.28 | 154.28 | - | 4004309 | 0000 | 012 | 000 | 4004309 |
| 0062805GJE | 4004311-01 | 4004311-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 26.60 | 26.60 | 26.60 | - | 4004311 | 0000 | 012 | 000 | 4004311 |
| 0062806GJE | 4004311-01 | 4004311-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 691.60 | 691.60 | 691.60 | - | 4004311 | 0000 | 012 | 000 | 4004311 |
| 0062807GJE | 4004311-01 | 4004311-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 11.88 | 11.88 | 11.88 | - | 4004311 | 0000 | 012 | 000 | 4004311 |
| 0062808GJE | 4004311-01 | 4004311-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 383.04 | 383.04 | 383.04 | - | 4004311 | 0000 | 012 | 000 | 4004311 |
| 0062809GJE | 4004311-01 | 4004311-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 53.20 | 53.20 | 53.20 | - | 4004311 | 0000 | 012 | 000 | 4004311 |
| 0062810GJE | 4004312-01 | 4004312-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 53.20 | 53.20 | 53.20 | - | 4004312 | 0000 | 012 | 000 | 4004312 |
| 0062811GJE | 4004312-01 | 4004312-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 872.48 | 872.48 | 872.48 | - | 4004312 | 0000 | 012 | 000 | 4004312 |
| 0062812GJE | 4004312-01 | 4004312-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 1.64 | 1.64 | 1.64 | - | 4004312 | 0000 | 012 | 000 | 4004312 |
| 0062813GJE | 4004312-01 | 4004312-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 532.00 | 532.00 | 532.00 | - | 4004312 | 0000 | 012 | 000 | 4004312 |
| 0062814GJE | 4004313-01 | 4004313-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 74.48 | 74.48 | 74.48 | - | 4004313 | 0000 | 012 | 000 | 4004313 |
| 0062815GJE | 4004313-01 | 4004313-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 51.70 | 51.70 | 51.70 | - | 4004313 | 0000 | 012 | 000 | 4004313 |
| 0062816GJE | 4004313-01 | 4004313-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 77.08 | 77.08 | 77.08 | - | 4004313 | 0000 | 012 | 000 | 4004313 |
| 0062817GJE | 4004313-01 | 4004313-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 2.46 | 2.46 | 2.46 | - | 4004313 | 0000 | 012 | 000 | 4004313 |
| 0062818GJE | 4004316-01 | 4004316-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004316 | 0000 | 012 | 000 | 4004316 |
| 0062819GJE | 4004316-01 | 4004316-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004316 | 0000 | 012 | 000 | 4004316 |
| 0062820GJE | 4004316-01 | 4004316-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004316 | 0000 | 012 | 000 | 4004316 |
| 0062821GJE | 4004316-01 | 4004316-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 77.08 | 77.08 | 77.08 | - | 4004316 | 0000 | 012 | 000 | 4004316 |
| 0062822GJE | 4004317-01 | 4004317-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004317 | 0000 | 012 | 000 | 4004317 |
| 0062823GJE | 4004317-01 | 4004317-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004317 | 0000 | 012 | 000 | 4004317 |
| 0062824GJE | 4004317-01 | 4004317-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 47.94 | 47.94 | 47.94 | - | 4004317 | 0000 | 012 | 000 | 4004317 |
| 0062825GJE | 4004317-01 | 4004317-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004317 | 0000 | 012 | 000 | 4004317 |
| 0062826GJE | 4004318-01 | 4004318-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004318 | 0000 | 012 | 000 | 4004318 |
| 0062827GJE | 4004318-01 | 4004318-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004318 | 0000 | 012 | 000 | 4004318 |
| 0062828GJE | 4004318-01 | 4004318-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 271.66 | 271.66 | 271.66 | - | 4004318 | 0000 | 012 | 000 | 4004318 |
| 0062829GJE | 4004318-01 | 4004318-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004318 | 0000 | 012 | 000 | 4004318 |
| 0062830GJE | 4004318-01 | 4004318-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004318 | 0000 | 012 | 000 | 4004318 |
| 0062831GJE | 4004318-01 | 4004318-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004318 | 0000 | 012 | 000 | 4004318 |
| 0062934GJE | 4004323-01 | 4004323-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 500.07 | 500.07 | 500.07 | - | 4004323 | 0000 | 012 | 000 | 4004323 |
| 0062935GJE | 4004323-01 | 4004323-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 335.53 | 335.53 | 335.53 | - | 4004323 | 0000 | 012 | 000 | 4004323 |
| 0062936GJE | 4004323-01 | 4004323-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 57.85 | 57.85 | 57.85 | - | 4004323 | 0000 | 012 | 000 | 4004323 |
| 0062937GJE | 4004323-01 | 4004323-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 57.85 | 57.85 | 57.85 | - | 4004323 | 0000 | 012 | 000 | 4004323 |
| 0062832GJE | 4004327-01 | 4004327-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 2,001.44 | 2,001.44 | 2,001.44 | - | 4004327 | 0000 | 012 | 000 | 4004327 |
| 0062833GJE | 4004327-01 | 4004327-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 893.50 | 893.50 | 893.50 | - | 4004327 | 0000 | 012 | 000 | 4004327 |
| 0062834GJE | 4004327-01 | 4004327-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 125.09 | 125.09 | 125.09 | - | 4004327 | 0000 | 012 | 000 | 4004327 |
| 0062835GJE | 4004327-01 | 4004327-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 89.35 | 89.35 | 89.35 | - | 4004327 | 0000 | 012 | 000 | 4004327 |
| 0062938GJE | 4004328-01 | 4004328-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 140.76 | 140.76 | 140.76 | - | 4004328 | 0000 | 012 | 000 | 4004328 |
| 0062939GJE | 4004328-01 | 4004328-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 80.04 | 80.04 | 80.04 | - | 4004328 | 0000 | 012 | 000 | 4004328 |
| 0062940GJE | 4004328-01 | 4004328-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004328 | 0000 | 012 | 000 | 4004328 |
| 0062941GJE | 4004328-01 | 4004328-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004328 | 0000 | 012 | 000 | 4004328 |
| 0062946GJE | 4004334-01 | 4004334-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 4,788.73 | 4,788.73 | 4,788.73 | - | 4004334 | 0000 | 012 | 000 | 4004334 |
| 0062947GJE | 4004334-01 | 4004334-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 712.51 | 712.51 | 712.51 | - | 4004334 | 0000 | 012 | 000 | 4004334 |
| 0062948GJE | 4004334-01 | 4004334-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 115.99 | 115.99 | 115.99 | - | 4004334 | 0000 | 012 | 000 | 4004334 |
| 0062949GJE | 4004334-01 | 4004334-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 82.85 | 82.85 | 82.85 | - | 4004334 | 0000 | 012 | 000 | 4004334 |
| 0062942GJE | 4004336-01 | 4004336-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 20.91 | 20.91 | 20.91 | - | 4004336 | 0000 | 012 | 000 | 4004336 |
| 0062943GJE | 4004336-01 | 4004336-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4004336 | 0000 | 012 | 000 | 4004336 |
| 0062944GJE | 4004336-01 | 4004336-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004336 | 0000 | 012 | 000 | 4004336 |
| 0062945GJE | 4004336-01 | 4004336-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4004336 | 0000 | 012 | 000 | 4004336 |
| 0062836GJE | 4301754-01 | 4301754-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 400.00 | 400.00 | 400.00 | - | 4301754 | 0000 | 012 | 000 | 4301754 |
| 0062837GJE | 4301754-01 | 4301754-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 400.00 | 400.00 | 400.00 | - | 4301754 | 0000 | 012 | 000 | 4301754 |
| 0062838GJE | 4301754-01 | 4301754-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4301754 | 0000 | 012 | 000 | 4301754 |
| 0062839GJE | 4301755-01 | 4301755-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4301755 | 0000 | 012 | 000 | 4301755 |
| 0062840GJE | 4301755-01 | 4301755-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4301755 | 0000 | 012 | 000 | 4301755 |
| 0062841GJE | 4301755-01 | 4301755-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 400.00 | 400.00 | 400.00 | - | 4301755 | 0000 | 012 | 000 | 4301755 |
| 0062842GJE | 4301755-01 | 4301761-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 400.00 | 400.00 | 400.00 | - | 4301761 | 0000 | 012 | 000 | 4301761 |
| 0062843GJE | 4301761-01 | 4301761-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 50.00 | 50.00 | 50.00 | - | 4301761 | 0000 | 012 | 000 | 4301761 |
| 0062844GJE | 4301761-01 | 4301761-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4301761 | 0000 | 012 | 000 | 4301761 |
| 0062845GJE | 4301761-01 | 4301761-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4301761 | 0000 | 012 | 000 | 4301761 |
| 0062950GJE | 4301766-01 | 4301766-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 737.84 | 737.84 | 737.84 | - | 4301766 | 0000 | 012 | 000 | 4301766 |
| 0062951GJE | 4301766-01 | 4301766-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 344.86 | 344.86 | 344.86 | - | 4301766 | 0000 | 012 | 000 | 4301766 |
| 0062952GJE | 4301766-01 | 4301766-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 56.14 | 56.14 | 56.14 | - | 4301766 | 0000 | 012 | 000 | 4301766 |
| 0062953GJE | 4301766-01 | 4301766-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 40.10 | 40.10 | 40.10 | - | 4301766 | 0000 | 012 | 000 | 4301766 |
| 0062847GJE | 4301770-01 | 4301770-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 869.89 | 869.89 | 869.89 | - | 4301770 | 0000 | 012 | 000 | 4301770 |
| 0062848GJE | 4301770-01 | 4301770-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 129.43 | 129.43 | 129.43 | - | 4301770 | 0000 | 012 | 000 | 4301770 |
| 0062850GJE | 4301770-01 | 4301770-01 | 1/6/2013 20:35 | Intercompany - National Airlines | 005459 | USD | 25.00 | 25.00 | 25.00 | - | 4301770 | 0000 | 012 | 000 | 4301770 |

| Doc | Account | Account-01 | Date 1 | Date 2 | Description | Co | Cur | Amount | Amount | Amount | | Account | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062851GJE | 4301770-01 | 4301770-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301770 | 0000 | 012 | 000 | | 4301770 |
| 0062642JE | 4301773-01 | 4301773-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 4301773 | 0000 | 012 | 000 | | 4301773 |
| 0062645GJE | 4301773-01 | 4301773-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 54.00 | 54.00 | 54.00 | - | 4301773 | 0000 | 012 | 000 | | 4301773 |
| 0062646GJE | 4301773-01 | 4301773-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301773 | 0000 | 012 | 000 | | 4301773 |
| 0062647GJE | 4301773-01 | 4301773-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301773 | 0000 | 012 | 000 | | 4301773 |
| 0062648GJE | 4301774-01 | 4301774-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 431.86 | 431.86 | 431.86 | - | 4301774 | 0000 | 012 | 000 | | 4301774 |
| 0062649GJE | 4301774-01 | 4301774-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 143.00 | 143.00 | 143.00 | - | 4301774 | 0000 | 012 | 000 | | 4301774 |
| 0062650GJE | 4301774-01 | 4301774-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301774 | 0000 | 012 | 000 | | 4301774 |
| 0062651GJE | 4301774-01 | 4301774-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301774 | 0000 | 012 | 000 | | 4301774 |
| 0062652GJE | 4301775-01 | 4301775-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 4301775 | 0000 | 012 | 000 | | 4301775 |
| 0062653GJE | 4301775-01 | 4301775-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 4301775 | 0000 | 012 | 000 | | 4301775 |
| 0062655GJE | 4301775-01 | 4301775-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301775 | 0000 | 012 | 000 | | 4301775 |
| 0062656GJE | 4301775-01 | 4301775-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301775 | 0000 | 012 | 000 | | 4301775 |
| 0062664GJE | 4301776-01 | 4301776-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 4301776 | 0000 | 012 | 000 | | 4301776 |
| 0062665GJE | 4301776-01 | 4301776-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 4301776 | 0000 | 012 | 000 | | 4301776 |
| 0062666GJE | 4301776-01 | 4301776-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301776 | 0000 | 012 | 000 | | 4301776 |
| 0062667GJE | 4301776-01 | 4301776-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301776 | 0000 | 012 | 000 | | 4301776 |
| 0062677GJE | 4301777-01 | 4301777-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 546.62 | 546.62 | 546.62 | - | 4301777 | 0000 | 012 | 000 | | 4301777 |
| 0062697GJE | 4301777-01 | 4301777-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 181.00 | 181.00 | 181.00 | - | 4301777 | 0000 | 012 | 000 | | 4301777 |
| 0062698GJE | 4301777-01 | 4301777-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.34 | 25.34 | 25.34 | - | 4301777 | 0000 | 012 | 000 | | 4301777 |
| 0062699GJE | 4301777-01 | 4301777-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301777 | 0000 | 012 | 000 | | 4301777 |
| 0062668GJE | 4301779-01 | 4301779-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 4301779 | 0000 | 012 | 000 | | 4301779 |
| 0062669GJE | 4301779-01 | 4301779-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 124.00 | 124.00 | 124.00 | - | 4301779 | 0000 | 012 | 000 | | 4301779 |
| 0062670GJE | 4301779-01 | 4301779-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301779 | 0000 | 012 | 000 | | 4301779 |
| 0062671GJE | 4301779-01 | 4301779-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301779 | 0000 | 012 | 000 | | 4301779 |
| 0062672GJE | 4301780-01 | 4301780-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 4301780 | 0000 | 012 | 000 | | 4301780 |
| 0062673GJE | 4301780-01 | 4301780-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 4301780 | 0000 | 012 | 000 | | 4301780 |
| 0062674GJE | 4301780-01 | 4301780-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301780 | 0000 | 012 | 000 | | 4301780 |
| 0062675GJE | 4301780-01 | 4301780-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301780 | 0000 | 012 | 000 | | 4301780 |
| 0062676GJE | 4301781-01 | 4301781-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 4301781 | 0000 | 012 | 000 | | 4301781 |
| 0062677GJE | 4301781-01 | 4301781-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 4301781 | 0000 | 012 | 000 | | 4301781 |
| 0062678GJE | 4301781-01 | 4301781-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301781 | 0000 | 012 | 000 | | 4301781 |
| 0062679GJE | 4301781-01 | 4301781-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 4301781 | 0000 | 012 | 000 | | 4301781 |
| 0062862GJE | 6202787-01 | 6202787-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 219.70 | 219.70 | 219.70 | - | 6202787 | 0000 | 012 | 000 | | 6202787 |
| 0062863GJE | 6202787-01 | 6202787-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 169.00 | 169.00 | 169.00 | - | 6202787 | 0000 | 012 | 000 | | 6202787 |
| 0062864GJE | 6202787-01 | 6202787-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202787 | 0000 | 012 | 000 | | 6202787 |
| 0062865GJE | 6202787-01 | 6202787-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202787 | 0000 | 012 | 000 | | 6202787 |
| 0062874GJE | 6202798-01 | 6202798-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,150.50 | 1,150.50 | 1,150.50 | - | 6202798 | 0000 | 012 | 000 | | 6202798 |
| 0062875GJE | 6202798-01 | 6202798-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 885.00 | 885.00 | 885.00 | - | 6202798 | 0000 | 012 | 000 | | 6202798 |
| 0062876GJE | 6202798-01 | 6202798-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 123.90 | 123.90 | 123.90 | - | 6202798 | 0000 | 012 | 000 | | 6202798 |
| 0062877GJE | 6202798-01 | 6202798-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 88.50 | 88.50 | 88.50 | - | 6202798 | 0000 | 012 | 000 | | 6202798 |
| 0062871GJE | 6202801-01 | 6202801-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 6202801 | 0000 | 012 | 000 | | 6202801 |
| 0062871GJE | 6202801-01 | 6202801-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 6202801 | 0000 | 012 | 000 | | 6202801 |
| 0062872GJE | 6202801-01 | 6202801-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 170.03 | 170.03 | 170.03 | - | 6202801 | 0000 | 012 | 000 | | 6202801 |
| 0062873GJE | 6202801-01 | 6202801-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 121.45 | 121.45 | 121.45 | - | 6202801 | 0000 | 012 | 000 | | 6202801 |
| 0062866GJE | 6202809-01 | 6202809-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 193.41 | 193.41 | 193.41 | - | 6202809 | 0000 | 012 | 000 | | 6202809 |
| 0062867GJE | 6202809-01 | 6202809-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 6202809 | 0000 | 012 | 000 | | 6202809 |
| 0062868GJE | 6202809-01 | 6202809-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202809 | 0000 | 012 | 000 | | 6202809 |
| 0062869GJE | 6202809-01 | 6202809-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202809 | 0000 | 012 | 000 | | 6202809 |
| 0062878GJE | 6202812-01 | 6202812-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 569.08 | 569.08 | 569.08 | - | 6202812 | 0000 | 012 | 000 | | 6202812 |
| 0062879GJE | 6202812-01 | 6202812-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 347.00 | 347.00 | 347.00 | - | 6202812 | 0000 | 012 | 000 | | 6202812 |
| 0062880GJE | 6202812-01 | 6202812-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 48.58 | 48.58 | 48.58 | - | 6202812 | 0000 | 012 | 000 | | 6202812 |
| 0062881GJE | 6202812-01 | 6202812-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 34.70 | 34.70 | 34.70 | - | 6202812 | 0000 | 012 | 000 | | 6202812 |
| 0062882GJE | 6202816-01 | 6202816-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6202816 | 0000 | 012 | 000 | | 6202816 |
| 0062883GJE | 6202816-01 | 6202816-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 613.00 | 613.00 | 613.00 | - | 6202816 | 0000 | 012 | 000 | | 6202816 |
| 0062884GJE | 6202816-01 | 6202816-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 85.82 | 85.82 | 85.82 | - | 6202816 | 0000 | 012 | 000 | | 6202816 |
| 0062885GJE | 6202816-01 | 6202816-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 61.30 | 61.30 | 61.30 | - | 6202816 | 0000 | 012 | 000 | | 6202816 |
| 0062886GJE | 6202819-01 | 6202819-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 316.21 | 316.21 | 316.21 | - | 6202819 | 0000 | 012 | 000 | | 6202819 |
| 0062887GJE | 6202819-01 | 6202819-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 6202819 | 0000 | 012 | 000 | | 6202819 |
| 0062888GJE | 6202819-01 | 6202819-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202819 | 0000 | 012 | 000 | | 6202819 |
| 0062890GJE | 6202835-01 | 6202835-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 924.07 | 924.07 | 924.07 | - | 6202835 | 0000 | 012 | 000 | | 6202835 |
| 0062891GJE | 6202835-01 | 6202835-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 174.58 | 174.58 | 174.58 | - | 6202835 | 0000 | 012 | 000 | | 6202835 |
| 0062892GJE | 6202835-01 | 6202835-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202835 | 0000 | 012 | 000 | | 6202835 |
| 0062893GJE | 6202835-01 | 6202835-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202835 | 0000 | 012 | 000 | | 6202835 |
| 0062898GJE | 6202838-01 | 6202838-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 929.06 | 929.06 | 929.06 | - | 6202838 | 0000 | 012 | 000 | | 6202838 |
| 0062900GJE | 6202838-01 | 6202838-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 566.50 | 566.50 | 566.50 | - | 6202838 | 0000 | 012 | 000 | | 6202838 |
| 0062901GJE | 6202838-01 | 6202838-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 79.31 | 79.31 | 79.31 | - | 6202838 | 0000 | 012 | 000 | | 6202838 |
| 0062902GJE | 6202838-01 | 6202838-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 56.65 | 56.65 | 56.65 | - | 6202838 | 0000 | 012 | 000 | | 6202838 |
| 0062903GJE | 6202842-01 | 6202842-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 691.60 | 691.60 | 691.60 | - | 6202842 | 0000 | 012 | 000 | | 6202842 |
| 0062903GJE | 6202842-01 | 6202842-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 532.00 | 532.00 | 532.00 | - | 6202842 | 0000 | 012 | 000 | | 6202842 |
| 0062904GJE | 6202842-01 | 6202842-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 74.48 | 74.48 | 74.48 | - | 6202842 | 0000 | 012 | 000 | | 6202842 |
| 0062905GJE | 6202842-01 | 6202842-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 53.20 | 53.20 | 53.20 | - | 6202842 | 0000 | 012 | 000 | | 6202842 |
| 0062894GJE | 6202845-01 | 6202845-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 193.41 | 193.41 | 193.41 | - | 6202845 | 0000 | 012 | 000 | | 6202845 |
| 0062895GJE | 6202845-01 | 6202845-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 50.00 | 50.00 | 50.00 | - | 6202845 | 0000 | 012 | 000 | | 6202845 |
| 0062896GJE | 6202845-01 | 6202845-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202845 | 0000 | 012 | 000 | | 6202845 |
| 0062897GJE | 6202845-01 | 6202845-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202845 | 0000 | 012 | 000 | | 6202845 |
| 0062906GJE | 6202849-01 | 6202849-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 796.90 | 796.90 | 796.90 | - | 6202849 | 0000 | 012 | 000 | | 6202849 |
| 0062907GJE | 6202849-01 | 6202849-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 613.00 | 613.00 | 613.00 | - | 6202849 | 0000 | 012 | 000 | | 6202849 |
| 0062908GJE | 6202849-01 | 6202849-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 85.82 | 85.82 | 85.82 | - | 6202849 | 0000 | 012 | 000 | | 6202849 |
| 0062909GJE | 6202849-01 | 6202849-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 61.30 | 61.30 | 61.30 | - | 6202849 | 0000 | 012 | 000 | | 6202849 |
| 0062910GJE | 6202851-01 | 6202851-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,366.12 | 1,366.12 | 1,366.12 | - | 6202851 | 0000 | 012 | 000 | | 6202851 |
| 0062911GJE | 6202851-01 | 6202851-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 833.00 | 833.00 | 833.00 | - | 6202851 | 0000 | 012 | 000 | | 6202851 |
| 0062912GJE | 6202851-01 | 6202851-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 116.62 | 116.62 | 116.62 | - | 6202851 | 0000 | 012 | 000 | | 6202851 |
| 0062913GJE | 6202851-01 | 6202851-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 83.30 | 83.30 | 83.30 | - | 6202851 | 0000 | 012 | 000 | | 6202851 |
| 0062914GJE | 6202853-01 | 6202853-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 451.35 | 451.35 | 451.35 | - | 6202853 | 0000 | 012 | 000 | | 6202853 |
| 0062915GJE | 6202853-01 | 6202853-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 442.50 | 442.50 | 442.50 | - | 6202853 | 0000 | 012 | 000 | | 6202853 |
| 0062916GJE | 6202853-01 | 6202853-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 61.95 | 61.95 | 61.95 | - | 6202853 | 0000 | 012 | 000 | | 6202853 |
| 0062917GJE | 6202853-01 | 6202853-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 44.25 | 44.25 | 44.25 | - | 6202853 | 0000 | 012 | 000 | | 6202853 |
| 0062922GJE | 6202855-01 | 6202855-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 231.50 | 231.50 | 231.50 | - | 6202855 | 0000 | 012 | 000 | | 6202855 |
| 0062923GJE | 6202855-01 | 6202855-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 32.41 | 32.41 | 32.41 | - | 6202855 | 0000 | 012 | 000 | | 6202855 |
| 0062924GJE | 6202855-01 | 6202855-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 34.01 | 34.01 | 34.01 | - | 6202855 | 0000 | 012 | 000 | | 6202855 |
| 0062925GJE | 6202855-01 | 6202855-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 379.66 | 379.66 | 379.66 | - | 6202855 | 0000 | 012 | 000 | | 6202855 |
| 0062910GJE | 6202858-01 | 6202858-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202858 | 0000 | 012 | 000 | | 6202858 |
| 0062911GJE | 6202858-01 | 6202858-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 400.00 | 400.00 | 400.00 | - | 6202858 | 0000 | 012 | 000 | | 6202858 |
| 0062918GJE | 6202858-01 | 6202858-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202858 | 0000 | 012 | 000 | | 6202858 |
| 0062919GJE | 6202858-01 | 6202858-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 25.00 | 25.00 | 25.00 | - | 6202858 | 0000 | 012 | 000 | | 6202858 |
| 0062926GJE | 6202867-01 | 6202867-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 699.40 | 699.40 | 699.40 | - | 6202867 | 0000 | 012 | 000 | | 6202867 |
| 0062927GJE | 6202867-01 | 6202867-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 538.00 | 538.00 | 538.00 | - | 6202867 | 0000 | 012 | 000 | | 6202867 |
| 0062928GJE | 6202867-01 | 6202867-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 75.32 | 75.32 | 75.32 | - | 6202867 | 0000 | 012 | 000 | | 6202867 |
| 0062929GJE | 6202867-01 | 6202867-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 53.80 | 53.80 | 53.80 | - | 6202867 | 0000 | 012 | 000 | | 6202867 |
| 0062930GJE | 6202887-01 | 6202887-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,029.84 | 1,029.84 | 1,029.84 | - | 6202887 | 0000 | 012 | 000 | | 6202887 |
| 0062931GJE | 6202887-01 | 6202887-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 147.12 | 147.12 | 147.12 | - | 6202887 | 0000 | 012 | 000 | | 6202887 |
| 0062932GJE | 6202895-01 | 6202895-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 122.60 | 122.60 | 122.60 | - | 6202895 | 0000 | 012 | 000 | | 6202895 |
| 0062933GJE | 6202895-01 | 6202895-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 1,176.96 | 1,176.96 | 1,176.96 | - | 6202895 | 0000 | 012 | 000 | | 6202895 |
| 0060480GJE | 89004153-01 | 89004153-01 | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 74,851.26 | 74,851.26 | 74,851.26 | - | 89004153 | 0000 | 012 | 000 | | 89004153 |
| 0060486GJE | 89041187-CI | 89041187-CI | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 69,114.21 | 69,114.21 | 69,114.21 | - | 89041187 | 0000 | 012 | 000 | | 89041187 |
| 0060486GJE | 89041188-CI | 89041188-CI | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 60,288.14 | 60,288.14 | 60,288.14 | - | 89041188 | 0000 | 012 | 000 | | 89041188 |
| 0060485GJE | 89041187-CI | 89041187-CI | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 53,978.43 | 53,978.43 | 53,978.43 | - | 89041189 | 0000 | 012 | 000 | | 89041189 |
| 0060486GJE | 89041190-CI | 89041190-CI | 1/6/2013 20:55 | Intercompany - National Airlines | 00549 | USD | 52,665.91 | 52,665.91 | 52,665.91 | - | 89041190 | 0000 | 012 | 000 | | 89041190 |
| 0064978GJE | | CI-110613 | 1/6/2013 20:55 | Intercompany - National Airlines | 00548 | USD | 2,350.00 | 2,350.00 | 2,350.00 | - | CI-110613 | 95AND002 | San Diego FISC ATAC | MIL | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064091GJE | 4751287-21101 | 4751287-21101 | 11/6/2013 | 20135 | Intercompany - National Airlines | 005525 | USD | (1,697.70) | (1,697.70) | - | 1,697.70 | fuel for tail 595LA | 0000 | 012 | 000 | | | | |
| 0063131GJE | | | 11/6/2013 | 20135 | Intercompany - National Airlines | 005435 | USD | (250,000.00) | (250,000.00) | - | 250,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0066647GJE | | | 11/6/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (1,357.65) | (1,357.65) | - | 1,357.65 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0063439GJE | | 9763407-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 352.18 | 352.18 | 352.18 | - | 9763407 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063440GJE | | 9763415-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 602.43 | 602.43 | 602.43 | - | 9763415 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063441GJE | | 9763425-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 351.15 | 351.15 | 351.15 | - | 9763425 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063442GJE | | 9763427-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 298.94 | 298.94 | 298.94 | - | 9763427 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063443GJE | | 9763430-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 1,668.64 | 1,668.64 | 1,668.64 | - | 9763430 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063444GJE | | 9763431-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 366.19 | 366.19 | 366.19 | - | 9763431 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063445GJE | | 9763432-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 80.24 | 80.24 | 80.24 | - | 9763432 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063446GJE | | 9763433-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 327.08 | 327.08 | 327.08 | - | 9763433 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063447GJE | | 9763434-01 | 11/7/2013 | 20135 | Intercompany - National Airlines | 005481 | USD | 196.92 | 196.92 | 196.92 | - | 9763434 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0063134GJE | | | 11/7/2013 | 20135 | Intercompany - National Airlines | 005435 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0066648GJE | | | 11/7/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (5,358.72) | (5,358.72) | - | 5,358.72 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0063224GJE | 4004200-01 | 4004200-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 924.07 | 924.07 | 924.07 | - | 4004200 | 0000 | 012 | 000 | | | | 4004200 |
| 0063225GJE | 4004200-01 | 4004200-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 174.58 | 174.58 | 174.58 | - | 4004200 | 0000 | 012 | 000 | | | | 4004200 |
| 0063226GJE | 4004200-01 | 4004200-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004200 | 0000 | 012 | 000 | | | | 4004200 |
| 0063227GJE | 4004200-01 | 4004200-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004200 | 0000 | 012 | 000 | | | | 4004200 |
| 0063228GJE | 4004218-01 | 4004218-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4004218 | 0000 | 012 | 000 | | | | 4004218 |
| 0063229GJE | 4004218-01 | 4004218-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 483.14 | 483.14 | 483.14 | - | 4004218 | 0000 | 012 | 000 | | | | 4004218 |
| 0063230GJE | 4004218-01 | 4004218-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 58.31 | 58.31 | 58.31 | - | 4004218 | 0000 | 012 | 000 | | | | 4004218 |
| 0063231GJE | 4004218-01 | 4004218-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 41.65 | 41.65 | 41.65 | - | 4004218 | 0000 | 012 | 000 | | | | 4004218 |
| 0063232GJE | 4004258-01 | 4004258-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4004258 | 0000 | 012 | 000 | | | | 4004258 |
| 0063233GJE | 4004258-01 | 4004258-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,043.55 | 1,043.55 | 1,043.55 | - | 4004258 | 0000 | 012 | 000 | | | | 4004258 |
| 0063234GJE | 4004258-01 | 4004258-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 162.33 | 162.33 | 162.33 | - | 4004258 | 0000 | 012 | 000 | | | | 4004258 |
| 0063235GJE | 4004258-01 | 4004258-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 115.95 | 115.95 | 115.95 | - | 4004258 | 0000 | 012 | 000 | | | | 4004258 |
| 0063236GJE | 4004270-01 | 4004270-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 924.07 | 924.07 | 924.07 | - | 4004270 | 0000 | 012 | 000 | | | | 4004270 |
| 0063237GJE | 4004270-01 | 4004270-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 174.58 | 174.58 | 174.58 | - | 4004270 | 0000 | 012 | 000 | | | | 4004270 |
| 0063238GJE | 4004270-01 | 4004270-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004270 | 0000 | 012 | 000 | | | | 4004270 |
| 0063239GJE | 4004270-01 | 4004270-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004270 | 0000 | 012 | 000 | | | | 4004270 |
| 0063240GJE | 4004272-01 | 4004272-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4004272 | 0000 | 012 | 000 | | | | 4004272 |
| 0063241GJE | 4004272-01 | 4004272-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4004272 | 0000 | 012 | 000 | | | | 4004272 |
| 0063242GJE | 4004272-01 | 4004272-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 170.03 | 170.03 | 170.03 | - | 4004272 | 0000 | 012 | 000 | | | | 4004272 |
| 0063243GJE | 4004272-01 | 4004272-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 121.45 | 121.45 | 121.45 | - | 4004272 | 0000 | 012 | 000 | | | | 4004272 |
| 0063244GJE | 4004276-01 | 4004276-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 872.48 | 872.48 | 872.48 | - | 4004276 | 0000 | 012 | 000 | | | | 4004276 |
| 0063245GJE | 4004276-01 | 4004276-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 532.00 | 532.00 | 532.00 | - | 4004276 | 0000 | 012 | 000 | | | | 4004276 |
| 0063246GJE | 4004276-01 | 4004276-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 74.48 | 74.48 | 74.48 | - | 4004276 | 0000 | 012 | 000 | | | | 4004276 |
| 0063247GJE | 4004276-01 | 4004276-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 53.20 | 53.20 | 53.20 | - | 4004276 | 0000 | 012 | 000 | | | | 4004276 |
| 0063248GJE | 4004277-01 | 4004277-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,394.96 | 2,394.96 | 2,394.96 | - | 4004277 | 0000 | 012 | 000 | | | | 4004277 |
| 0063249GJE | 4004277-01 | 4004277-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,361.84 | 1,361.84 | 1,361.84 | - | 4004277 | 0000 | 012 | 000 | | | | 4004277 |
| 0063250GJE | 4004277-01 | 4004277-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 234.80 | 234.80 | 234.80 | - | 4004277 | 0000 | 012 | 000 | | | | 4004277 |
| 0063251GJE | 4004277-01 | 4004277-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 234.80 | 234.80 | 234.80 | - | 4004277 | 0000 | 012 | 000 | | | | 4004277 |
| 0063252GJE | 4004278-01 | 4004278-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 353.94 | 353.94 | 353.94 | - | 4004278 | 0000 | 012 | 000 | | | | 4004278 |
| 0063253GJE | 4004278-01 | 4004278-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 201.26 | 201.26 | 201.26 | - | 4004278 | 0000 | 012 | 000 | | | | 4004278 |
| 0063254GJE | 4004278-01 | 4004278-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 34.70 | 34.70 | 34.70 | - | 4004278 | 0000 | 012 | 000 | | | | 4004278 |
| 0063255GJE | 4004278-01 | 4004278-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 34.70 | 34.70 | 34.70 | - | 4004278 | 0000 | 012 | 000 | | | | 4004278 |
| 0063256GJE | 4004281-01 | 4004281-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 56.58 | 56.58 | 56.58 | - | 4004281 | 0000 | 012 | 000 | | | | 4004281 |
| 0063257GJE | 4004281-01 | 4004281-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4004281 | 0000 | 012 | 000 | | | | 4004281 |
| 0063258GJE | 4004281-01 | 4004281-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004281 | 0000 | 012 | 000 | | | | 4004281 |
| 0063259GJE | 4004281-01 | 4004281-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004281 | 0000 | 012 | 000 | | | | 4004281 |
| 0063260GJE | 4004282-01 | 4004282-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 71.34 | 71.34 | 71.34 | - | 4004282 | 0000 | 012 | 000 | | | | 4004282 |
| 0063261GJE | 4004282-01 | 4004282-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4004282 | 0000 | 012 | 000 | | | | 4004282 |
| 0063262GJE | 4004282-01 | 4004282-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004282 | 0000 | 012 | 000 | | | | 4004282 |
| 0063263GJE | 4004282-01 | 4004282-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004282 | 0000 | 012 | 000 | | | | 4004282 |
| 0063264GJE | 4004288-01 | 4004288-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4004288 | 0000 | 012 | 000 | | | | 4004288 |
| 0063265GJE | 4004288-01 | 4004288-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 758.06 | 758.06 | 758.06 | - | 4004288 | 0000 | 012 | 000 | | | | 4004288 |
| 0063266GJE | 4004288-01 | 4004288-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 130.70 | 130.70 | 130.70 | - | 4004288 | 0000 | 012 | 000 | | | | 4004288 |
| 0063267GJE | 4004288-01 | 4004288-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 130.70 | 130.70 | 130.70 | - | 4004288 | 0000 | 012 | 000 | | | | 4004288 |
| 0063268GJE | 4004297-01 | 4004297-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 707.88 | 707.88 | 707.88 | - | 4004297 | 0000 | 012 | 000 | | | | 4004297 |
| 0063269GJE | 4004297-01 | 4004297-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 402.52 | 402.52 | 402.52 | - | 4004297 | 0000 | 012 | 000 | | | | 4004297 |
| 0063270GJE | 4004297-01 | 4004297-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 69.40 | 69.40 | 69.40 | - | 4004297 | 0000 | 012 | 000 | | | | 4004297 |
| 0063271GJE | 4004297-01 | 4004297-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 69.40 | 69.40 | 69.40 | - | 4004297 | 0000 | 012 | 000 | | | | 4004297 |
| 0063272GJE | 4004303-01 | 4004303-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004303 | 0000 | 012 | 000 | | | | 4004303 |
| 0063273GJE | 4004303-01 | 4004303-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 79.30 | 79.30 | 79.30 | - | 4004303 | 0000 | 012 | 000 | | | | 4004303 |
| 0063274GJE | 4004303-01 | 4004303-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 805.04 | 805.04 | 805.04 | - | 4004303 | 0000 | 012 | 000 | | | | 4004303 |
| 0063275GJE | 4004303-01 | 4004303-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 138.80 | 138.80 | 138.80 | - | 4004303 | 0000 | 012 | 000 | | | | 4004303 |
| 0063276GJE | 4004303-01 | 4004303-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 138.80 | 138.80 | 138.80 | - | 4004303 | 0000 | 012 | 000 | | | | 4004303 |
| 0063277GJE | 4004304-01 | 4004304-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,154.60 | 1,154.60 | 1,154.60 | - | 4004304 | 0000 | 012 | 000 | | | | 4004304 |
| 0063278GJE | 4004304-01 | 4004304-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 11.96 | 11.96 | 11.96 | - | 4004304 | 0000 | 012 | 000 | | | | 4004304 |
| 0063279GJE | 4004304-01 | 4004304-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 539.65 | 539.65 | 539.65 | - | 4004304 | 0000 | 012 | 000 | | | | 4004304 |
| 0063280GJE | 4004304-01 | 4004304-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 87.85 | 87.85 | 87.85 | - | 4004304 | 0000 | 012 | 000 | | | | 4004304 |
| 0063281GJE | 4004304-01 | 4004304-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 62.75 | 62.75 | 62.75 | - | 4004304 | 0000 | 012 | 000 | | | | 4004304 |
| 0063282GJE | 4004315-01 | 4004315-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 590.07 | 590.07 | 590.07 | - | 4004315 | 0000 | 012 | 000 | | | | 4004315 |
| 0063283GJE | 4004315-01 | 4004315-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 335.53 | 335.53 | 335.53 | - | 4004315 | 0000 | 012 | 000 | | | | 4004315 |
| 0063284GJE | 4004315-01 | 4004315-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 57.85 | 57.85 | 57.85 | - | 4004315 | 0000 | 012 | 000 | | | | 4004315 |
| 0063285GJE | 4004315-01 | 4004315-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 57.85 | 57.85 | 57.85 | - | 4004315 | 0000 | 012 | 000 | | | | 4004315 |
| 0063143GJE | 4004320-01 | 4004320-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 872.48 | 872.48 | 872.48 | - | 4004320 | 0000 | 012 | 000 | | | | 4004320 |
| 0063144GJE | 4004320-01 | 4004320-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 532.00 | 532.00 | 532.00 | - | 4004320 | 0000 | 012 | 000 | | | | 4004320 |
| 0063145GJE | 4004320-01 | 4004320-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 74.48 | 74.48 | 74.48 | - | 4004320 | 0000 | 012 | 000 | | | | 4004320 |
| 0063146GJE | 4004320-01 | 4004320-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 53.20 | 53.20 | 53.20 | - | 4004320 | 0000 | 012 | 000 | | | | 4004320 |
| 0063159GJE | 4004325-01 | 4004325-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004325 | 0000 | 012 | 000 | | | | 4004325 |
| 0063160GJE | 4004325-01 | 4004325-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 805.04 | 805.04 | 805.04 | - | 4004325 | 0000 | 012 | 000 | | | | 4004325 |
| 0063161GJE | 4004325-01 | 4004325-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 138.80 | 138.80 | 138.80 | - | 4004325 | 0000 | 012 | 000 | | | | 4004325 |
| 0063162GJE | 4004325-01 | 4004325-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 138.80 | 138.80 | 138.80 | - | 4004325 | 0000 | 012 | 000 | | | | 4004325 |
| 0063147GJE | 4004330-01 | 4004330-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 332.10 | 332.10 | 332.10 | - | 4004330 | 0000 | 012 | 000 | | | | 4004330 |
| 0063148GJE | 4004330-01 | 4004330-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 202.50 | 202.50 | 202.50 | - | 4004330 | 0000 | 012 | 000 | | | | 4004330 |
| 0063149GJE | 4004330-01 | 4004330-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 28.35 | 28.35 | 28.35 | - | 4004330 | 0000 | 012 | 000 | | | | 4004330 |
| 0063150GJE | 4004330-01 | 4004330-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004330 | 0000 | 012 | 000 | | | | 4004330 |
| 0063151GJE | 4004331-01 | 4004331-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 436.24 | 436.24 | 436.24 | - | 4004331 | 0000 | 012 | 000 | | | | 4004331 |
| 0063152GJE | 4004331-01 | 4004331-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 266.00 | 266.00 | 266.00 | - | 4004331 | 0000 | 012 | 000 | | | | 4004331 |
| 0063153GJE | 4004331-01 | 4004331-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 37.24 | 37.24 | 37.24 | - | 4004331 | 0000 | 012 | 000 | | | | 4004331 |
| 0063154GJE | 4004331-01 | 4004331-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 26.60 | 26.60 | 26.60 | - | 4004331 | 0000 | 012 | 000 | | | | 4004331 |
| 0063155GJE | 4004333-01 | 4004333-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 379.66 | 379.66 | 379.66 | - | 4004333 | 0000 | 012 | 000 | | | | 4004333 |
| 0063156GJE | 4004333-01 | 4004333-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 231.50 | 231.50 | 231.50 | - | 4004333 | 0000 | 012 | 000 | | | | 4004333 |
| 0063157GJE | 4004333-01 | 4004333-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 32.41 | 32.41 | 32.41 | - | 4004333 | 0000 | 012 | 000 | | | | 4004333 |
| 0063158GJE | 4004333-01 | 4004333-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004333 | 0000 | 012 | 000 | | | | 4004333 |
| 0063163GJE | 4004338-01 | 4004338-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004338 | 0000 | 012 | 000 | | | | 4004338 |
| 0063164GJE | 4004338-01 | 4004338-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 718.20 | 718.20 | 718.20 | - | 4004338 | 0000 | 012 | 000 | | | | 4004338 |
| 0063165GJE | 4004338-01 | 4004338-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 111.72 | 111.72 | 111.72 | - | 4004338 | 0000 | 012 | 000 | | | | 4004338 |
| 0063166GJE | 4004338-01 | 4004338-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 79.80 | 79.80 | 79.80 | - | 4004338 | 0000 | 012 | 000 | | | | 4004338 |
| 0063175GJE | 4004340-01 | 4004340-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 4004340 | 0000 | 012 | 000 | | | | 4004340 |
| 0063176GJE | 4004340-01 | 4004340-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,348.00 | 2,348.00 | 2,348.00 | - | 4004340 | 0000 | 012 | 000 | | | | 4004340 |
| 0063177GJE | 4004340-01 | 4004340-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 328.72 | 328.72 | 328.72 | - | 4004340 | 0000 | 012 | 000 | | | | 4004340 |
| 0063178GJE | 4004340-01 | 4004340-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 234.80 | 234.80 | 234.80 | - | 4004340 | 0000 | 012 | 000 | | | | 4004340 |
| 0063183GJE | 4004342-01 | 4004342-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,340.44 | 1,340.44 | 1,340.44 | - | 4004342 | 0000 | 012 | 000 | | | | 4004342 |
| 0063184GJE | 4004342-01 | 4004342-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 626.51 | 626.51 | 626.51 | - | 4004342 | 0000 | 012 | 000 | | | | 4004342 |
| 0063185GJE | 4004342-01 | 4004342-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 101.99 | 101.99 | 101.99 | - | 4004342 | 0000 | 012 | 000 | | | | 4004342 |
| 0063186GJE | 4004342-01 | 4004342-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 72.85 | 72.85 | 72.85 | - | 4004342 | 0000 | 012 | 000 | | | | 4004342 |
| 0063286GJE | 4004343-01 | 4004343-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 595.84 | 595.84 | 595.84 | - | 4004343 | 0000 | 012 | 000 | | | | 4004343 |
| 0063287GJE | 4004343-01 | 4004343-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 266.00 | 266.00 | 266.00 | - | 4004343 | 0000 | 012 | 000 | | | | 4004343 |
| 0063288GJE | 4004343-01 | 4004343-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 37.24 | 37.24 | 37.24 | - | 4004343 | 0000 | 012 | 000 | | | | 4004343 |
| 0063289GJE | 4004343-01 | 4004343-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 26.60 | 26.60 | 26.60 | - | 4004343 | 0000 | 012 | 000 | | | | 4004343 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063187GJE | 4004346-01 | 4004346-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 436.24 | 436.24 | 436.24 | - | 4004346 | 0000 | 012 | 000 | 4004346 |
| 0063188GJE | 4004346-01 | 4004346-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 266.00 | 266.00 | 266.00 | - | 4004346 | 0000 | 012 | 000 | 4004346 |
| 0063189GJE | 4004346-01 | 4004346-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 37.24 | 37.24 | 37.24 | - | 4004346 | 0000 | 012 | 000 | 4004346 |
| 0063190GJE | 4004346-01 | 4004346-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 26.60 | 26.60 | 26.60 | - | 4004346 | 0000 | 012 | 000 | 4004346 |
| 0063191GJE | 4004347-01 | 4004347-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4004347 | 0000 | 012 | 000 | 4004347 |
| 0063192GJE | 4004347-01 | 4004347-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,596.00 | 1,596.00 | 1,596.00 | - | 4004347 | 0000 | 012 | 000 | 4004347 |
| 0063193GJE | 4004347-01 | 4004347-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 223.44 | 223.44 | 223.44 | - | 4004347 | 0000 | 012 | 000 | 4004347 |
| 0063194GJE | 4004347-01 | 4004347-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 159.60 | 159.60 | 159.60 | - | 4004347 | 0000 | 012 | 000 | 4004347 |
| 0063290GJE | 4004348-01 | 4004348-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 20.91 | 20.91 | 20.91 | - | 4004348 | 0000 | 012 | 000 | 4004348 |
| 0063291GJE | 4004348-01 | 4004348-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4004348 | 0000 | 012 | 000 | 4004348 |
| 0063292GJE | 4004348-01 | 4004348-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004348 | 0000 | 012 | 000 | 4004348 |
| 0063293GJE | 4004348-01 | 4004348-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004348 | 0000 | 012 | 000 | 4004348 |
| 0063195GJE | 4004350-01 | 4004350-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 156.62 | 156.62 | 156.62 | - | 4004350 | 0000 | 012 | 000 | 4004350 |
| 0063196GJE | 4004350-01 | 4004350-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 95.50 | 95.50 | 95.50 | - | 4004350 | 0000 | 012 | 000 | 4004350 |
| 0063197GJE | 4004350-01 | 4004350-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004350 | 0000 | 012 | 000 | 4004350 |
| 0063198GJE | 4004350-01 | 4004350-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004350 | 0000 | 012 | 000 | 4004350 |
| 0063179GJE | 4004351-01 | 4004351-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 91.68 | 91.68 | 91.68 | - | 4004351 | 0000 | 012 | 000 | 4004351 |
| 0063180GJE | 4004351-01 | 4004351-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 95.50 | 95.50 | 95.50 | - | 4004351 | 0000 | 012 | 000 | 4004351 |
| 0063181GJE | 4004351-01 | 4004351-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004351 | 0000 | 012 | 000 | 4004351 |
| 0063182GJE | 4004351-01 | 4004351-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004351 | 0000 | 012 | 000 | 4004351 |
| 0063199GJE | 4004352-01 | 4004352-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 156.62 | 156.62 | 156.62 | - | 4004352 | 0000 | 012 | 000 | 4004352 |
| 0063200GJE | 4004352-01 | 4004352-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 95.50 | 95.50 | 95.50 | - | 4004352 | 0000 | 012 | 000 | 4004352 |
| 0063201GJE | 4004352-01 | 4004352-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004352 | 0000 | 012 | 000 | 4004352 |
| 0063202GJE | 4004352-01 | 4004352-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004352 | 0000 | 012 | 000 | 4004352 |
| 0063167GJE | 4004353-01 | 4004353-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 97.41 | 97.41 | 97.41 | - | 4004353 | 0000 | 012 | 000 | 4004353 |
| 0063168GJE | 4004353-01 | 4004353-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 55.39 | 55.39 | 55.39 | - | 4004353 | 0000 | 012 | 000 | 4004353 |
| 0063169GJE | 4004353-01 | 4004353-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004353 | 0000 | 012 | 000 | 4004353 |
| 0063170GJE | 4004353-01 | 4004353-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004353 | 0000 | 012 | 000 | 4004353 |
| 0063171GJE | 4004354-01 | 4004354-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 271.32 | 271.32 | 271.32 | - | 4004354 | 0000 | 012 | 000 | 4004354 |
| 0063172GJE | 4004354-01 | 4004354-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 154.28 | 154.28 | 154.28 | - | 4004354 | 0000 | 012 | 000 | 4004354 |
| 0063173GJE | 4004354-01 | 4004354-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 26.60 | 26.60 | 26.60 | - | 4004354 | 0000 | 012 | 000 | 4004354 |
| 0063174GJE | 4004354-01 | 4004354-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 26.60 | 26.60 | 26.60 | - | 4004354 | 0000 | 012 | 000 | 4004354 |
| 0063203GJE | 4004355-01 | 4004355-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 551.99 | 551.99 | 551.99 | - | 4004355 | 0000 | 012 | 000 | 4004355 |
| 0063204GJE | 4004355-01 | 4004355-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 101.23 | 101.23 | 101.23 | - | 4004355 | 0000 | 012 | 000 | 4004355 |
| 0063205GJE | 4004355-01 | 4004355-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004355 | 0000 | 012 | 000 | 4004355 |
| 0063206GJE | 4004355-01 | 4004355-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4004355 | 0000 | 012 | 000 | 4004355 |
| 0063294GJE | 4004357-01 | 4004357-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 4,894.40 | 4,894.40 | 4,894.40 | - | 4004357 | 0000 | 012 | 000 | 4004357 |
| 0063295GJE | 4004357-01 | 4004357-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,287.60 | 2,287.60 | 2,287.60 | - | 4004357 | 0000 | 012 | 000 | 4004357 |
| 0063296GJE | 4004357-01 | 4004357-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 372.40 | 372.40 | 372.40 | - | 4004357 | 0000 | 012 | 000 | 4004357 |
| 0063297GJE | 4004357-01 | 4004357-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 266.00 | 266.00 | 266.00 | - | 4004357 | 0000 | 012 | 000 | 4004357 |
| 0063298GJE | 4004358-01 | 4004358-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4004358 | 0000 | 012 | 000 | 4004358 |
| 0063299GJE | 4004358-01 | 4004358-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,596.00 | 1,596.00 | 1,596.00 | - | 4004358 | 0000 | 012 | 000 | 4004358 |
| 0063300GJE | 4004358-01 | 4004358-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 223.44 | 223.44 | 223.44 | - | 4004358 | 0000 | 012 | 000 | 4004358 |
| 0063301GJE | 4004358-01 | 4004358-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 159.60 | 159.60 | 159.60 | - | 4004358 | 0000 | 012 | 000 | 4004358 |
| 0063302GJE | 4004359-01 | 4004359-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 592.86 | 592.86 | 592.86 | - | 4004359 | 0000 | 012 | 000 | 4004359 |
| 0063303GJE | 4004359-01 | 4004359-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 361.50 | 361.50 | 361.50 | - | 4004359 | 0000 | 012 | 000 | 4004359 |
| 0063304GJE | 4004359-01 | 4004359-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.61 | 50.61 | 50.61 | - | 4004359 | 0000 | 012 | 000 | 4004359 |
| 0063305GJE | 4004359-01 | 4004359-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 36.15 | 36.15 | 36.15 | - | 4004359 | 0000 | 012 | 000 | 4004359 |
| 0063306GJE | 4004360-01 | 4004360-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 809.76 | 809.76 | 809.76 | - | 4004360 | 0000 | 012 | 000 | 4004360 |
| 0063307GJE | 4004360-01 | 4004360-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 361.50 | 361.50 | 361.50 | - | 4004360 | 0000 | 012 | 000 | 4004360 |
| 0063308GJE | 4004360-01 | 4004360-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.61 | 50.61 | 50.61 | - | 4004360 | 0000 | 012 | 000 | 4004360 |
| 0063309GJE | 4004360-01 | 4004360-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 36.15 | 36.15 | 36.15 | - | 4004360 | 0000 | 012 | 000 | 4004360 |
| 0063207GJE | 4004377-01 | 4004377-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004377 | 0000 | 012 | 000 | 4004377 |
| 0063208GJE | 4004377-01 | 4004377-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 798.00 | 798.00 | 798.00 | - | 4004377 | 0000 | 012 | 000 | 4004377 |
| 0063209GJE | 4004377-01 | 4004377-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 111.72 | 111.72 | 111.72 | - | 4004377 | 0000 | 012 | 000 | 4004377 |
| 0063210GJE | 4004377-01 | 4004377-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 79.80 | 79.80 | 79.80 | - | 4004377 | 0000 | 012 | 000 | 4004377 |
| 0063211GJE | 4004380-01 | 4004380-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 436.24 | 436.24 | 436.24 | - | 4004380 | 0000 | 012 | 000 | 4004380 |
| 0063212GJE | 4004380-01 | 4004380-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 266.00 | 266.00 | 266.00 | - | 4004380 | 0000 | 012 | 000 | 4004380 |
| 0063213GJE | 4004380-01 | 4004380-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 37.24 | 37.24 | 37.24 | - | 4004380 | 0000 | 012 | 000 | 4004380 |
| 0063214GJE | 4004380-01 | 4004380-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 26.60 | 26.60 | 26.60 | - | 4004380 | 0000 | 012 | 000 | 4004380 |
| 0063310GJE | 4301764-01 | 4301764-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 924.07 | 924.07 | 924.07 | - | 4301764 | 0000 | 012 | 000 | 4301764 |
| 0063311GJE | 4301764-01 | 4301764-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 174.58 | 174.58 | 174.58 | - | 4301764 | 0000 | 012 | 000 | 4301764 |
| 0063312GJE | 4301764-01 | 4301764-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301764 | 0000 | 012 | 000 | 4301764 |
| 0063313GJE | 4301764-01 | 4301764-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301764 | 0000 | 012 | 000 | 4301764 |
| 0063314GJE | 4301778-01 | 4301778-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 400.00 | 400.00 | 400.00 | - | 4301778 | 0000 | 012 | 000 | 4301778 |
| 0063315GJE | 4301778-01 | 4301778-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4301778 | 0000 | 012 | 000 | 4301778 |
| 0063316GJE | 4301778-01 | 4301778-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301778 | 0000 | 012 | 000 | 4301778 |
| 0063317GJE | 4301778-01 | 4301778-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301778 | 0000 | 012 | 000 | 4301778 |
| 0063318GJE | 4301785-01 | 4301785-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 400.00 | 400.00 | 400.00 | - | 4301785 | 0000 | 012 | 000 | 4301785 |
| 0063319GJE | 4301785-01 | 4301785-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4301785 | 0000 | 012 | 000 | 4301785 |
| 0063320GJE | 4301785-01 | 4301785-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301785 | 0000 | 012 | 000 | 4301785 |
| 0063321GJE | 4301785-01 | 4301785-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301785 | 0000 | 012 | 000 | 4301785 |
| 0063322GJE | 4301786-01 | 4301786-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 400.00 | 400.00 | 400.00 | - | 4301786 | 0000 | 012 | 000 | 4301786 |
| 0063323GJE | 4301786-01 | 4301786-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4301786 | 0000 | 012 | 000 | 4301786 |
| 0063324GJE | 4301786-01 | 4301786-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301786 | 0000 | 012 | 000 | 4301786 |
| 0063325GJE | 4301786-01 | 4301786-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301786 | 0000 | 012 | 000 | 4301786 |
| 0063326GJE | 4301787-01 | 4301787-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 400.00 | 400.00 | 400.00 | - | 4301787 | 0000 | 012 | 000 | 4301787 |
| 0063327GJE | 4301787-01 | 4301787-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4301787 | 0000 | 012 | 000 | 4301787 |
| 0063328GJE | 4301787-01 | 4301787-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301787 | 0000 | 012 | 000 | 4301787 |
| 0063329GJE | 4301787-01 | 4301787-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301787 | 0000 | 012 | 000 | 4301787 |
| 0063330GJE | 4301788-01 | 4301788-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 400.00 | 400.00 | 400.00 | - | 4301788 | 0000 | 012 | 000 | 4301788 |
| 0063331GJE | 4301788-01 | 4301788-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4301788 | 0000 | 012 | 000 | 4301788 |
| 0063332GJE | 4301788-01 | 4301788-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301788 | 0000 | 012 | 000 | 4301788 |
| 0063333GJE | 4301788-01 | 4301788-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301788 | 0000 | 012 | 000 | 4301788 |
| 0063334GJE | 4301789-01 | 4301789-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 400.00 | 400.00 | 400.00 | - | 4301789 | 0000 | 012 | 000 | 4301789 |
| 0063335GJE | 4301789-01 | 4301789-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 50.00 | 50.00 | 50.00 | - | 4301789 | 0000 | 012 | 000 | 4301789 |
| 0063336GJE | 4301789-01 | 4301789-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301789 | 0000 | 012 | 000 | 4301789 |
| 0063337GJE | 4301789-01 | 4301789-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 25.00 | 25.00 | 25.00 | - | 4301789 | 0000 | 012 | 000 | 4301789 |
| 0063572GJE | 4301791-01 | 4301791-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 400.00 | 400.00 | 400.00 | - | 4301791 | 0000 | 012 | 000 | 4301791 |
| 0063573GJE | 4301791-01 | 4301791-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 65.00 | 65.00 | 65.00 | - | 4301791 | 0000 | 012 | 000 | 4301791 |
| 0063574GJE | 4301791-01 | 4301791-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 4301791 | 0000 | 012 | 000 | 4301791 |
| 0063575GJE | 4301791-01 | 4301791-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 4301791 | 0000 | 012 | 000 | 4301791 |
| 0063576GJE | 4301792-01 | 4301792-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 27.60 | 27.60 | 27.60 | - | 4301792 | 0000 | 012 | 000 | 4301792 |
| 0063577GJE | 4301792-01 | 4301792-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 618.24 | 618.24 | 618.24 | - | 4301792 | 0000 | 012 | 000 | 4301792 |
| 0063578GJE | 4301792-01 | 4301792-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 276.00 | 276.00 | 276.00 | - | 4301792 | 0000 | 012 | 000 | 4301792 |
| 0063579GJE | 4301792-01 | 4301792-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 38.64 | 38.64 | 38.64 | - | 4301792 | 0000 | 012 | 000 | 4301792 |
| 0063580GJE | 4301794-01 | 4301794-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 1,938.84 | 1,938.84 | 1,938.84 | - | 4301794 | 0000 | 012 | 000 | 4301794 |
| 0063581GJE | 4301794-01 | 4301794-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 642.00 | 642.00 | 642.00 | - | 4301794 | 0000 | 012 | 000 | 4301794 |
| 0063582GJE | 4301794-01 | 4301794-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 89.88 | 89.88 | 89.88 | - | 4301794 | 0000 | 012 | 000 | 4301794 |
| 0063583GJE | 4301794-01 | 4301794-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 64.20 | 64.20 | 64.20 | - | 4301794 | 0000 | 012 | 000 | 4301794 |
| 0063584GJE | 4301795-01 | 4301795-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 974.28 | 974.28 | 974.28 | - | 4301795 | 0000 | 012 | 000 | 4301795 |
| 0063585GJE | 4301795-01 | 4301795-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 455.37 | 455.37 | 455.37 | - | 4301795 | 0000 | 012 | 000 | 4301795 |
| 0063586GJE | 4301795-01 | 4301795-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 74.13 | 74.13 | 74.13 | - | 4301795 | 0000 | 012 | 000 | 4301795 |
| 0063587GJE | 4301795-01 | 4301795-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 52.95 | 52.95 | 52.95 | - | 4301795 | 0000 | 012 | 000 | 4301795 |
| 0063588GJE | 4301796-01 | 4301796-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 390.08 | 390.08 | 390.08 | - | 4301796 | 0000 | 012 | 000 | 4301796 |
| 0063589GJE | 4301796-01 | 4301796-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 316.48 | 316.48 | 316.48 | - | 4301796 | 0000 | 012 | 000 | 4301796 |
| 0063590GJE | 4301796-01 | 4301796-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 36.80 | 36.80 | 36.80 | - | 4301796 | 0000 | 012 | 000 | 4301796 |
| 0063591GJE | 4301796-01 | 4301796-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 36.80 | 36.80 | 36.80 | - | 4301796 | 0000 | 012 | 000 | 4301796 |
| 0063460GJE | 6202848-01 | 6202848-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6202848 | 0000 | 012 | 000 | 6202848 |
| 0063461GJE | 6202848-01 | 6202848-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6202848 | 0000 | 012 | 000 | 6202848 |
| 0063462GJE | 6202848-01 | 6202848-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 194.32 | 194.32 | 194.32 | - | 6202848 | 0000 | 012 | 000 | 6202848 |
| 0063463GJE | 6202848-01 | 6202848-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 138.80 | 138.80 | 138.80 | - | 6202848 | 0000 | 012 | 000 | 6202848 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063448GJE | 6202650-01 | 6202650-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 479.36 | 479.36 | 479.36 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0063450GJE | 6202650-01 | 6202650-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 184.04 | 184.04 | 184.04 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0063450GJE | 6202650-01 | 6202650-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 29.96 | 29.96 | 29.96 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0063451GJE | 6202650-01 | 6202650-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202650 | 0000 | 012 | 000 | 6202650 |
| 0063452GJE | 6202656-01 | 6202656-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 734.06 | 734.06 | 734.06 | - | 6202656 | 0000 | 012 | 000 | 6202656 |
| 0063453GJE | 6202656-01 | 6202656-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 139.70 | 139.70 | 139.70 | - | 6202656 | 0000 | 012 | 000 | 6202656 |
| 0063454GJE | 6202656-01 | 6202656-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202656 | 0000 | 012 | 000 | 6202656 |
| 0063455GJE | 6202656-01 | 6202656-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202656 | 0000 | 012 | 000 | 6202656 |
| 0063456GJE | 6202657-01 | 6202657-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6202657 | 0000 | 012 | 000 | 6202657 |
| 0063457GJE | 6202657-01 | 6202657-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 308.56 | 308.56 | 308.56 | - | 6202657 | 0000 | 012 | 000 | 6202657 |
| 0063458GJE | 6202657-01 | 6202657-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 37.24 | 37.24 | 37.24 | - | 6202657 | 0000 | 012 | 000 | 6202657 |
| 0063459GJE | 6202657-01 | 6202657-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 26.60 | 26.60 | 26.60 | - | 6202657 | 0000 | 012 | 000 | 6202657 |
| 0063528GJE | 6202661-01 | 6202661-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 620.74 | 620.74 | 620.74 | - | 6202661 | 0000 | 012 | 000 | 6202661 |
| 0063529GJE | 6202661-01 | 6202661-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 378.50 | 378.50 | 378.50 | - | 6202661 | 0000 | 012 | 000 | 6202661 |
| 0063530GJE | 6202661-01 | 6202661-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 52.99 | 52.99 | 52.99 | - | 6202661 | 0000 | 012 | 000 | 6202661 |
| 0063531GJE | 6202661-01 | 6202661-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 37.85 | 37.85 | 37.85 | - | 6202661 | 0000 | 012 | 000 | 6202661 |
| 0063484GJE | 6202662-01 | 6202662-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,814.58 | 1,814.58 | 1,814.58 | - | 6202662 | 0000 | 012 | 000 | 6202662 |
| 0063485GJE | 6202662-01 | 6202662-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,779.00 | 1,779.00 | 1,779.00 | - | 6202662 | 0000 | 012 | 000 | 6202662 |
| 0063486GJE | 6202662-01 | 6202662-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 249.06 | 249.06 | 249.06 | - | 6202662 | 0000 | 012 | 000 | 6202662 |
| 0063487GJE | 6202662-01 | 6202662-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 177.90 | 177.90 | 177.90 | - | 6202662 | 0000 | 012 | 000 | 6202662 |
| 0063500GJE | 6202663-01 | 6202663-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,447.89 | 1,447.89 | 1,447.89 | - | 6202663 | 0000 | 012 | 000 | 6202663 |
| 0063501GJE | 6202663-01 | 6202663-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,419.50 | 1,419.50 | 1,419.50 | - | 6202663 | 0000 | 012 | 000 | 6202663 |
| 0063502GJE | 6202663-01 | 6202663-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 198.73 | 198.73 | 198.73 | - | 6202663 | 0000 | 012 | 000 | 6202663 |
| 0063503GJE | 6202663-01 | 6202663-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 141.95 | 141.95 | 141.95 | - | 6202663 | 0000 | 012 | 000 | 6202663 |
| 0063516GJE | 6202664-01 | 6202664-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 2,712.56 | 2,712.56 | 2,712.56 | - | 6202664 | 0000 | 012 | 000 | 6202664 |
| 0063517GJE | 6202664-01 | 6202664-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,488.60 | 1,488.60 | 1,488.60 | - | 6202664 | 0000 | 012 | 000 | 6202664 |
| 0063518GJE | 6202664-01 | 6202664-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 231.56 | 231.56 | 231.56 | - | 6202664 | 0000 | 012 | 000 | 6202664 |
| 0063519GJE | 6202664-01 | 6202664-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 165.40 | 165.40 | 165.40 | - | 6202664 | 0000 | 012 | 000 | 6202664 |
| 0063476GJE | 6202665-01 | 6202665-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 991.20 | 991.20 | 991.20 | - | 6202665 | 0000 | 012 | 000 | 6202665 |
| 0063477GJE | 6202665-01 | 6202665-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 380.55 | 380.55 | 380.55 | - | 6202665 | 0000 | 012 | 000 | 6202665 |
| 0063478GJE | 6202665-01 | 6202665-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 61.95 | 61.95 | 61.95 | - | 6202665 | 0000 | 012 | 000 | 6202665 |
| 0063479GJE | 6202665-01 | 6202665-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 44.25 | 44.25 | 44.25 | - | 6202665 | 0000 | 012 | 000 | 6202665 |
| 0063488GJE | 6202666-01 | 6202666-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 613.53 | 613.53 | 613.53 | - | 6202666 | 0000 | 012 | 000 | 6202666 |
| 0063489GJE | 6202666-01 | 6202666-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 601.50 | 601.50 | 601.50 | - | 6202666 | 0000 | 012 | 000 | 6202666 |
| 0063490GJE | 6202666-01 | 6202666-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 8.42 | 8.42 | 8.42 | - | 6202666 | 0000 | 012 | 000 | 6202666 |
| 0063491GJE | 6202666-01 | 6202666-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 60.15 | 60.15 | 60.15 | - | 6202666 | 0000 | 012 | 000 | 6202666 |
| 0063464GJE | 6202669-01 | 6202669-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,517.82 | 1,517.82 | 1,517.82 | - | 6202669 | 0000 | 012 | 000 | 6202669 |
| 0063465GJE | 6202669-01 | 6202669-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 925.50 | 925.50 | 925.50 | - | 6202669 | 0000 | 012 | 000 | 6202669 |
| 0063466GJE | 6202669-01 | 6202669-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 129.57 | 129.57 | 129.57 | - | 6202669 | 0000 | 012 | 000 | 6202669 |
| 0063467GJE | 6202669-01 | 6202669-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 92.55 | 92.55 | 92.55 | - | 6202669 | 0000 | 012 | 000 | 6202669 |
| 0063492GJE | 6202670-01 | 6202670-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 78.54 | 78.54 | 78.54 | - | 6202670 | 0000 | 012 | 000 | 6202670 |
| 0063493GJE | 6202670-01 | 6202670-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 77.00 | 77.00 | 77.00 | - | 6202670 | 0000 | 012 | 000 | 6202670 |
| 0063494GJE | 6202670-01 | 6202670-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202670 | 0000 | 012 | 000 | 6202670 |
| 0063495GJE | 6202670-01 | 6202670-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202670 | 0000 | 012 | 000 | 6202670 |
| 0063480GJE | 6202671-01 | 6202671-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 337.70 | 337.70 | 337.70 | - | 6202671 | 0000 | 012 | 000 | 6202671 |
| 0063481GJE | 6202671-01 | 6202671-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 63.80 | 63.80 | 63.80 | - | 6202671 | 0000 | 012 | 000 | 6202671 |
| 0063482GJE | 6202671-01 | 6202671-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202671 | 0000 | 012 | 000 | 6202671 |
| 0063483GJE | 6202671-01 | 6202671-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202671 | 0000 | 012 | 000 | 6202671 |
| 0063496GJE | 6202672-01 | 6202672-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 32.13 | 32.13 | 32.13 | - | 6202672 | 0000 | 012 | 000 | 6202672 |
| 0063497GJE | 6202672-01 | 6202672-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 50.00 | 50.00 | 50.00 | - | 6202672 | 0000 | 012 | 000 | 6202672 |
| 0063498GJE | 6202672-01 | 6202672-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202672 | 0000 | 012 | 000 | 6202672 |
| 0063499GJE | 6202672-01 | 6202672-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202672 | 0000 | 012 | 000 | 6202672 |
| 0063472GJE | 6202673-01 | 6202673-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 182.07 | 182.07 | 182.07 | - | 6202673 | 0000 | 012 | 000 | 6202673 |
| 0063473GJE | 6202673-01 | 6202673-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 50.00 | 50.00 | 50.00 | - | 6202673 | 0000 | 012 | 000 | 6202673 |
| 0063474GJE | 6202673-01 | 6202673-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202673 | 0000 | 012 | 000 | 6202673 |
| 0063475GJE | 6202673-01 | 6202673-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202673 | 0000 | 012 | 000 | 6202673 |
| 0063488GJE | 6202674-01 | 6202674-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 569.08 | 569.08 | 569.08 | - | 6202674 | 0000 | 012 | 000 | 6202674 |
| 0063489GJE | 6202674-01 | 6202674-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 347.00 | 347.00 | 347.00 | - | 6202674 | 0000 | 012 | 000 | 6202674 |
| 0063470GJE | 6202674-01 | 6202674-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 48.58 | 48.58 | 48.58 | - | 6202674 | 0000 | 012 | 000 | 6202674 |
| 0063471GJE | 6202674-01 | 6202674-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 34.70 | 34.70 | 34.70 | - | 6202674 | 0000 | 012 | 000 | 6202674 |
| 0063504GJE | 6202675-01 | 6202675-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 451.35 | 451.35 | 451.35 | - | 6202675 | 0000 | 012 | 000 | 6202675 |
| 0063505GJE | 6202675-01 | 6202675-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 442.50 | 442.50 | 442.50 | - | 6202675 | 0000 | 012 | 000 | 6202675 |
| 0063506GJE | 6202675-01 | 6202675-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 61.95 | 61.95 | 61.95 | - | 6202675 | 0000 | 012 | 000 | 6202675 |
| 0063507GJE | 6202675-01 | 6202675-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 44.25 | 44.25 | 44.25 | - | 6202675 | 0000 | 012 | 000 | 6202675 |
| 0063532GJE | 6202676-01 | 6202676-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 671.58 | 671.58 | 671.58 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0063533GJE | 6202676-01 | 6202676-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 409.50 | 409.50 | 409.50 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0063534GJE | 6202676-01 | 6202676-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 57.33 | 57.33 | 57.33 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0063535GJE | 6202676-01 | 6202676-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 40.95 | 40.95 | 40.95 | - | 6202676 | 0000 | 012 | 000 | 6202676 |
| 0063520GJE | 6202678-01 | 6202678-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,452.68 | 1,452.68 | 1,452.68 | - | 6202678 | 0000 | 012 | 000 | 6202678 |
| 0063521GJE | 6202678-01 | 6202678-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 678.97 | 678.97 | 678.97 | - | 6202678 | 0000 | 012 | 000 | 6202678 |
| 0063522GJE | 6202678-01 | 6202678-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 110.53 | 110.53 | 110.53 | - | 6202678 | 0000 | 012 | 000 | 6202678 |
| 0063523GJE | 6202678-01 | 6202678-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 78.95 | 78.95 | 78.95 | - | 6202678 | 0000 | 012 | 000 | 6202678 |
| 0063524GJE | 6202679-01 | 6202679-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6202679 | 0000 | 012 | 000 | 6202679 |
| 0063525GJE | 6202679-01 | 6202679-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 527.18 | 527.18 | 527.18 | - | 6202679 | 0000 | 012 | 000 | 6202679 |
| 0063526GJE | 6202679-01 | 6202679-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 85.82 | 85.82 | 85.82 | - | 6202679 | 0000 | 012 | 000 | 6202679 |
| 0063527GJE | 6202679-01 | 6202679-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 61.30 | 61.30 | 61.30 | - | 6202679 | 0000 | 012 | 000 | 6202679 |
| 0063595GJE | 6202681-01 | 6202681-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 3,043.17 | 3,043.17 | 3,043.17 | - | 6202681 | 0000 | 012 | 000 | 6202681 |
| 0063596GJE | 6202681-01 | 6202681-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 558.09 | 558.09 | 558.09 | - | 6202681 | 0000 | 012 | 000 | 6202681 |
| 0063597GJE | 6202681-01 | 6202681-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 73.71 | 73.71 | 73.71 | - | 6202681 | 0000 | 012 | 000 | 6202681 |
| 0063598GJE | 6202681-01 | 6202681-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 52.65 | 52.65 | 52.65 | - | 6202681 | 0000 | 012 | 000 | 6202681 |
| 0063599GJE | 6202682-01 | 6202682-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 271.32 | 271.32 | 271.32 | - | 6202682 | 0000 | 012 | 000 | 6202682 |
| 0063600GJE | 6202682-01 | 6202682-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 266.00 | 266.00 | 266.00 | - | 6202682 | 0000 | 012 | 000 | 6202682 |
| 0063510GJE | 6202682-01 | 6202682-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 37.24 | 37.24 | 37.24 | - | 6202682 | 0000 | 012 | 000 | 6202682 |
| 0063511GJE | 6202682-01 | 6202682-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 26.60 | 26.60 | 26.60 | - | 6202682 | 0000 | 012 | 000 | 6202682 |
| 0063512GJE | 6202683-01 | 6202683-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 32.13 | 32.13 | 32.13 | - | 6202683 | 0000 | 012 | 000 | 6202683 |
| 0063513GJE | 6202683-01 | 6202683-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202683 | 0000 | 012 | 000 | 6202683 |
| 0063514GJE | 6202683-01 | 6202683-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202683 | 0000 | 012 | 000 | 6202683 |
| 0063515GJE | 6202683-01 | 6202683-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202683 | 0000 | 012 | 000 | 6202683 |
| 0063536GJE | 6202685-01 | 6202685-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 725.70 | 725.70 | 725.70 | - | 6202685 | 0000 | 012 | 000 | 6202685 |
| 0063537GJE | 6202685-01 | 6202685-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 398.25 | 398.25 | 398.25 | - | 6202685 | 0000 | 012 | 000 | 6202685 |
| 0063538GJE | 6202685-01 | 6202685-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 61.95 | 61.95 | 61.95 | - | 6202685 | 0000 | 012 | 000 | 6202685 |
| 0063539GJE | 6202685-01 | 6202685-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 44.25 | 44.25 | 44.25 | - | 6202685 | 0000 | 012 | 000 | 6202685 |
| 0063600GJE | 6202686-01 | 6202686-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 492.62 | 492.62 | 492.62 | - | 6202686 | 0000 | 012 | 000 | 6202686 |
| 0063601GJE | 6202686-01 | 6202686-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 300.50 | 300.50 | 300.50 | - | 6202686 | 0000 | 012 | 000 | 6202686 |
| 0063602GJE | 6202686-01 | 6202686-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 42.07 | 42.07 | 42.07 | - | 6202686 | 0000 | 012 | 000 | 6202686 |
| 0063603GJE | 6202686-01 | 6202686-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 30.05 | 30.05 | 30.05 | - | 6202686 | 0000 | 012 | 000 | 6202686 |
| 0063556GJE | 6202687-01 | 6202687-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 740.01 | 740.01 | 740.01 | - | 6202687 | 0000 | 012 | 000 | 6202687 |
| 0063557GJE | 6202687-01 | 6202687-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 725.50 | 725.50 | 725.50 | - | 6202687 | 0000 | 012 | 000 | 6202687 |
| 0063558GJE | 6202687-01 | 6202687-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 101.57 | 101.57 | 101.57 | - | 6202687 | 0000 | 012 | 000 | 6202687 |
| 0063559GJE | 6202687-01 | 6202687-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 72.55 | 72.55 | 72.55 | - | 6202687 | 0000 | 012 | 000 | 6202687 |
| 0063540GJE | 6202689-01 | 6202689-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 465.92 | 465.92 | 465.92 | - | 6202689 | 0000 | 012 | 000 | 6202689 |
| 0063541GJE | 6202689-01 | 6202689-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 178.88 | 178.88 | 178.88 | - | 6202689 | 0000 | 012 | 000 | 6202689 |
| 0063542GJE | 6202689-01 | 6202689-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 29.12 | 29.12 | 29.12 | - | 6202689 | 0000 | 012 | 000 | 6202689 |
| 0063543GJE | 6202689-01 | 6202689-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202689 | 0000 | 012 | 000 | 6202689 |
| 0063544GJE | 6202690-01 | 6202690-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 156.62 | 156.62 | 156.62 | - | 6202690 | 0000 | 012 | 000 | 6202690 |
| 0063545GJE | 6202690-01 | 6202690-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 95.50 | 95.50 | 95.50 | - | 6202690 | 0000 | 012 | 000 | 6202690 |
| 0063550GJE | 6202690-01 | 6202690-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202690 | 0000 | 012 | 000 | 6202690 |
| 0063551GJE | 6202690-01 | 6202690-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202690 | 0000 | 012 | 000 | 6202690 |
| 0063552GJE | 6202691-01 | 6202691-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 216.75 | 216.75 | 216.75 | - | 6202691 | 0000 | 012 | 000 | 6202691 |
| 0063553GJE | 6202691-01 | 6202691-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 212.50 | 212.50 | 212.50 | - | 6202691 | 0000 | 012 | 000 | 6202691 |
| 0063554GJE | 6202691-01 | 6202691-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 29.75 | 29.75 | 29.75 | - | 6202691 | 0000 | 012 | 000 | 6202691 |
| 0063555GJE | 6202691-01 | 6202691-01 | 11/8/2013 20:55 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202691 | 0000 | 012 | 000 | 6202691 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063560GJE | 6202894-01 | 6202894-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 18.87 | 18.87 | 18.87 | - | 6202894 | 0000 | 012 | 000 | | | | 6202894 |
| 0063561GJE | 6202894-01 | 6202894-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 50.00 | 50.00 | 50.00 | - | 6202894 | 0000 | 012 | 000 | | | | 6202894 |
| 0063562GJE | 6202894-01 | 6202894-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202894 | 0000 | 012 | 000 | | | | 6202894 |
| 0063563GJE | 6202894-01 | 6202894-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202894 | 0000 | 012 | 000 | | | | 6202894 |
| 0063544GJE | 6202896-01 | 6202896-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 182.07 | 182.07 | 182.07 | - | 6202896 | 0000 | 012 | 000 | | | | 6202896 |
| 0063545GJE | 6202896-01 | 6202896-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 50.00 | 50.00 | 50.00 | - | 6202896 | 0000 | 012 | 000 | | | | 6202896 |
| 0063546GJE | 6202896-01 | 6202896-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202896 | 0000 | 012 | 000 | | | | 6202896 |
| 0063547GJE | 6202896-01 | 6202896-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 25.00 | 25.00 | 25.00 | - | 6202896 | 0000 | 012 | 000 | | | | 6202896 |
| 0063564GJE | 6202905-01 | 6202905-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6202905 | 0000 | 012 | 000 | | | | 6202905 |
| 0063565GJE | 6202905-01 | 6202905-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 1,257.04 | 1,257.04 | 1,257.04 | - | 6202905 | 0000 | 012 | 000 | | | | 6202905 |
| 0063566GJE | 6202905-01 | 6202905-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 165.40 | 165.40 | 165.40 | - | 6202905 | 0000 | 012 | 000 | | | | 6202905 |
| 0063567GJE | 6202918-01 | 6202918-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 2,756.64 | 2,756.64 | 2,756.64 | - | 6202918 | 0000 | 012 | 000 | | | | 6202918 |
| 0063568GJE | 6202918-01 | 6202918-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 2,182.34 | 2,182.34 | 2,182.34 | - | 6202918 | 0000 | 012 | 000 | | | | 6202918 |
| 0063569GJE | 6202918-01 | 6202918-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 287.15 | 287.15 | 287.15 | - | 6202918 | 0000 | 012 | 000 | | | | 6202918 |
| 0063606GJE | 890040863-01 | 890040863-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 68,882.22 | 68,882.22 | 68,882.22 | - | 890040863 | 0000 | 012 | 000 | | | | 890040863 |
| 0063607GJE | 890040863-01 | 890040863-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 900.00 | 900.00 | 900.00 | - | 890040863 | 0000 | 012 | 000 | | | | 890040863 |
| 0063570GJE | 890040871-01 | 890040871-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 49,699.98 | 49,699.98 | 49,699.98 | - | 890040871 | 0000 | 012 | 000 | | | | 890040871 |
| 0063571GJE | 890040871-01 | 890040871-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 800.00 | 800.00 | 800.00 | - | 890040871 | 0000 | 012 | 000 | | | | 890040871 |
| 0063141GJE | 890040899-CI | 890040899-CI | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 78,289.20 | 78,289.20 | 78,289.20 | - | 890040898 | 0000 | 012 | 000 | | | | 890040898 |
| 0063142GJE | 890040899-CI | 890040899-CI | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 500.00 | 500.00 | 500.00 | - | 890040898 | 0000 | 012 | 000 | | | | 890040898 |
| 0063139GJE | 890040899-CI | 890040899-CI | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 78,659.46 | 78,659.46 | 78,659.46 | - | 890040899 | 0000 | 012 | 000 | | | | 890040899 |
| 0063140GJE | 890040899-CI | 890040899-CI | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 500.00 | 500.00 | 500.00 | - | 890040899 | 0000 | 012 | 000 | | | | 890040899 |
| 0063592GJE | 890040900-01 | 890040900-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 78,790.14 | 78,790.14 | 78,790.14 | - | 890040900 | 0000 | 012 | 000 | | | | 890040900 |
| 0063593GJE | 890040900-01 | 890040900-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 800.00 | 800.00 | 800.00 | - | 890040900 | 0000 | 012 | 000 | | | | 890040900 |
| 0063222GJE | 890040901-01 | 890040901-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 63,835.20 | 63,835.20 | 63,835.20 | - | 890040901 | 0000 | 012 | 000 | | | | 890040901 |
| 0063223GJE | 890040901-01 | 890040901-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 500.00 | 500.00 | 500.00 | - | 890040901 | 0000 | 012 | 000 | | | | 890040901 |
| 0063608GJE | 890040910-01 | 890040910-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 41,732.46 | 41,732.46 | 41,732.46 | - | 890040910 | 0000 | 012 | 000 | | | | 890040910 |
| 0063609GJE | 890040910-01 | 890040910-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 900.00 | 900.00 | 900.00 | - | 890040910 | 0000 | 012 | 000 | | | | 890040910 |
| 0063218GJE | 890040912-01 | 890040912-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 73,964.88 | 73,964.88 | 73,964.88 | - | 890040912 | 0000 | 012 | 000 | | | | 890040912 |
| 0063219GJE | 890040912-01 | 890040912-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 800.00 | 800.00 | 800.00 | - | 890040912 | 0000 | 012 | 000 | | | | 890040912 |
| 0063220GJE | 890040913-01 | 890040913-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 71,218.62 | 71,218.62 | 71,218.62 | - | 890040913 | 0000 | 012 | 000 | | | | 890040913 |
| 0063221GJE | 890040913-01 | 890040913-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 500.00 | 500.00 | 500.00 | - | 890040913 | 0000 | 012 | 000 | | | | 890040913 |
| 0063215GJE | 890040916-01 | 890040916-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 61,546.32 | 61,546.32 | 61,546.32 | - | 890040916 | 0000 | 012 | 000 | | | | 890040916 |
| 0063216GJE | 890040941-01 | 890040941-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 48,153.60 | 48,153.60 | 48,153.60 | - | 890040941 | 0000 | 012 | 000 | | | | 890040941 |
| 0063217GJE | 890040941-01 | 890040941-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005477 | USD | 300.00 | 300.00 | 300.00 | - | 890040941 | 0000 | 012 | 000 | | | | 890040941 |
| 0063604GJE | 890041155-01 | 890041155-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 50,868.51 | 50,868.51 | 50,868.51 | - | 890041155 | 0000 | 012 | 000 | | | | 890041155 |
| 0063605GJE | 890041155-01 | 890041155-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 800.00 | 800.00 | 800.00 | - | 890041155 | 0000 | 012 | 000 | | | | 890041155 |
| 0063603GJE | 890041186-01 | 890041186-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 79,505.69 | 79,505.69 | 79,505.69 | - | 890041186 | 0000 | 012 | 000 | | | | 890041186 |
| 0063594GJE | 890041196-01 | 890041196-01 | 11/8/2013 | 20135 | Intercompany - National Airlines | 005482 | USD | 75,658.00 | 75,658.00 | 75,658.00 | - | 890041196 | 0000 | 012 | 000 | | | | 890041196 |
| 0004469CPA | | Cr-110813 | 11/8/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005519 | USD | (1,340.78) | (1,340.78) | - | 1,340.78 | Cr-110813 | 0000 | 100 | 000 | | | | |
| 0004470CPA | | Cr-110813 | 11/8/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005519 | USD | (5,076.50) | (5,076.50) | - | 5,076.50 | Cr-110813 | 0000 | 200 | 000 | | | | |
| 0004471CPA | | Cr-110813 | 11/8/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005519 | USD | (3,062.10) | (3,062.10) | - | 3,062.10 | Cr-110813 | 0000 | 300 | 000 | | | | |
| 0063812GJE | | | 11/8/2013 | 20135 | Intercompany - National Airlines | 005435 | USD | (50,000.00) | (50,000.00) | - | 50,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0010649VPA | | | 11/8/2013 | 20135 | Intercompany - National Airlines | 005634 | USD | (42,789.39) | (42,789.39) | - | 42,789.39 | Paid MARS002 invoices | 0000 | 012 | 000 | MARS002 | Marsh USA, Inc. | MISC | |
| 0010356VPA | | | 11/8/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005476 | USD | 1,289.68 | 1,289.68 | 1,289.68 | - | Pmt - 703696760 Oct&Nov | 0000 | 001 | 000 | | | | |
| 0066649GJE | | | 11/8/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (279.87) | (279.87) | - | 279.87 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | |
| 0005382VIR | | 133130000581 | 11/10/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005528 | USD | 1,098.51 | 1,098.51 | 1,098.51 | - | Blue Cross - Blue Shield 12/1-31/2013 | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0063683GJE | 4004290-01 | 4004290-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,350.80 | 1,350.80 | 1,350.80 | - | 4004290 | 0000 | 012 | 000 | | | | 4004290 |
| 0063684GJE | 4004290-01 | 4004290-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 255.20 | 255.20 | 255.20 | - | 4004290 | 0000 | 012 | 000 | | | | 4004290 |
| 0063685GJE | 4004290-01 | 4004290-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 30.80 | 30.80 | 30.80 | - | 4004290 | 0000 | 012 | 000 | | | | 4004290 |
| 0063686GJE | 4004290-01 | 4004290-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004290 | 0000 | 012 | 000 | | | | 4004290 |
| 0063762GJE | 4004300-01 | 4004300-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 77.42 | 77.42 | 77.42 | - | 4004300 | 0000 | 012 | 000 | | | | 4004300 |
| 0063763GJE | 4004300-01 | 4004300-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 50.00 | 50.00 | 50.00 | - | 4004300 | 0000 | 012 | 000 | | | | 4004300 |
| 0063764GJE | 4004300-01 | 4004300-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004300 | 0000 | 012 | 000 | | | | 4004300 |
| 0063765GJE | 4004300-01 | 4004300-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004300 | 0000 | 012 | 000 | | | | 4004300 |
| 0063766GJE | 4004306-01 | 4004306-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 872.48 | 872.48 | 872.48 | - | 4004306 | 0000 | 012 | 000 | | | | 4004306 |
| 0063767GJE | 4004306-01 | 4004306-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 14.76 | 14.76 | 14.76 | - | 4004306 | 0000 | 012 | 000 | | | | 4004306 |
| 0063768GJE | 4004306-01 | 4004306-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 478.80 | 478.80 | 478.80 | - | 4004306 | 0000 | 012 | 000 | | | | 4004306 |
| 0063769GJE | 4004306-01 | 4004306-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 74.48 | 74.48 | 74.48 | - | 4004306 | 0000 | 012 | 000 | | | | 4004306 |
| 0063770GJE | 4004306-01 | 4004306-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 53.20 | 53.20 | 53.20 | - | 4004306 | 0000 | 012 | 000 | | | | 4004306 |
| 0063771GJE | 4004310-01 | 4004310-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004310 | 0000 | 012 | 000 | | | | 4004310 |
| 0063772GJE | 4004310-01 | 4004310-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 166.77 | 166.77 | 166.77 | - | 4004310 | 0000 | 012 | 000 | | | | 4004310 |
| 0063773GJE | 4004310-01 | 4004310-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 308.56 | 308.56 | 308.56 | - | 4004310 | 0000 | 012 | 000 | | | | 4004310 |
| 0063774GJE | 4004310-01 | 4004310-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 37.24 | 37.24 | 37.24 | - | 4004310 | 0000 | 012 | 000 | | | | 4004310 |
| 0063775GJE | 4004310-01 | 4004310-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 26.60 | 26.60 | 26.60 | - | 4004310 | 0000 | 012 | 000 | | | | 4004310 |
| 0063776GJE | 4004319-01 | 4004319-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 74.26 | 74.26 | 74.26 | - | 4004319 | 0000 | 012 | 000 | | | | 4004319 |
| 0063777GJE | 4004319-01 | 4004319-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 50.00 | 50.00 | 50.00 | - | 4004319 | 0000 | 012 | 000 | | | | 4004319 |
| 0063778GJE | 4004319-01 | 4004319-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004319 | 0000 | 012 | 000 | | | | 4004319 |
| 0063779GJE | 4004319-01 | 4004319-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004319 | 0000 | 012 | 000 | | | | 4004319 |
| 0063687GJE | 4004321-01 | 4004321-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,206.51 | 1,206.51 | 1,206.51 | - | 4004321 | 0000 | 012 | 000 | | | | 4004321 |
| 0063688GJE | 4004321-01 | 4004321-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 227.94 | 227.94 | 227.94 | - | 4004321 | 0000 | 012 | 000 | | | | 4004321 |
| 0063689GJE | 4004321-01 | 4004321-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 27.51 | 27.51 | 27.51 | - | 4004321 | 0000 | 012 | 000 | | | | 4004321 |
| 0063690GJE | 4004321-01 | 4004321-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004321 | 0000 | 012 | 000 | | | | 4004321 |
| 0063780GJE | 4004324-01 | 4004324-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 541.45 | 541.45 | 541.45 | - | 4004324 | 0000 | 012 | 000 | | | | 4004324 |
| 0063781GJE | 4004324-01 | 4004324-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 299.88 | 299.88 | 299.88 | - | 4004324 | 0000 | 012 | 000 | | | | 4004324 |
| 0063782GJE | 4004324-01 | 4004324-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 41.65 | 41.65 | 41.65 | - | 4004324 | 0000 | 012 | 000 | | | | 4004324 |
| 0063783GJE | 4004324-01 | 4004324-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 41.65 | 41.65 | 41.65 | - | 4004324 | 0000 | 012 | 000 | | | | 4004324 |
| 0063691GJE | 4004326-01 | 4004326-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,154.60 | 1,154.60 | 1,154.60 | - | 4004326 | 0000 | 012 | 000 | | | | 4004326 |
| 0063692GJE | 4004326-01 | 4004326-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 539.65 | 539.65 | 539.65 | - | 4004326 | 0000 | 012 | 000 | | | | 4004326 |
| 0063693GJE | 4004326-01 | 4004326-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 87.85 | 87.85 | 87.85 | - | 4004326 | 0000 | 012 | 000 | | | | 4004326 |
| 0063694GJE | 4004326-01 | 4004326-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 62.75 | 62.75 | 62.75 | - | 4004326 | 0000 | 012 | 000 | | | | 4004326 |
| 0063695GJE | 4004332-01 | 4004332-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 815.75 | 815.75 | 815.75 | - | 4004332 | 0000 | 012 | 000 | | | | 4004332 |
| 0063696GJE | 4004332-01 | 4004332-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 451.80 | 451.80 | 451.80 | - | 4004332 | 0000 | 012 | 000 | | | | 4004332 |
| 0063697GJE | 4004332-01 | 4004332-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 62.75 | 62.75 | 62.75 | - | 4004332 | 0000 | 012 | 000 | | | | 4004332 |
| 0063698GJE | 4004332-01 | 4004332-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 62.75 | 62.75 | 62.75 | - | 4004332 | 0000 | 012 | 000 | | | | 4004332 |
| 0063784GJE | 4004337-01 | 4004337-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 150.89 | 150.89 | 150.89 | - | 4004337 | 0000 | 012 | 000 | | | | 4004337 |
| 0063785GJE | 4004337-01 | 4004337-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 95.50 | 95.50 | 95.50 | - | 4004337 | 0000 | 012 | 000 | | | | 4004337 |
| 0063786GJE | 4004337-01 | 4004337-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004337 | 0000 | 012 | 000 | | | | 4004337 |
| 0063787GJE | 4004337-01 | 4004337-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 25.00 | 25.00 | 25.00 | - | 4004337 | 0000 | 012 | 000 | | | | 4004337 |
| 0063699GJE | 4004339-01 | 4004339-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,867.11 | 1,867.11 | 1,867.11 | - | 4004339 | 0000 | 012 | 000 | | | | 4004339 |
| 0063700GJE | 4004339-01 | 4004339-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,061.69 | 1,061.69 | 1,061.69 | - | 4004339 | 0000 | 012 | 000 | | | | 4004339 |
| 0063701GJE | 4004339-01 | 4004339-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 183.05 | 183.05 | 183.05 | - | 4004339 | 0000 | 012 | 000 | | | | 4004339 |
| 0063702GJE | 4004339-01 | 4004339-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 183.05 | 183.05 | 183.05 | - | 4004339 | 0000 | 012 | 000 | | | | 4004339 |
| 0063703GJE | 4004344-01 | 4004344-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 353.94 | 353.94 | 353.94 | - | 4004344 | 0000 | 012 | 000 | | | | 4004344 |
| 0063704GJE | 4004344-01 | 4004344-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 201.26 | 201.26 | 201.26 | - | 4004344 | 0000 | 012 | 000 | | | | 4004344 |
| 0063705GJE | 4004344-01 | 4004344-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 34.70 | 34.70 | 34.70 | - | 4004344 | 0000 | 012 | 000 | | | | 4004344 |
| 0063706GJE | 4004344-01 | 4004344-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 34.70 | 34.70 | 34.70 | - | 4004344 | 0000 | 012 | 000 | | | | 4004344 |
| 0063788GJE | 4004345-01 | 4004345-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 691.60 | 691.60 | 691.60 | - | 4004345 | 0000 | 012 | 000 | | | | 4004345 |
| 0063789GJE | 4004345-01 | 4004345-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 383.04 | 383.04 | 383.04 | - | 4004345 | 0000 | 012 | 000 | | | | 4004345 |
| 0063790GJE | 4004345-01 | 4004345-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 53.20 | 53.20 | 53.20 | - | 4004345 | 0000 | 012 | 000 | | | | 4004345 |
| 0063791GJE | 4004345-01 | 4004345-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 53.20 | 53.20 | 53.20 | - | 4004345 | 0000 | 012 | 000 | | | | 4004345 |
| 0063792GJE | 4004356-01 | 4004356-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 698.75 | 698.75 | 698.75 | - | 4004356 | 0000 | 012 | 000 | | | | 4004356 |
| 0063793GJE | 4004356-01 | 4004356-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 387.00 | 387.00 | 387.00 | - | 4004356 | 0000 | 012 | 000 | | | | 4004356 |
| 0063794GJE | 4004356-01 | 4004356-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 53.75 | 53.75 | 53.75 | - | 4004356 | 0000 | 012 | 000 | | | | 4004356 |
| 0063795GJE | 4004356-01 | 4004356-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 53.75 | 53.75 | 53.75 | - | 4004356 | 0000 | 012 | 000 | | | | 4004356 |
| 0063796GJE | 4004362-01 | 4004362-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 4,059.36 | 4,059.36 | 4,059.36 | - | 4004362 | 0000 | 012 | 000 | | | | 4004362 |
| 0063797GJE | 4004362-01 | 4004362-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 3,551.94 | 3,551.94 | 3,551.94 | - | 4004362 | 0000 | 012 | 000 | | | | 4004362 |
| 0063798GJE | 4004362-01 | 4004362-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 507.42 | 507.42 | 507.42 | - | 4004362 | 0000 | 012 | 000 | | | | 4004362 |
| 0063799GJE | 4004362-01 | 4004362-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 422.85 | 422.85 | 422.85 | - | 4004362 | 0000 | 012 | 000 | | | | 4004362 |
| 0063800GJE | 4004364-01 | 4004364-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004364 | 0000 | 012 | 000 | | | | 4004364 |
| 0063801GJE | 4004364-01 | 4004364-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 603.78 | 603.78 | 603.78 | - | 4004364 | 0000 | 012 | 000 | | | | 4004364 |
| 0063802GJE | 4004364-01 | 4004364-01 | 11/12/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 104.10 | 104.10 | 104.10 | - | 4004364 | 0000 | 012 | 000 | | | | 4004364 |

| Ref | Account | Account2 | Date | Description | Curr | USD | Amount | Amount2 | Amount3 | | GL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063800GJE | 4004364-01 | 4004364-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 104.10 | 104.10 | 104.10 | - | 4004364 | 0000 012 000 | | 4004364 |
| 0063804GJE | 4004366-01 | 4004366-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 707.88 | 707.88 | 707.88 | - | 4004366 | 0000 012 000 | | 4004366 |
| 0063805GJE | 4004366-01 | 4004366-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 402.52 | 402.52 | 402.52 | - | 4004366 | 0000 012 000 | | 4004366 |
| 0063806GJE | 4004366-01 | 4004366-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 69.40 | 69.40 | 69.40 | - | 4004366 | 0000 012 000 | | 4004366 |
| 0063807GJE | 4004366-01 | 4004366-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 69.40 | 69.40 | 69.40 | - | 4004366 | 0000 012 000 | | 4004366 |
| 0063723GJE | 4004367-01 | 4004367-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 451.35 | 451.35 | 451.35 | - | 4004367 | 0000 012 000 | | 4004367 |
| 0063724GJE | 4004367-01 | 4004367-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 256.65 | 256.65 | 256.65 | - | 4004367 | 0000 012 000 | | 4004367 |
| 0063725GJE | 4004367-01 | 4004367-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 44.25 | 44.25 | 44.25 | - | 4004367 | 0000 012 000 | | 4004367 |
| 0063726GJE | 4004367-01 | 4004367-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 44.25 | 44.25 | 44.25 | - | 4004367 | 0000 012 000 | | 4004367 |
| 0063707GJE | 4004372-01 | 4004372-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 1,745.24 | 1,745.24 | 1,745.24 | - | 4004372 | 0000 012 000 | | 4004372 |
| 0063708GJE | 4004372-01 | 4004372-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 815.71 | 815.71 | 815.71 | - | 4004372 | 0000 012 000 | | 4004372 |
| 0063709GJE | 4004372-01 | 4004372-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 132.79 | 132.79 | 132.79 | - | 4004372 | 0000 012 000 | | 4004372 |
| 0063710GJE | 4004372-01 | 4004372-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 94.85 | 94.85 | 94.85 | - | 4004372 | 0000 012 000 | | 4004372 |
| 0063711GJE | 4004373-01 | 4004373-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4004373 | 0000 012 000 | | 4004373 |
| 0063712GJE | 4004373-01 | 4004373-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 2,040.36 | 2,040.36 | 2,040.36 | - | 4004373 | 0000 012 000 | | 4004373 |
| 0063713GJE | 4004373-01 | 4004373-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 291.48 | 291.48 | 291.48 | - | 4004373 | 0000 012 000 | | 4004373 |
| 0063714GJE | 4004373-01 | 4004373-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 242.90 | 242.90 | 242.90 | - | 4004373 | 0000 012 000 | | 4004373 |
| 0063715GJE | 4004374-01 | 4004374-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004374 | 0000 012 000 | | 4004374 |
| 0063720GJE | 4004374-01 | 4004374-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 805.04 | 805.04 | 805.04 | - | 4004374 | 0000 012 000 | | 4004374 |
| 0063721GJE | 4004374-01 | 4004374-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 138.80 | 138.80 | 138.80 | - | 4004374 | 0000 012 000 | | 4004374 |
| 0063722GJE | 4004374-01 | 4004374-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 138.80 | 138.80 | 138.80 | - | 4004374 | 0000 012 000 | | 4004374 |
| 0063715GJE | 4004378-01 | 4004378-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 666.24 | 666.24 | 666.24 | - | 4004378 | 0000 012 000 | | 4004378 |
| 0063716GJE | 4004378-01 | 4004378-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 582.96 | 582.96 | 582.96 | - | 4004378 | 0000 012 000 | | 4004378 |
| 0063717GJE | 4004378-01 | 4004378-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 83.28 | 83.28 | 83.28 | - | 4004378 | 0000 012 000 | | 4004378 |
| 0063718GJE | 4004378-01 | 4004378-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 69.40 | 69.40 | 69.40 | - | 4004378 | 0000 012 000 | | 4004378 |
| 0063732GJE | 4004386-01 | 4004386-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 2,301.12 | 2,301.12 | 2,301.12 | - | 4004386 | 0000 012 000 | | 4004386 |
| 0063733GJE | 4004386-01 | 4004386-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 445.68 | 445.68 | 445.68 | - | 4004386 | 0000 012 000 | | 4004386 |
| 0063734GJE | 4004386-01 | 4004386-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 2,013.48 | 2,013.48 | 2,013.48 | - | 4004386 | 0000 012 000 | | 4004386 |
| 0063735GJE | 4004386-01 | 4004386-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 287.64 | 287.64 | 287.64 | - | 4004386 | 0000 012 000 | | 4004386 |
| 0063736GJE | 4004386-01 | 4004386-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 239.85 | 239.85 | 239.85 | - | 4004386 | 0000 012 000 | | 4004386 |
| 0063727GJE | 4004389-01 | 4004389-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4004389 | 0000 012 000 | | 4004389 |
| 0063728GJE | 4004389-01 | 4004389-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 184.91 | 184.91 | 184.91 | - | 4004389 | 0000 012 000 | | 4004389 |
| 0063729GJE | 4004389-01 | 4004389-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 682.50 | 682.50 | 682.50 | - | 4004389 | 0000 012 000 | | 4004389 |
| 0063730GJE | 4004389-01 | 4004389-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 95.55 | 95.55 | 95.55 | - | 4004389 | 0000 012 000 | | 4004389 |
| 0063731GJE | 4004389-01 | 4004389-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 68.25 | 68.25 | 68.25 | - | 4004389 | 0000 012 000 | | 4004389 |
| 0063736GJE | 4004395-01 | 4004395-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4004395 | 0000 012 000 | | 4004395 |
| 0063738GJE | 4004395-01 | 4004395-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 4004395 | 0000 012 000 | | 4004395 |
| 0063739GJE | 4004395-01 | 4004395-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 166.56 | 166.56 | 166.56 | - | 4004395 | 0000 012 000 | | 4004395 |
| 0063740GJE | 4004395-01 | 4004395-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 138.80 | 138.80 | 138.80 | - | 4004395 | 0000 012 000 | | 4004395 |
| 0063741GJE | 4004405-01 | 4004405-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004405 | 0000 012 000 | | 4004405 |
| 0063742GJE | 4004405-01 | 4004405-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 59.04 | 59.04 | 59.04 | - | 4004405 | 0000 012 000 | | 4004405 |
| 0063743GJE | 4004405-01 | 4004405-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 627.50 | 627.50 | 627.50 | - | 4004405 | 0000 012 000 | | 4004405 |
| 0063744GJE | 4004405-01 | 4004405-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 87.85 | 87.85 | 87.85 | - | 4004405 | 0000 012 000 | | 4004405 |
| 0063745GJE | 4004405-01 | 4004405-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 62.75 | 62.75 | 62.75 | - | 4004405 | 0000 012 000 | | 4004405 |
| 0063746GJE | 4004406-01 | 4004406-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 683.06 | 683.06 | 683.06 | - | 4004406 | 0000 012 000 | | 4004406 |
| 0063747GJE | 4004406-01 | 4004406-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 10.25 | 10.25 | 10.25 | - | 4004406 | 0000 012 000 | | 4004406 |
| 0063748GJE | 4004406-01 | 4004406-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 416.50 | 416.50 | 416.50 | - | 4004406 | 0000 012 000 | | 4004406 |
| 0063749GJE | 4004406-01 | 4004406-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 58.31 | 58.31 | 58.31 | - | 4004406 | 0000 012 000 | | 4004406 |
| 0063750GJE | 4004406-01 | 4004406-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 41.65 | 41.65 | 41.65 | - | 4004406 | 0000 012 000 | | 4004406 |
| 0063751GJE | 4004412-01 | 4004412-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 872.48 | 872.48 | 872.48 | - | 4004412 | 0000 012 000 | | 4004412 |
| 0063752GJE | 4004412-01 | 4004412-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 532.00 | 532.00 | 532.00 | - | 4004412 | 0000 012 000 | | 4004412 |
| 0063753GJE | 4004412-01 | 4004412-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 74.48 | 74.48 | 74.48 | - | 4004412 | 0000 012 000 | | 4004412 |
| 0063754GJE | 4004412-01 | 4004412-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 53.20 | 53.20 | 53.20 | - | 4004412 | 0000 012 000 | | 4004412 |
| 0063755GJE | 4004423-01 | 4004423-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 4004423 | 0000 012 000 | | 4004423 |
| 0063756GJE | 4004423-01 | 4004423-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 72.00 | 72.00 | 72.00 | - | 4004423 | 0000 012 000 | | 4004423 |
| 0063757GJE | 4004423-01 | 4004423-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4004423 | 0000 012 000 | | 4004423 |
| 0063758GJE | 4004423-01 | 4004423-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 333.12 | 333.12 | 333.12 | - | 4004423 | 0000 012 000 | | 4004423 |
| 0063759GJE | 4004423-01 | 4004423-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 277.60 | 277.60 | 277.60 | - | 4004423 | 0000 012 000 | | 4004423 |
| 0063808GJE | 4301797-01 | 4301797-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 941.36 | 941.36 | 941.36 | - | 4301797 | 0000 012 000 | | 4301797 |
| 0063809GJE | 4301797-01 | 4301797-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 574.00 | 574.00 | 574.00 | - | 4301797 | 0000 012 000 | | 4301797 |
| 0063810GJE | 4301797-01 | 4301797-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 80.36 | 80.36 | 80.36 | - | 4301797 | 0000 012 000 | | 4301797 |
| 0063811GJE | 4301797-01 | 4301797-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 57.40 | 57.40 | 57.40 | - | 4301797 | 0000 012 000 | | 4301797 |
| 0063667GJE | B9004072-CI | B9004072-CI | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 50,044.50 | 50,044.50 | 50,044.50 | - | B9004072 | 0000 012 000 | | B9004072 |
| 0063668GJE | B9004072-CI | B9004072-CI | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 600.00 | 600.00 | 600.00 | - | B9004072 | 0000 012 000 | | B9004072 |
| 0063671GJE | B9004072-CI | B9004072-CI | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 48,824.82 | 48,824.82 | 48,824.82 | - | B9004073 | 0000 012 000 | | B9004073 |
| 0063672GJE | B9004072-CI | B9004072-CI | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 600.00 | 600.00 | 600.00 | - | B9004073 | 0000 012 000 | | B9004073 |
| 0063669GJE | B9004072-CI | B9004072-CI | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 50,373.18 | 50,373.18 | 50,373.18 | - | B9004074 | 0000 012 000 | | B9004074 |
| 0063670GJE | B9004072-CI | B9004072-CI | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 300.00 | 300.00 | 300.00 | - | B9004074 | 0000 012 000 | | B9004074 |
| 0063760GJE | B9004049-01 | B9004049-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 71,238.42 | 71,238.42 | 71,238.42 | - | B9004049 | 0000 012 000 | | B9004049 |
| 0063761GJE | B9004049-01 | B9004049-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005460 | USD | 600.00 | 600.00 | 600.00 | - | B9004049 | 0000 012 000 | | B9004049 |
| 0063618GJE | B9041862-01 | B9041862-01 | 11/12/2013 20135 | Intercompany - National Airlines | 005486 | USD | 4,101.92 | 4,101.92 | 4,101.92 | - | B9041862 | 0000 012 000 | | B9041862 |
| 0044478CPA | | CI-111213 | 11/12/2013 20150 | Intercompany - NAC Middle East (DXB) | 005522 | USD | (4,497.90) | (4,497.90) | | 4,497.90 | CI-111213 | 0000 300 000 | | |
| 0063618GJE | | | 11/12/2013 20135 | Intercompany - National Airlines | 005528 | USD | (325,000.00) | (325,000.00) | - | 325,000.00 | Incoming Wire - NAL | 0000 300 000 | | |
| 0066650GJE | | | 11/12/2013 20215 | Intercompany - National Airlines | 005528 | USD | (15.49) | (15.49) | - | 15.49 | PIT Discount/NACG-BUF | 0000 300 000 | | |
| 0063623GJE | | | 11/12/2013 20215 | Intercompany - National Airlines | 005528 | USD | 30,000.00 | 30,000.00 | 30,000.00 | - | Wire - TII | 0000 001 000 | | |
| B000502 | | | 11/12/2013 20135 | Intercompany - National Airlines | 005528 | USD | (3,702.00) | (3,702.00) | | 3,702.00 | | 0000 012 000 | DOS001 | DOS-US Despatch Agency/NACG-Penrtk | COM |
| 0063898GJE | 11056158-01 | 11056158-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 644.21 | 644.21 | 644.21 | - | 11056158 | 0000 012 000 | | 11056158 |
| 0063899GJE | 11056424-01 | 11056424-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 21,998.13 | 21,998.13 | 21,998.13 | - | 11056432 | 0000 012 000 | | 11056432 |
| 0063900GJE | 11056434-01 | 11056434-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 3,436.80 | 3,436.80 | 3,436.80 | - | 11056434 | 0000 012 000 | | 11056434 |
| 0063901GJE | 11056435-01 | 11056435-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 4,827.20 | 4,827.20 | 4,827.20 | - | 11056435 | 0000 012 000 | | 11056435 |
| 0063790GJE | 11082736-01 | 11082736-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 8,495.00 | 8,495.00 | 8,495.00 | - | 11082736 | 0000 012 000 | | 11082736 |
| 0063850GJE | 4004329-01 | 4004329-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4004329 | 0000 012 000 | | 4004329 |
| 0063851GJE | 4004329-01 | 4004329-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 804.15 | 804.15 | 804.15 | - | 4004329 | 0000 012 000 | | 4004329 |
| 0063852GJE | 4004329-01 | 4004329-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 125.09 | 125.09 | 125.09 | - | 4004329 | 0000 012 000 | | 4004329 |
| 0063853GJE | 4004329-01 | 4004329-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 89.35 | 89.35 | 89.35 | - | 4004329 | 0000 012 000 | | 4004329 |
| 0063984GJE | 4004341-01 | 4004341-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 924.07 | 924.07 | 924.07 | - | 4004341 | 0000 012 000 | | 4004341 |
| 0063985GJE | 4004341-01 | 4004341-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 177.59 | 177.59 | 177.59 | - | 4004341 | 0000 012 000 | | 4004341 |
| 0063986GJE | 4004341-01 | 4004341-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 25.00 | 25.00 | 25.00 | - | 4004341 | 0000 012 000 | | 4004341 |
| 0063987GJE | 4004341-01 | 4004341-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 25.00 | 25.00 | 25.00 | - | 4004341 | 0000 012 000 | | 4004341 |
| 0063911GJE | 4004365-01 | 4004365-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 924.07 | 924.07 | 924.07 | - | 4004365 | 0000 012 000 | | 4004365 |
| 0063912GJE | 4004365-01 | 4004365-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 174.59 | 174.59 | 174.59 | - | 4004365 | 0000 012 000 | | 4004365 |
| 0063913GJE | 4004365-01 | 4004365-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 25.00 | 25.00 | 25.00 | - | 4004365 | 0000 012 000 | | 4004365 |
| 0063914GJE | 4004365-01 | 4004365-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 25.00 | 25.00 | 25.00 | - | 4004365 | 0000 012 000 | | 4004365 |
| 0063915GJE | 4004369-01 | 4004369-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 976.82 | 976.82 | 976.82 | - | 4004369 | 0000 012 000 | | 4004369 |
| 0063916GJE | 4004369-01 | 4004369-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 185.90 | 185.90 | 185.90 | - | 4004369 | 0000 012 000 | | 4004369 |
| 0063917GJE | 4004369-01 | 4004369-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 25.00 | 25.00 | 25.00 | - | 4004369 | 0000 012 000 | | 4004369 |
| 0063918GJE | 4004369-01 | 4004369-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 25.00 | 25.00 | 25.00 | - | 4004369 | 0000 012 000 | | 4004369 |
| 0063920GJE | 4004375-01 | 4004375-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 691.60 | 691.60 | 691.60 | - | 4004375 | 0000 012 000 | | 4004375 |
| 0063921GJE | 4004375-01 | 4004375-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 383.04 | 383.04 | 383.04 | - | 4004375 | 0000 012 000 | | 4004375 |
| 0063922GJE | 4004375-01 | 4004375-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 53.20 | 53.20 | 53.20 | - | 4004375 | 0000 012 000 | | 4004375 |
| 0063923GJE | 4004375-01 | 4004375-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4004375 | 0000 012 000 | | 4004375 |
| 0063854GJE | 4004383-01 | 4004383-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 319.39 | 319.39 | 319.39 | - | 4004383 | 0000 012 000 | | 4004383 |
| 0063855GJE | 4004383-01 | 4004383-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 1,197.00 | 1,197.00 | 1,197.00 | - | 4004383 | 0000 012 000 | | 4004383 |
| 0063856GJE | 4004383-01 | 4004383-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 186.20 | 186.20 | 186.20 | - | 4004383 | 0000 012 000 | | 4004383 |
| 0063857GJE | 4004383-01 | 4004383-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 133.00 | 133.00 | 133.00 | - | 4004383 | 0000 012 000 | | 4004383 |
| 0063858GJE | 4004384-01 | 4004384-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 516.60 | 516.60 | 516.60 | - | 4004384 | 0000 012 000 | | 4004384 |
| 0063859GJE | 4004384-01 | 4004384-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 315.00 | 315.00 | 315.00 | - | 4004384 | 0000 012 000 | | 4004384 |
| 0063860GJE | 4004384-01 | 4004384-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 44.10 | 44.10 | 44.10 | - | 4004384 | 0000 012 000 | | 4004384 |
| 0063861GJE | 4004384-01 | 4004384-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 31.50 | 31.50 | 31.50 | - | 4004384 | 0000 012 000 | | 4004384 |
| 0063923GJE | 4004380-01 | 4004380-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005462 | USD | 809.76 | 809.76 | 809.76 | - | 4004380 | 0000 012 000 | | 4004380 |

| Ref | Acct | Acct | Date | Description | Code | Cur | Amt 1 | Amt 2 | Amt 3 | | Acct | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063924GJE | 4004390-01 | 4004390-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 185.36 | 185.36 | 185.36 | - | 4004390 | 0000 | 012 | 000 | 4004390 |
| 0063925GJE | 4004390-01 | 4004390-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 361.50 | 361.50 | 361.50 | - | 4004390 | 0000 | 012 | 000 | 4004390 |
| 0063926GJE | 4004390-01 | 4004390-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 50.61 | 50.61 | 50.61 | - | 4004390 | 0000 | 012 | 000 | 4004390 |
| 0063927GJE | 4004390-01 | 4004390-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 36.15 | 36.15 | 36.15 | - | 4004390 | 0000 | 012 | 000 | 4004390 |
| 0063875GJE | 4004407-01 | 4004407-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4004407 | 0000 | 012 | 000 | 4004407 |
| 0063876GJE | 4004407-01 | 4004407-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 448.54 | 448.54 | 448.54 | - | 4004407 | 0000 | 012 | 000 | 4004407 |
| 0063877GJE | 4004407-01 | 4004407-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 1,675.80 | 1,675.80 | 1,675.80 | - | 4004407 | 0000 | 012 | 000 | 4004407 |
| 0063878GJE | 4004407-01 | 4004407-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 260.68 | 260.68 | 260.68 | - | 4004407 | 0000 | 012 | 000 | 4004407 |
| 0063879GJE | 4004407-01 | 4004407-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 186.20 | 186.20 | 186.20 | - | 4004407 | 0000 | 012 | 000 | 4004407 |
| 0063928GJE | 4301700-01 | 4301700-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 869.89 | 869.89 | 869.89 | - | 4301700 | 0000 | 012 | 000 | 4301700 |
| 0063929GJE | 4301700-01 | 4301700-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 150.50 | 150.50 | 150.50 | - | 4301700 | 0000 | 012 | 000 | 4301700 |
| 0063930GJE | 4301700-01 | 4301700-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301700 | 0000 | 012 | 000 | 4301700 |
| 0063931GJE | 4301729-01 | 4301729-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301729 | 0000 | 012 | 000 | 4301729 |
| 0063932GJE | 4301729-01 | 4301729-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 869.89 | 869.89 | 869.89 | - | 4301729 | 0000 | 012 | 000 | 4301729 |
| 0063933GJE | 4301729-01 | 4301729-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 150.50 | 150.50 | 150.50 | - | 4301729 | 0000 | 012 | 000 | 4301729 |
| 0063934GJE | 4301729-01 | 4301729-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301729 | 0000 | 012 | 000 | 4301729 |
| 0063793GJE | 4301729-01 | 4301729-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301729 | 0000 | 012 | 000 | 4301729 |
| 0063826GJE | 4301793-01 | 4301793-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 991.27 | 991.27 | 991.27 | - | 4301793 | 0000 | 012 | 000 | 4301793 |
| 0063827GJE | 4301793-01 | 4301793-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 188.65 | 188.65 | 188.65 | - | 4301793 | 0000 | 012 | 000 | 4301793 |
| 0063828GJE | 4301793-01 | 4301793-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301793 | 0000 | 012 | 000 | 4301793 |
| 0063829GJE | 4301793-01 | 4301793-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301793 | 0000 | 012 | 000 | 4301793 |
| 0063830GJE | 4301798-01 | 4301798-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 924.07 | 924.07 | 924.07 | - | 4301798 | 0000 | 012 | 000 | 4301798 |
| 0063831GJE | 4301798-01 | 4301798-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 174.58 | 174.58 | 174.58 | - | 4301798 | 0000 | 012 | 000 | 4301798 |
| 0063832GJE | 4301798-01 | 4301798-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301798 | 0000 | 012 | 000 | 4301798 |
| 0063833GJE | 4301798-01 | 4301798-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 4301798 | 0000 | 012 | 000 | 4301798 |
| 0063834GJE | 4301799-01 | 4301799-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 1,497.32 | 1,497.32 | 1,497.32 | - | 4301799 | 0000 | 012 | 000 | 4301799 |
| 0063835GJE | 4301799-01 | 4301799-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 821.70 | 821.70 | 821.70 | - | 4301799 | 0000 | 012 | 000 | 4301799 |
| 0063836GJE | 4301799-01 | 4301799-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 127.82 | 127.82 | 127.82 | - | 4301799 | 0000 | 012 | 000 | 4301799 |
| 0063837GJE | 4301799-01 | 4301799-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 91.30 | 91.30 | 91.30 | - | 4301799 | 0000 | 012 | 000 | 4301799 |
| 0063998GJE | 4301810-01 | 4301810-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 489.24 | 489.24 | 489.24 | - | 4301810 | 0000 | 012 | 000 | 4301810 |
| 0063999GJE | 4301810-01 | 4301810-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 162.00 | 162.00 | 162.00 | - | 4301810 | 0000 | 012 | 000 | 4301810 |
| 0063970GJE | 4301810-01 | 4301810-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 25.00 | 25.00 | 25.00 | - | 4301810 | 0000 | 012 | 000 | 4301810 |
| 0063971GJE | 4301810-01 | 4301810-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 25.00 | 25.00 | 25.00 | - | 4301810 | 0000 | 012 | 000 | 4301810 |
| 0063845GJE | 6202854-01 | 6202854-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 85.82 | 85.82 | 85.82 | - | 6202854 | 0000 | 012 | 000 | 6202854 |
| 0063847GJE | 6202854-01 | 6202854-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 61.30 | 61.30 | 61.30 | - | 6202854 | 0000 | 012 | 000 | 6202854 |
| 0063848GJE | 6202854-01 | 6202854-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 527.18 | 527.18 | 527.18 | - | 6202854 | 0000 | 012 | 000 | 6202854 |
| 0063849GJE | 6202854-01 | 6202854-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6202854 | 0000 | 012 | 000 | 6202854 |
| 0063972GJE | 6202868-01 | 6202868-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,074.56 | 1,074.56 | 1,074.56 | - | 6202868 | 0000 | 012 | 000 | 6202868 |
| 0063973GJE | 6202868-01 | 6202868-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 502.24 | 502.24 | 502.24 | - | 6202868 | 0000 | 012 | 000 | 6202868 |
| 0063974GJE | 6202868-01 | 6202868-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 81.76 | 81.76 | 81.76 | - | 6202868 | 0000 | 012 | 000 | 6202868 |
| 0063975GJE | 6202868-01 | 6202868-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 58.40 | 58.40 | 58.40 | - | 6202868 | 0000 | 012 | 000 | 6202868 |
| 0063976GJE | 6202877-01 | 6202877-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,248.00 | 1,248.00 | 1,248.00 | - | 6202877 | 0000 | 012 | 000 | 6202877 |
| 0063977GJE | 6202877-01 | 6202877-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 960.00 | 960.00 | 960.00 | - | 6202877 | 0000 | 012 | 000 | 6202877 |
| 0063978GJE | 6202877-01 | 6202877-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 134.40 | 134.40 | 134.40 | - | 6202877 | 0000 | 012 | 000 | 6202877 |
| 0063979GJE | 6202877-01 | 6202877-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 96.00 | 96.00 | 96.00 | - | 6202877 | 0000 | 012 | 000 | 6202877 |
| 0063980GJE | 6202880-01 | 6202880-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,651.66 | 1,651.66 | 1,651.66 | - | 6202880 | 0000 | 012 | 000 | 6202880 |
| 0063981GJE | 6202880-01 | 6202880-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 312.04 | 312.04 | 312.04 | - | 6202880 | 0000 | 012 | 000 | 6202880 |
| 0063982GJE | 6202880-01 | 6202880-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 37.66 | 37.66 | 37.66 | - | 6202880 | 0000 | 012 | 000 | 6202880 |
| 0063983GJE | 6202880-01 | 6202880-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 26.90 | 26.90 | 26.90 | - | 6202880 | 0000 | 012 | 000 | 6202880 |
| 0063988GJE | 6202911-01 | 6202911-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6202911 | 0000 | 012 | 000 | 6202911 |
| 0063989GJE | 6202911-01 | 6202911-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 694.00 | 694.00 | 694.00 | - | 6202911 | 0000 | 012 | 000 | 6202911 |
| 0063990GJE | 6202911-01 | 6202911-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 97.16 | 97.16 | 97.16 | - | 6202911 | 0000 | 012 | 000 | 6202911 |
| 0063991GJE | 6202911-01 | 6202911-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 69.40 | 69.40 | 69.40 | - | 6202911 | 0000 | 012 | 000 | 6202911 |
| 0064001GJE | 6202912-01 | 6202912-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,797.44 | 1,797.44 | 1,797.44 | - | 6202912 | 0000 | 012 | 000 | 6202912 |
| 0064002GJE | 6202912-01 | 6202912-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 986.40 | 986.40 | 986.40 | - | 6202912 | 0000 | 012 | 000 | 6202912 |
| 0064003GJE | 6202912-01 | 6202912-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 153.44 | 153.44 | 153.44 | - | 6202912 | 0000 | 012 | 000 | 6202912 |
| 0064004GJE | 6202912-01 | 6202912-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 109.60 | 109.60 | 109.60 | - | 6202912 | 0000 | 012 | 000 | 6202912 |
| 0064005GJE | 6202913-01 | 6202913-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 609.28 | 609.28 | 609.28 | - | 6202913 | 0000 | 012 | 000 | 6202913 |
| 0064006GJE | 6202913-01 | 6202913-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 233.92 | 233.92 | 233.92 | - | 6202913 | 0000 | 012 | 000 | 6202913 |
| 0064007GJE | 6202913-01 | 6202913-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 38.08 | 38.08 | 38.08 | - | 6202913 | 0000 | 012 | 000 | 6202913 |
| 0063992GJE | 6202914-01 | 6202914-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 27.20 | 27.20 | 27.20 | - | 6202914 | 0000 | 012 | 000 | 6202914 |
| 0063993GJE | 6202914-01 | 6202914-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 677.32 | 677.32 | 677.32 | - | 6202914 | 0000 | 012 | 000 | 6202914 |
| 0063994GJE | 6202914-01 | 6202914-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 413.00 | 413.00 | 413.00 | - | 6202914 | 0000 | 012 | 000 | 6202914 |
| 0063995GJE | 6202914-01 | 6202914-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 57.82 | 57.82 | 57.82 | - | 6202914 | 0000 | 012 | 000 | 6202914 |
| 0063996GJE | 6202915-01 | 6202915-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 41.30 | 41.30 | 41.30 | - | 6202915 | 0000 | 012 | 000 | 6202915 |
| 0063997GJE | 6202915-01 | 6202915-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 616.20 | 616.20 | 616.20 | - | 6202915 | 0000 | 012 | 000 | 6202915 |
| 0063998GJE | 6202915-01 | 6202915-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 474.00 | 474.00 | 474.00 | - | 6202915 | 0000 | 012 | 000 | 6202915 |
| 0063999GJE | 6202915-01 | 6202915-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 66.36 | 66.36 | 66.36 | - | 6202915 | 0000 | 012 | 000 | 6202915 |
| 0064024GJE | 6202919-01 | 6202919-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 47.40 | 47.40 | 47.40 | - | 6202919 | 0000 | 012 | 000 | 6202919 |
| 0064025GJE | 6202919-01 | 6202919-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6202919 | 0000 | 012 | 000 | 6202919 |
| 0064026GJE | 6202919-01 | 6202919-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,318.60 | 1,318.60 | 1,318.60 | - | 6202919 | 0000 | 012 | 000 | 6202919 |
| 0064028GJE | 6202919-01 | 6202919-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 173.50 | 173.50 | 173.50 | - | 6202919 | 0000 | 012 | 000 | 6202919 |
| 0064019GJE | 6202920-01 | 6202920-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,574.40 | 1,574.40 | 1,574.40 | - | 6202920 | 0000 | 012 | 000 | 6202920 |
| 0064017GJE | 6202920-01 | 6202920-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 864.00 | 864.00 | 864.00 | - | 6202920 | 0000 | 012 | 000 | 6202920 |
| 0064018GJE | 6202920-01 | 6202920-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 134.40 | 134.40 | 134.40 | - | 6202920 | 0000 | 012 | 000 | 6202920 |
| 0064019GJE | 6202920-01 | 6202920-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 96.00 | 96.00 | 96.00 | - | 6202920 | 0000 | 012 | 000 | 6202920 |
| 0064012GJE | 6202922-01 | 6202922-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 569.08 | 569.08 | 569.08 | - | 6202922 | 0000 | 012 | 000 | 6202922 |
| 0064020GJE | 6202922-01 | 6202922-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 312.30 | 312.30 | 312.30 | - | 6202922 | 0000 | 012 | 000 | 6202922 |
| 0064021GJE | 6202922-01 | 6202922-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 48.58 | 48.58 | 48.58 | - | 6202922 | 0000 | 012 | 000 | 6202922 |
| 0064015GJE | 6202922-01 | 6202922-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 34.70 | 34.70 | 34.70 | - | 6202922 | 0000 | 012 | 000 | 6202922 |
| 0064022GJE | 6202925-01 | 6202925-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 638.48 | 638.48 | 638.48 | - | 6202925 | 0000 | 012 | 000 | 6202925 |
| 0064023GJE | 6202925-01 | 6202925-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 298.42 | 298.42 | 298.42 | - | 6202925 | 0000 | 012 | 000 | 6202925 |
| 0064024GJE | 6202925-01 | 6202925-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 48.58 | 48.58 | 48.58 | - | 6202925 | 0000 | 012 | 000 | 6202925 |
| 0064025GJE | 6202925-01 | 6202925-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 34.70 | 34.70 | 34.70 | - | 6202925 | 0000 | 012 | 000 | 6202925 |
| 0064026GJE | 6202926-01 | 6202926-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 822.76 | 822.76 | 822.76 | - | 6202926 | 0000 | 012 | 000 | 6202926 |
| 0064009GJE | 6202926-01 | 6202926-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 155.44 | 155.44 | 155.44 | - | 6202926 | 0000 | 012 | 000 | 6202926 |
| 0064011GJE | 6202926-01 | 6202926-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 25.00 | 25.00 | 25.00 | - | 6202926 | 0000 | 012 | 000 | 6202926 |
| 0063868GJE | 6202936-01 | 6202936-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 25.00 | 25.00 | 25.00 | - | 6202936 | 0000 | 012 | 000 | 6202936 |
| 0063869GJE | 6202936-01 | 6202936-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 3,756.00 | 3,756.00 | 3,756.00 | - | 6202936 | 0000 | 012 | 000 | 6202936 |
| 0063870GJE | 6202936-01 | 6202936-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 3,130.00 | 3,130.00 | 3,130.00 | - | 6202936 | 0000 | 012 | 000 | 6202936 |
| 0063870GJE | 6202936-01 | 6202936-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 469.50 | 469.50 | 469.50 | - | 6202936 | 0000 | 012 | 000 | 6202936 |
| 0063871GJE | 6202941-01 | 6202941-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 391.25 | 391.25 | 391.25 | - | 6202941 | 0000 | 012 | 000 | 6202941 |
| 0064027GJE | 6202941-01 | 6202941-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 391.20 | 391.20 | 391.20 | - | 6202941 | 0000 | 012 | 000 | 6202941 |
| 0064028GJE | 6202941-01 | 6202941-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 380.55 | 380.55 | 380.55 | - | 6202941 | 0000 | 012 | 000 | 6202941 |
| 0064029GJE | 6202941-01 | 6202941-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 61.95 | 61.95 | 61.95 | - | 6202941 | 0000 | 012 | 000 | 6202941 |
| 0064030GJE | 6202941-01 | 6202941-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 44.25 | 44.25 | 44.25 | - | 6202941 | 0000 | 012 | 000 | 6202941 |
| 0063864GJE | 6202943-01 | 6202943-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6202943 | 0000 | 012 | 000 | 6202943 |
| 0063865GJE | 6202943-01 | 6202943-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 527.18 | 527.18 | 527.18 | - | 6202943 | 0000 | 012 | 000 | 6202943 |
| 0063866GJE | 6202943-01 | 6202943-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 85.82 | 85.82 | 85.82 | - | 6202943 | 0000 | 012 | 000 | 6202943 |
| 0063867GJE | 6202943-01 | 6202943-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005402 | USD | 61.30 | 61.30 | 61.30 | - | 6202943 | 0000 | 012 | 000 | 6202943 |
| 0063872GJE | 6202949-01 | 6202949-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 6202949 | 0000 | 012 | 000 | 6202949 |
| 0063873GJE | 6202949-01 | 6202949-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 1,784.40 | 1,784.40 | 1,784.40 | - | 6202949 | 0000 | 012 | 000 | 6202949 |
| 0063874GJE | 6202949-01 | 6202949-01 | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 234.80 | 234.80 | 234.80 | - | 6202949 | 0000 | 012 | 000 | 6202949 |
| 0063874GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 60,114.78 | 60,114.78 | 60,114.78 | - | 8904919 | | | | 8904919 |
| 0063860GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 400.00 | 400.00 | 400.00 | - | 8904919 | | | | 8904919 |
| 0063861GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 79,152.48 | 79,152.48 | 79,152.48 | - | 8904920 | | | | 8904920 |
| 0063862GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 79,152.48 | 79,152.48 | 79,152.48 | - | 8904921 | | | | 8904921 |
| 0063863GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 79,152.48 | 79,152.48 | 79,152.48 | - | 8904921 | | | | 8904921 |
| 0063875GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 60,681.06 | 60,681.06 | 60,681.06 | - | 8904922 | | | | 8904922 |
| 0063876GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 60,681.06 | 60,681.06 | 60,681.06 | - | 8904922 | | | | 8904922 |
| 0063877GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 60,401.88 | 60,401.88 | 60,401.88 | - | 8904923 | | | | 8904923 |
| 0063878GJE | 8904919-01 | 8904919-01 CI | 11/13/2013 20135 | Intercompany - National Airlines | 005499 | USD | 60,401.88 | 60,401.88 | 60,401.88 | - | 8904923 | | | | 8904923 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0063680GJE | 890040919-CI | 890040919-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005490 | USD | 58,055.58 | 58,055.58 | 58,055.58 | - | 890040924 | 0000 | 012 | 000 | | | | | | | 890040924 |
| 0063880GJE | 890040943-01 | 890040943-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 71,194.86 | 71,194.86 | 71,194.86 | - | 890040943 | 0000 | 012 | 000 | | | | | | | 890040943 |
| 0063881GJE | 890040943-01 | 890040943-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 200.00 | 200.00 | 200.00 | - | 890040943 | 0000 | 012 | 000 | | | | | | | 890040943 |
| 0063841GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 73,701.76 | 73,701.76 | 73,701.76 | - | 890041198 | 0000 | 012 | 000 | | | | | | | 890041198 |
| 0063842GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 500.00 | 500.00 | 500.00 | - | 890041198 | 0000 | 012 | 000 | | | | | | | 890041198 |
| 0063839GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 73,908.67 | 73,908.67 | 73,908.67 | - | 890041199 | 0000 | 012 | 000 | | | | | | | 890041199 |
| 0063840GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 400.00 | 400.00 | 400.00 | - | 890041199 | 0000 | 012 | 000 | | | | | | | 890041199 |
| 0063845GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 74,391.46 | 74,391.46 | 74,391.46 | - | 890041200 | 0000 | 012 | 000 | | | | | | | 890041200 |
| 0063843GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 73,814.62 | 73,814.62 | 73,814.62 | - | 890041201 | 0000 | 012 | 000 | | | | | | | 890041201 |
| 0063844GJE | 890041199-CI | 890041199-CI | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 74,899.33 | 74,899.33 | 74,899.33 | - | 890041202 | 0000 | 012 | 000 | | | | | | | 890041202 |
| 0063908GJE | 890041747-01 | 890041747-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 12,939.44 | 12,939.44 | 12,939.44 | - | 890041747 | 0000 | 012 | 000 | | | | | | | 890041747 |
| 0063905GJE | 890041783-01 | 890041783-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 35,196.02 | 35,196.02 | 35,196.02 | - | 890041783 | 0000 | 012 | 000 | | | | | | | 890041783 |
| 0063902GJE | 890041794-01 | 890041794-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 11,215.45 | 11,215.45 | 11,215.45 | - | 890041794 | 0000 | 012 | 000 | | | | | | | 890041794 |
| 0063906GJE | 890041857-01 | 890041857-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,953.80 | 2,953.80 | 2,953.80 | - | 890041857 | 0000 | 012 | 000 | | | | | | | 890041857 |
| 0063904GJE | 890041877-01 | 890041877-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,529.30 | 2,529.30 | 2,529.30 | - | 890041877 | 0000 | 012 | 000 | | | | | | | 890041877 |
| 0063903GJE | 890041897-01 | 890041897-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,566.73 | 2,566.73 | 2,566.73 | - | 890041897 | 0000 | 012 | 000 | | | | | | | 890041897 |
| 0063838GJE | 9743131-01 | 9743131-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 3,535.72 | 3,535.72 | 3,535.72 | - | 9743131 | 0000 | 012 | 000 | | | | | | | 9743131 |
| 0063909GJE | 9743133-01 | 9743133-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743133 | 0000 | 012 | 000 | | | | | | | 9743133 |
| 0063910GJE | 9743134-01 | 9743134-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743134 | 0000 | 012 | 000 | | | | | | | 9743134 |
| 0063891GJE | 9767360-01 | 9767360-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 4,482.00 | 4,482.00 | 4,482.00 | - | 9767360 | 0000 | 012 | 000 | | | | | | | 9767360 |
| 0063882GJE | 9767369-01 | 9767369-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767369 | 0000 | 012 | 000 | | | | | | | 9767369 |
| 0063883GJE | 9767370-01 | 9767370-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 4,524.80 | 4,524.80 | 4,524.80 | - | 9767370 | 0000 | 012 | 000 | | | | | | | 9767370 |
| 0063884GJE | 9767371-01 | 9767371-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 5,795.20 | 5,795.20 | 5,795.20 | - | 9767371 | 0000 | 012 | 000 | | | | | | | 9767371 |
| 0063885GJE | 9767372-01 | 9767372-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 4,524.80 | 4,524.80 | 4,524.80 | - | 9767372 | 0000 | 012 | 000 | | | | | | | 9767372 |
| 0063886GJE | 9767373-01 | 9767373-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767373 | 0000 | 012 | 000 | | | | | | | 9767373 |
| 0063887GJE | 9767374-01 | 9767374-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,518.38 | 2,518.38 | 2,518.38 | - | 9767374 | 0000 | 012 | 000 | | | | | | | 9767374 |
| 0063888GJE | 9767375-01 | 9767375-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 3,692.80 | 3,692.80 | 3,692.80 | - | 9767375 | 0000 | 012 | 000 | | | | | | | 9767375 |
| 0063889GJE | 9767376-01 | 9767376-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 13,602.79 | 13,602.79 | 13,602.79 | - | 9767376 | 0000 | 012 | 000 | | | | | | | 9767376 |
| 0063890GJE | 9767377-01 | 9767377-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 1,685.79 | 1,685.79 | 1,685.79 | - | 9767377 | 0000 | 012 | 000 | | | | | | | 9767377 |
| 0063892GJE | 9767378-01 | 9767378-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 1,050.00 | 1,050.00 | 1,050.00 | - | 9767378 | 0000 | 012 | 000 | | | | | | | 9767378 |
| 0063893GJE | 9767379-01 | 9767379-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767379 | 0000 | 012 | 000 | | | | | | | 9767379 |
| 0063894GJE | 9767380-01 | 9767380-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 1,220.00 | 1,220.00 | 1,220.00 | - | 9767380 | 0000 | 012 | 000 | | | | | | | 9767380 |
| 0063895GJE | 9767388-01 | 9767388-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 3,958.40 | 3,958.40 | 3,958.40 | - | 9767388 | 0000 | 012 | 000 | | | | | | | 9767388 |
| 0063896GJE | 9767393-01 | 9767393-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767393 | 0000 | 012 | 000 | | | | | | | 9767393 |
| 0063897GJE | 9767394-01 | 9767394-01 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005492 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767394 | 0000 | 012 | 000 | | | | | | | 9767394 |
| 0005433VIR | | 11092013 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005587 | USD | 2,238.53 | 2,238.53 | 2,238.53 | - | Concur 11/9/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0064879GJE | | Cr-111313 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005549 | USD | 2,309.55 | 2,309.55 | 2,309.55 | - | Cr-111313 | 0000 | 012 | 000 | 9ATLA001 | Atlanta DCMC | MIL | | | | |
| 0005420VIR | | TM055949110001_11201 | 11/13/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005557 | USD | 81.45 | 81.45 | 81.45 | - | December 2013 premium | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | |
| 0005420VIR | | TM055949110001_11201 | 11/13/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005557 | USD | 60.72 | 60.72 | 60.72 | - | December 2013 premium | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | |
| 0063940GJE | | | 11/13/2013 | 20135 | Intercompany - National Airlines | 005435 | USD | (80,000.00) | (80,000.00) | - | 80,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0065114GJE | | 012512 | 11/13/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005555 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | | | | |
| 0065114GJE | | 012512 | 11/13/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005555 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | | | | |
| 0065114GJE | | | 11/13/2013 | 20135 | Intercompany - National Airlines | 005555 | USD | 354.17 | 354.17 | 354.17 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | | | | |
| 0065114GJE | | 012512 | 11/13/2013 | 20135 | Intercompany - National Airlines | 005555 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | | | | |
| 0066651GJE | | | 11/13/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (23.10) | (23.10) | - | 23.10 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0004534CPA | | Cr-1081706 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005592 | USD | (2,769.15) | (2,769.15) | - | 2,769.15 | Cr-1081706 | 0000 | 300 | 000 | | | | | | | |
| 0004536CPA | | Cr-1081706 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005592 | USD | (884.61) | (884.61) | - | 884.61 | Cr-1081706 | 0000 | 300 | 000 | | | | | | | |
| 0004548CPA | | Cr-111413 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005592 | USD | (2,213.50) | (2,213.50) | - | 2,213.50 | Cr-111413 | 0000 | 300 | 000 | | | | | | | |
| 0004487CPA | | Cr-121449 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005523 | USD | (8,455.35) | (8,455.35) | - | 8,455.35 | Cr-121449 | 0000 | 300 | 000 | | | | | | | |
| 0004490CPA | | Cr-2032108 | 11/14/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005523 | USD | (850.00) | (850.00) | - | 850.00 | Cr-2032108 | 0000 | 100 | 000 | | | | | | | |
| 0004489CPA | | Cr-405477 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005523 | USD | (1,615.75) | (1,615.75) | - | 1,615.75 | Cr-405477 | 0000 | 300 | 000 | | | | | | | |
| 0004543CPA | | Cr-405905 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005592 | USD | (2,212.95) | (2,212.95) | - | 2,212.95 | Cr-405905 | 0000 | 300 | 000 | | | | | | | |
| 0004544CPA | | Cr-405905 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005592 | USD | 2,499.73 | 2,499.73 | 2,499.73 | - | Cr-405905 | 0000 | 300 | 000 | | | | | | | |
| 0004491CPA | | CR-48325 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005523 | USD | (2,932.51) | (2,932.51) | - | 2,932.51 | CR-48325 | 0000 | 300 | 000 | | | | | | | |
| 0004492CPA | | Cr-528545 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005523 | USD | (15,975.00) | (15,975.00) | - | 15,975.00 | Cr-528545 | 0000 | 300 | 000 | | | | | | | |
| 0004538CPA | | Cr-529203 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005592 | USD | (10,650.00) | (10,650.00) | - | 10,650.00 | Cr-529203 | 0000 | 300 | 000 | | | | | | | |
| 0004455CPA | | Cr-IV00000914 | 11/14/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005509 | USD | (334.00) | (334.00) | - | 334.00 | Cr-IV00000914 | 0000 | 300 | 000 | | | | | | | |
| 0064880GJE | 4789954-21101 | 4789954-21101 | 11/14/2013 | 20135 | Intercompany - National Airlines | 005550 | USD | (41.54) | (41.54) | - | 41.54 | fuel for tail N595LA | 0000 | 012 | 000 | | | | | | | |
| 0064033GJE | | | 11/14/2013 | 20135 | Intercompany - National Airlines | 005435 | USD | (80,000.00) | (80,000.00) | - | 80,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0066652GJE | | | 11/14/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (40.58) | (40.58) | - | 40.58 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | |
| 0064075GJE | 4004349-01 | 4004349-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 150.89 | 150.89 | 150.89 | - | 4004349 | 0000 | 012 | 000 | | | | | | | 4004349 |
| 0064076GJE | 4004349-01 | 4004349-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 95.50 | 95.50 | 95.50 | - | 4004349 | 0000 | 012 | 000 | | | | | | | 4004349 |
| 0064077GJE | 4004349-01 | 4004349-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 25.00 | 25.00 | 25.00 | - | 4004349 | 0000 | 012 | 000 | | | | | | | 4004349 |
| 0064078GJE | 4004349-01 | 4004349-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 25.00 | 25.00 | 25.00 | - | 4004349 | 0000 | 012 | 000 | | | | | | | 4004349 |
| 0064084GJE | 4301815-01 | 4301815-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 400.00 | 400.00 | 400.00 | - | 4301815 | 0000 | 012 | 000 | | | | | | | 4301815 |
| 0064085GJE | 4301815-01 | 4301815-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 50.00 | 50.00 | 50.00 | - | 4301815 | 0000 | 012 | 000 | | | | | | | 4301815 |
| 0064086GJE | 4301815-01 | 4301815-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 25.00 | 25.00 | 25.00 | - | 4301815 | 0000 | 012 | 000 | | | | | | | 4301815 |
| 0064087GJE | 4301815-01 | 4301815-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 25.00 | 25.00 | 25.00 | - | 4301815 | 0000 | 012 | 000 | | | | | | | 4301815 |
| 0064080GJE | 4301825-01 | 4301825-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 803.60 | 803.60 | 803.60 | - | 4301825 | 0000 | 012 | 000 | | | | | | | 4301825 |
| 0064081GJE | 4301825-01 | 4301825-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 490.00 | 490.00 | 490.00 | - | 4301825 | 0000 | 012 | 000 | | | | | | | 4301825 |
| 0064082GJE | 4301825-01 | 4301825-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 68.60 | 68.60 | 68.60 | - | 4301825 | 0000 | 012 | 000 | | | | | | | 4301825 |
| 0064083GJE | 4301825-01 | 4301825-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 49.00 | 49.00 | 49.00 | - | 4301825 | 0000 | 012 | 000 | | | | | | | 4301825 |
| 0064069GJE | 890040951-CI | 890040951-CI | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 62,486.82 | 62,486.82 | 62,486.82 | - | 890040951 | 0000 | 012 | 000 | | | | | | | 890040951 |
| 0064070GJE | 890040951-CI | 890040951-CI | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 700.00 | 700.00 | 700.00 | - | 890040951 | 0000 | 012 | 000 | | | | | | | 890040951 |
| 0064071GJE | 890040951-CI | 890040951-CI | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 52,992.72 | 52,992.72 | 52,992.72 | - | 890040952 | 0000 | 012 | 000 | | | | | | | 890040952 |
| 0064072GJE | 890040951-CI | 890040951-CI | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 400.00 | 400.00 | 400.00 | - | 890040952 | 0000 | 012 | 000 | | | | | | | 890040952 |
| 0064073GJE | 890040951-CI | 890040951-CI | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 52,252.20 | 52,252.20 | 52,252.20 | - | 890040953 | 0000 | 012 | 000 | | | | | | | 890040953 |
| 0064074GJE | 890040951-CI | 890040951-CI | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 600.00 | 600.00 | 600.00 | - | 890040953 | 0000 | 012 | 000 | | | | | | | 890040953 |
| 0064044GJE | 890041704-01 | 890041704-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 5,200.00 | 5,200.00 | 5,200.00 | - | 890041704 | 0000 | 012 | 000 | | | | | | | 890041704 |
| 0064045GJE | 890041705-01 | 890041705-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 12,600.00 | 12,600.00 | 12,600.00 | - | 890041705 | 0000 | 012 | 000 | | | | | | | 890041705 |
| 0064040GJE | 890041724-01 | 890041724-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 3,750.20 | 3,750.20 | 3,750.20 | - | 890041724 | 0000 | 012 | 000 | | | | | | | 890041724 |
| 0064046GJE | 890041743-01 | 890041743-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 1,440.11 | 1,440.11 | 1,440.11 | - | 890041743 | 0000 | 012 | 000 | | | | | | | 890041743 |
| 0064053GJE | 890041787-01 | 890041787-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 2,396.41 | 2,396.41 | 2,396.41 | - | 890041787 | 0000 | 012 | 000 | | | | | | | 890041787 |
| 0064043GJE | 890041792-01 | 890041792-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 4,224.67 | 4,224.67 | 4,224.67 | - | 890041792 | 0000 | 012 | 000 | | | | | | | 890041792 |
| 0064041GJE | 890041812-01 | 890041812-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 1,385.67 | 1,385.67 | 1,385.67 | - | 890041812 | 0000 | 012 | 000 | | | | | | | 890041812 |
| 0064042GJE | 890041813-01 | 890041813-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 575.00 | 575.00 | 575.00 | - | 890041813 | 0000 | 012 | 000 | | | | | | | 890041813 |
| 0064052GJE | 890041815-01 | 890041815-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 2,862.06 | 2,862.06 | 2,862.06 | - | 890041815 | 0000 | 012 | 000 | | | | | | | 890041815 |
| 0064047GJE | 890041828-01 | 890041828-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 547.48 | 547.48 | 547.48 | - | 890041828 | 0000 | 012 | 000 | | | | | | | 890041828 |
| 0064051GJE | 890041851-01 | 890041851-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 420.20 | 420.20 | 420.20 | - | 890041851 | 0000 | 012 | 000 | | | | | | | 890041851 |
| 0064048GJE | 890041852-01 | 890041852-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 1,156.26 | 1,156.26 | 1,156.26 | - | 890041852 | 0000 | 012 | 000 | | | | | | | 890041852 |
| 0064049GJE | 890041864-01 | 890041864-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 550.00 | 550.00 | 550.00 | - | 890041864 | 0000 | 012 | 000 | | | | | | | 890041864 |
| 0064054GJE | 890041874-01 | 890041874-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 1,397.44 | 1,397.44 | 1,397.44 | - | 890041874 | 0000 | 012 | 000 | | | | | | | 890041874 |
| 0064050GJE | 890041878-01 | 890041878-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005502 | USD | 1,024.12 | 1,024.12 | 1,024.12 | - | 890041878 | 0000 | 012 | 000 | | | | | | | 890041878 |
| 0064079GJE | 890041884-01 | 890041884-01 | 11/15/2013 | 20135 | Intercompany - National Airlines | 005507 | USD | 980.46 | 980.46 | 980.46 | - | 890041884 | 0000 | 012 | 000 | | | | | | | 890041884 |
| 0004453CPA | | Cr-111513 | 11/15/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005508 | USD | (782.28) | (782.28) | - | 782.28 | Cr-111513 | 0000 | 100 | 000 | | | | | | | |
| 0004454CPA | | Cr-111513 | 11/15/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005508 | USD | (6,278.00) | (6,278.00) | - | 6,278.00 | Cr-111513 | 0000 | 300 | 000 | | | | | | | |
| 0066653GJE | | | 11/15/2013 | 20135 | Intercompany - National Airlines | 005628 | USD | (2,329.46) | (2,329.46) | - | 2,329.46 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0064242GJE | 4004361-01 | 4004361-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 2,486.25 | 2,486.25 | 2,486.25 | - | 4004361 | 0000 | 012 | 000 | | | | | | | 4004361 |
| 0064243GJE | 4004361-01 | 4004361-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,413.75 | 1,413.75 | 1,413.75 | - | 4004361 | 0000 | 012 | 000 | | | | | | | 4004361 |
| 0064244GJE | 4004361-01 | 4004361-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 243.75 | 243.75 | 243.75 | - | 4004361 | 0000 | 012 | 000 | | | | | | | 4004361 |
| 0064245GJE | 4004361-01 | 4004361-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 243.75 | 243.75 | 243.75 | - | 4004361 | 0000 | 012 | 000 | | | | | | | 4004361 |
| 0064246GJE | 4004363-01 | 4004363-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004363 | 0000 | 012 | 000 | | | | | | | 4004363 |
| 0064247GJE | 4004363-01 | 4004363-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 957.60 | 957.60 | 957.60 | - | 4004363 | 0000 | 012 | 000 | | | | | | | 4004363 |
| 0064248GJE | 4004363-01 | 4004363-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 148.96 | 148.96 | 148.96 | - | 4004363 | 0000 | 012 | 000 | | | | | | | 4004363 |
| 0064249GJE | 4004363-01 | 4004363-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 106.40 | 106.40 | 106.40 | - | 4004363 | 0000 | 012 | 000 | | | | | | | 4004363 |
| 0064250GJE | 4004368-01 | 4004368-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 97.41 | 97.41 | 97.41 | - | 4004368 | 0000 | 012 | 000 | | | | | | | 4004368 |
| 0064251GJE | 4004368-01 | 4004368-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 55.39 | 55.39 | 55.39 | - | 4004368 | 0000 | 012 | 000 | | | | | | | 4004368 |
| 0064252GJE | 4004368-01 | 4004368-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4004368 | 0000 | 012 | 000 | | | | | | | 4004368 |
| 0064253GJE | 4004368-01 | 4004368-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4004368 | 0000 | 012 | 000 | | | | | | | 4004368 |
| 0064139GJE | 4004376-01 | 4004376-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004376 | 0000 | 012 | 000 | | | | | | | 4004376 |
| 0064140GJE | 4004376-01 | 4004376-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 564.75 | 564.75 | 564.75 | - | 4004376 | 0000 | 012 | 000 | | | | | | | 4004376 |
| 0064141GJE | 4004376-01 | 4004376-01 | 11/17/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 87.85 | 87.85 | 87.85 | - | 4004376 | 0000 | 012 | 000 | | | | | | | 4004376 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064142GJE | 4004376-01 | 4004376-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 62.75 | 62.75 | 62.75 | - | 4004376 | 0000 | 012 | 000 | | 4004376 |
| 0064143GJE | 4004387-01 | 4004387-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004387 | 0000 | 012 | 000 | | 4004387 |
| 0064146GJE | 4004387-01 | 4004387-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 833.85 | 833.85 | 833.85 | - | 4004387 | 0000 | 012 | 000 | | 4004387 |
| 0064149GJE | 4004387-01 | 4004387-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 419.34 | 419.34 | 419.34 | - | 4004387 | 0000 | 012 | 000 | | 4004387 |
| 0064150GJE | 4004387-01 | 4004387-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 50.61 | 50.61 | 50.61 | - | 4004387 | 0000 | 012 | 000 | | 4004387 |
| 0064151GJE | 4004387-01 | 4004387-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 36.15 | 36.15 | 36.15 | - | 4004387 | 0000 | 012 | 000 | | 4004387 |
| 0064152GJE | 4004392-01 | 4004392-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 758.06 | 758.06 | 758.06 | - | 4004392 | 0000 | 012 | 000 | | 4004392 |
| 0064153GJE | 4004392-01 | 4004392-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 130.70 | 130.70 | 130.70 | - | 4004392 | 0000 | 012 | 000 | | 4004392 |
| 0064154GJE | 4004392-01 | 4004392-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 130.70 | 130.70 | 130.70 | - | 4004392 | 0000 | 012 | 000 | | 4004392 |
| 0064155GJE | 4004392-01 | 4004392-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4004392 | 0000 | 012 | 000 | | 4004392 |
| 0064156GJE | 4004392-01 | 4004392-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 231.40 | 231.40 | 231.40 | - | 4004392 | 0000 | 012 | 000 | | 4004392 |
| 0064157GJE | 4004394-01 | 4004394-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004394 | 0000 | 012 | 000 | | 4004394 |
| 0064198GJE | 4004394-01 | 4004394-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 603.78 | 603.78 | 603.78 | - | 4004394 | 0000 | 012 | 000 | | 4004394 |
| 0064199GJE | 4004394-01 | 4004394-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 104.10 | 104.10 | 104.10 | - | 4004394 | 0000 | 012 | 000 | | 4004394 |
| 0064100GJE | 4004394-01 | 4004394-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 104.10 | 104.10 | 104.10 | - | 4004394 | 0000 | 012 | 000 | | 4004394 |
| 0064164GJE | 4004402-01 | 4004402-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 3,253.44 | 3,253.44 | 3,253.44 | - | 4004402 | 0000 | 012 | 000 | | 4004402 |
| 0064192GJE | 4004402-01 | 4004402-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 276.48 | 276.48 | 276.48 | - | 4004402 | 0000 | 012 | 000 | | 4004402 |
| 0064197GJE | 4004402-01 | 4004402-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 2,846.76 | 2,846.76 | 2,846.76 | - | 4004402 | 0000 | 012 | 000 | | 4004402 |
| 0064196GJE | 4004402-01 | 4004402-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 406.68 | 406.68 | 406.68 | - | 4004402 | 0000 | 012 | 000 | | 4004402 |
| 0064197GJE | 4004402-01 | 4004402-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 338.90 | 338.90 | 338.90 | - | 4004402 | 0000 | 012 | 000 | | 4004402 |
| 0064198GJE | 4004409-01 | 4004409-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4004409 | 0000 | 012 | 000 | | 4004409 |
| 0064199GJE | 4004409-01 | 4004409-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 195.84 | 195.84 | 195.84 | - | 4004409 | 0000 | 012 | 000 | | 4004409 |
| 0064200GJE | 4004409-01 | 4004409-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 483.14 | 483.14 | 483.14 | - | 4004409 | 0000 | 012 | 000 | | 4004409 |
| 0064201GJE | 4004409-01 | 4004409-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 58.31 | 58.31 | 58.31 | - | 4004409 | 0000 | 012 | 000 | | 4004409 |
| 0064202GJE | 4004409-01 | 4004409-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 41.65 | 41.65 | 41.65 | - | 4004409 | 0000 | 012 | 000 | | 4004409 |
| 0064203GJE | 4004419-01 | 4004419-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4004419 | 0000 | 012 | 000 | | 4004419 |
| 0064204GJE | 4004419-01 | 4004419-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 22.10 | 22.10 | 22.10 | - | 4004419 | 0000 | 012 | 000 | | 4004419 |
| 0064205GJE | 4004419-01 | 4004419-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 758.06 | 758.06 | 758.06 | - | 4004419 | 0000 | 012 | 000 | | 4004419 |
| 0064206GJE | 4004419-01 | 4004419-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 130.70 | 130.70 | 130.70 | - | 4004419 | 0000 | 012 | 000 | | 4004419 |
| 0064207GJE | 4004419-01 | 4004419-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 130.70 | 130.70 | 130.70 | - | 4004419 | 0000 | 012 | 000 | | 4004419 |
| 0064208GJE | 4004443-01 | 4004443-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 4004443 | 0000 | 012 | 000 | | 4004443 |
| 0064209GJE | 4004443-01 | 4004443-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1.92 | 1.92 | 1.92 | - | 4004443 | 0000 | 012 | 000 | | 4004443 |
| 0064210GJE | 4004443-01 | 4004443-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 2,914.80 | 2,914.80 | 2,914.80 | - | 4004443 | 0000 | 012 | 000 | | 4004443 |
| 0064211GJE | 4004443-01 | 4004443-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 416.40 | 416.40 | 416.40 | - | 4004443 | 0000 | 012 | 000 | | 4004443 |
| 0064212GJE | 4004443-01 | 4004443-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 347.00 | 347.00 | 347.00 | - | 4004443 | 0000 | 012 | 000 | | 4004443 |
| 0064213GJE | 4004450-01 | 4004450-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,254.72 | 1,254.72 | 1,254.72 | - | 4004450 | 0000 | 012 | 000 | | 4004450 |
| 0064214GJE | 4004450-01 | 4004450-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,097.88 | 1,097.88 | 1,097.88 | - | 4004450 | 0000 | 012 | 000 | | 4004450 |
| 0064215GJE | 4004450-01 | 4004450-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 156.84 | 156.84 | 156.84 | - | 4004450 | 0000 | 012 | 000 | | 4004450 |
| 0064216GJE | 4004450-01 | 4004450-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 130.70 | 130.70 | 130.70 | - | 4004450 | 0000 | 012 | 000 | | 4004450 |
| 0064222GJE | 4301782-01 | 4301782-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 400.00 | 400.00 | 400.00 | - | 4301782 | 0000 | 012 | 000 | | 4301782 |
| 0064223GJE | 4301782-01 | 4301782-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 50.00 | 50.00 | 50.00 | - | 4301782 | 0000 | 012 | 000 | | 4301782 |
| 0064224GJE | 4301782-01 | 4301782-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301782 | 0000 | 012 | 000 | | 4301782 |
| 0064225GJE | 4301782-01 | 4301782-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301782 | 0000 | 012 | 000 | | 4301782 |
| 0064226GJE | 4301783-01 | 4301783-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 400.00 | 400.00 | 400.00 | - | 4301783 | 0000 | 012 | 000 | | 4301783 |
| 0064227GJE | 4301783-01 | 4301783-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 50.00 | 50.00 | 50.00 | - | 4301783 | 0000 | 012 | 000 | | 4301783 |
| 0064228GJE | 4301783-01 | 4301783-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301783 | 0000 | 012 | 000 | | 4301783 |
| 0064229GJE | 4301783-01 | 4301783-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301783 | 0000 | 012 | 000 | | 4301783 |
| 0064230GJE | 4301784-01 | 4301784-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 400.00 | 400.00 | 400.00 | - | 4301784 | 0000 | 012 | 000 | | 4301784 |
| 0064231GJE | 4301784-01 | 4301784-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 50.00 | 50.00 | 50.00 | - | 4301784 | 0000 | 012 | 000 | | 4301784 |
| 0064232GJE | 4301784-01 | 4301784-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301784 | 0000 | 012 | 000 | | 4301784 |
| 0064233GJE | 4301784-01 | 4301784-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301784 | 0000 | 012 | 000 | | 4301784 |
| 0064234GJE | 4301800-01 | 4301800-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 437.06 | 437.06 | 437.06 | - | 4301800 | 0000 | 012 | 000 | | 4301800 |
| 0064235GJE | 4301800-01 | 4301800-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 266.50 | 266.50 | 266.50 | - | 4301800 | 0000 | 012 | 000 | | 4301800 |
| 0064236GJE | 4301800-01 | 4301800-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 37.31 | 37.31 | 37.31 | - | 4301800 | 0000 | 012 | 000 | | 4301800 |
| 0064237GJE | 4301800-01 | 4301800-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 26.65 | 26.65 | 26.65 | - | 4301800 | 0000 | 012 | 000 | | 4301800 |
| 0064218GJE | 4301801-01 | 4301801-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 237.79 | 237.79 | 237.79 | - | 4301801 | 0000 | 012 | 000 | | 4301801 |
| 0064219GJE | 4301801-01 | 4301801-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 129.43 | 129.43 | 129.43 | - | 4301801 | 0000 | 012 | 000 | | 4301801 |
| 0064220GJE | 4301801-01 | 4301801-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301801 | 0000 | 012 | 000 | | 4301801 |
| 0064221GJE | 4301801-01 | 4301801-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301801 | 0000 | 012 | 000 | | 4301801 |
| 0064239GJE | 4301814-01 | 4301814-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 400.00 | 400.00 | 400.00 | - | 4301814 | 0000 | 012 | 000 | | 4301814 |
| 0064240GJE | 4301814-01 | 4301814-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 50.00 | 50.00 | 50.00 | - | 4301814 | 0000 | 012 | 000 | | 4301814 |
| 0064241GJE | 4301814-01 | 4301814-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 4301814 | 0000 | 012 | 000 | | 4301814 |
| 0064119GJE | 6202897-01 | 6202897-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 707.88 | 707.88 | 707.88 | - | 6202897 | 0000 | 012 | 000 | | 6202897 |
| 0064120GJE | 6202897-01 | 6202897-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 894.00 | 894.00 | 894.00 | - | 6202897 | 0000 | 012 | 000 | | 6202897 |
| 0064121GJE | 6202897-01 | 6202897-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 97.16 | 97.16 | 97.16 | - | 6202897 | 0000 | 012 | 000 | | 6202897 |
| 0064122GJE | 6202897-01 | 6202897-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 69.40 | 69.40 | 69.40 | - | 6202897 | 0000 | 012 | 000 | | 6202897 |
| 0064107GJE | 6202898-01 | 6202898-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 303.40 | 303.40 | 303.40 | - | 6202898 | 0000 | 012 | 000 | | 6202898 |
| 0064105GJE | 6202898-01 | 6202898-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 166.50 | 166.50 | 166.50 | - | 6202898 | 0000 | 012 | 000 | | 6202898 |
| 0064108GJE | 6202898-01 | 6202898-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.90 | 25.90 | 25.90 | - | 6202898 | 0000 | 012 | 000 | | 6202898 |
| 0064110GJE | 6202898-01 | 6202898-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 6202898 | 0000 | 012 | 000 | | 6202898 |
| 0064123GJE | 6202899-01 | 6202899-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 271.32 | 271.32 | 271.32 | - | 6202899 | 0000 | 012 | 000 | | 6202899 |
| 0064124GJE | 6202899-01 | 6202899-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 266.00 | 266.00 | 266.00 | - | 6202899 | 0000 | 012 | 000 | | 6202899 |
| 0064125GJE | 6202899-01 | 6202899-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 37.24 | 37.24 | 37.24 | - | 6202899 | 0000 | 012 | 000 | | 6202899 |
| 0064126GJE | 6202899-01 | 6202899-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 26.60 | 26.60 | 26.60 | - | 6202899 | 0000 | 012 | 000 | | 6202899 |
| 0064103GJE | 6202900-01 | 6202900-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 436.24 | 436.24 | 436.24 | - | 6202900 | 0000 | 012 | 000 | | 6202900 |
| 0064104GJE | 6202900-01 | 6202900-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 266.00 | 266.00 | 266.00 | - | 6202900 | 0000 | 012 | 000 | | 6202900 |
| 0064106GJE | 6202900-01 | 6202900-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 37.24 | 37.24 | 37.24 | - | 6202900 | 0000 | 012 | 000 | | 6202900 |
| 0064109GJE | 6202900-01 | 6202900-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 26.60 | 26.60 | 26.60 | - | 6202900 | 0000 | 012 | 000 | | 6202900 |
| 0064111GJE | 6202901-01 | 6202901-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 213.92 | 213.92 | 213.92 | - | 6202901 | 0000 | 012 | 000 | | 6202901 |
| 0064112GJE | 6202901-01 | 6202901-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 82.13 | 82.13 | 82.13 | - | 6202901 | 0000 | 012 | 000 | | 6202901 |
| 0064113GJE | 6202901-01 | 6202901-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 6202901 | 0000 | 012 | 000 | | 6202901 |
| 0064114GJE | 6202901-01 | 6202901-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 6202901 | 0000 | 012 | 000 | | 6202901 |
| 0064115GJE | 6202908-01 | 6202908-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 66.47 | 66.47 | 66.47 | - | 6202908 | 0000 | 012 | 000 | | 6202908 |
| 0064116GJE | 6202908-01 | 6202908-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 50.00 | 50.00 | 50.00 | - | 6202908 | 0000 | 012 | 000 | | 6202908 |
| 0064117GJE | 6202908-01 | 6202908-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 6202908 | 0000 | 012 | 000 | | 6202908 |
| 0064118GJE | 6202908-01 | 6202908-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 6202908 | 0000 | 012 | 000 | | 6202908 |
| 0064127GJE | 6202910-01 | 6202910-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 3,304.29 | 3,304.29 | 3,304.29 | - | 6202910 | 0000 | 012 | 000 | | 6202910 |
| 0064128GJE | 6202910-01 | 6202910-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 3,239.50 | 3,239.50 | 3,239.50 | - | 6202910 | 0000 | 012 | 000 | | 6202910 |
| 0064129GJE | 6202910-01 | 6202910-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 453.53 | 453.53 | 453.53 | - | 6202910 | 0000 | 012 | 000 | | 6202910 |
| 0064130GJE | 6202910-01 | 6202910-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 323.95 | 323.95 | 323.95 | - | 6202910 | 0000 | 012 | 000 | | 6202910 |
| 0064136GJE | 6202916-01 | 6202916-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,334.92 | 1,334.92 | 1,334.92 | - | 6202916 | 0000 | 012 | 000 | | 6202916 |
| 0064137GJE | 6202916-01 | 6202916-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 696.48 | 696.48 | 696.48 | - | 6202916 | 0000 | 012 | 000 | | 6202916 |
| 0064138GJE | 6202916-01 | 6202916-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 101.57 | 101.57 | 101.57 | - | 6202916 | 0000 | 012 | 000 | | 6202916 |
| 0064139GJE | 6202916-01 | 6202916-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 72.55 | 72.55 | 72.55 | - | 6202916 | 0000 | 012 | 000 | | 6202916 |
| 0064131GJE | 6202917-01 | 6202917-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 625.26 | 625.26 | 625.26 | - | 6202917 | 0000 | 012 | 000 | | 6202917 |
| 0064132GJE | 6202917-01 | 6202917-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 613.00 | 613.00 | 613.00 | - | 6202917 | 0000 | 012 | 000 | | 6202917 |
| 0064133GJE | 6202917-01 | 6202917-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 85.82 | 85.82 | 85.82 | - | 6202917 | 0000 | 012 | 000 | | 6202917 |
| 0064134GJE | 6202917-01 | 6202917-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 61.30 | 61.30 | 61.30 | - | 6202917 | 0000 | 012 | 000 | | 6202917 |
| 0064144GJE | 6202921-01 | 6202921-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 707.88 | 707.88 | 707.88 | - | 6202921 | 0000 | 012 | 000 | | 6202921 |
| 0064145GJE | 6202921-01 | 6202921-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 894.00 | 894.00 | 894.00 | - | 6202921 | 0000 | 012 | 000 | | 6202921 |
| 0064160GJE | 6202921-01 | 6202921-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 97.16 | 97.16 | 97.16 | - | 6202921 | 0000 | 012 | 000 | | 6202921 |
| 0064162GJE | 6202937-01 | 6202937-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,863.86 | 1,863.86 | 1,863.86 | - | 6202937 | 0000 | 012 | 000 | | 6202937 |
| 0064165GJE | 6202937-01 | 6202937-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,136.50 | 1,136.50 | 1,136.50 | - | 6202937 | 0000 | 012 | 000 | | 6202937 |
| 0064170GJE | 6202937-01 | 6202937-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 159.11 | 159.11 | 159.11 | - | 6202937 | 0000 | 012 | 000 | | 6202937 |
| 0064101GJE | 6202938-01 | 6202938-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 113.65 | 113.65 | 113.65 | - | 6202938 | 0000 | 012 | 000 | | 6202938 |
| 0064161GJE | 6202938-01 | 6202938-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,999.71 | 1,999.71 | 1,999.71 | - | 6202938 | 0000 | 012 | 000 | | 6202938 |
| 0064163GJE | 6202938-01 | 6202938-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 1,960.50 | 1,960.50 | 1,960.50 | - | 6202938 | 0000 | 012 | 000 | | 6202938 |
| 0064166GJE | 6202939-01 | 6202939-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 274.47 | 274.47 | 274.47 | - | 6202939 | 0000 | 012 | 000 | | 6202939 |
| 0064165GJE | 6202939-01 | 6202939-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 196.05 | 196.05 | 196.05 | - | 6202939 | 0000 | 012 | 000 | | 6202939 |
| 0064166GJE | 6202939-01 | 6202939-01 | 11/17/2013 20135 | Intercompany - National Airlines | 005527 | USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6202939 | 0000 | 012 | 000 | | 6202939 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00641B6GJE | 6202939-01 | 6202939-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 1,176.30 | 1,176.30 | 1,176.30 | - | 6202939 | 0000 | 012 | 000 | 6202939 |
| 00641B7GJE | 6202959-01 | 6202959-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 182.98 | 182.98 | 182.98 | - | 6202959 | 0000 | 012 | 000 | 6202959 |
| 00641B8GJE | 6202959-01 | 6202959-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 130.70 | 130.70 | 130.70 | - | 6202959 | 0000 | 012 | 000 | 6202959 |
| 00641B1GJE | 6202960-01 | 6202960-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 2,330.19 | 2,330.19 | 2,330.19 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00641B2GJE | 6202960-01 | 6202960-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 2,284.50 | 2,284.50 | 2,284.50 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00641B3GJE | 6202960-01 | 6202960-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 319.83 | 319.83 | 319.83 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00641B4GJE | 6202960-01 | 6202960-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 228.45 | 228.45 | 228.45 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00641B5GJE | 6202961-01 | 6202961-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6202961 | 0000 | 012 | 000 | 6202961 |
| 00641B6GJE | 6202961-01 | 6202961-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 936.90 | 936.90 | 936.90 | - | 6202961 | 0000 | 012 | 000 | 6202961 |
| 00641B7GJE | 6202961-01 | 6202961-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 145.74 | 145.74 | 145.74 | - | 6202961 | 0000 | 012 | 000 | 6202961 |
| 00641B8GJE | 6202961-01 | 6202961-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 104.10 | 104.10 | 104.10 | - | 6202961 | 0000 | 012 | 000 | 6202961 |
| 00641T5GJE | 6202965-01 | 6202965-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 1,125.86 | 1,125.86 | 1,125.86 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00641T6GJE | 6202965-01 | 6202965-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 686.50 | 686.50 | 686.50 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00641T7GJE | 6202965-01 | 6202965-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 96.11 | 96.11 | 96.11 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00641B0GJE | 6202965-01 | 6202965-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 68.65 | 68.65 | 68.65 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00641B6GJE | 6202966-01 | 6202966-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 1,324.80 | 1,324.80 | 1,324.80 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 00641B3GJE | 6202966-01 | 6202966-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 792.00 | 792.00 | 792.00 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 00641B2GJE | 6202966-01 | 6202966-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 86.40 | 86.40 | 86.40 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 00641T3GJE | 6202966-01 | 6202966-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 72.00 | 72.00 | 72.00 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 00641T4GJE | 6202959-01 | 6202959-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 1,243.35 | 1,243.35 | 1,243.35 | - | 6202959 | 0000 | 012 | 000 | 6202959 |
| 00641T5GJE | 6202959-01 | 6202959-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 234.90 | 234.90 | 234.90 | - | 6202959 | 0000 | 012 | 000 | 6202959 |
| 00641T5GJE | 6202959-01 | 6202959-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 28.35 | 28.35 | 28.35 | - | 6202959 | 0000 | 012 | 000 | 6202959 |
| 00641T6GJE | 6202959-01 | 6202959-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 25.00 | 25.00 | 25.00 | - | 6202959 | 0000 | 012 | 000 | 6202959 |
| 006410ZJE | 89004779-CI | 89004779-CI | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 63,294.66 | 63,294.66 | 63,294.66 | - | 89004779 | 0000 | 012 | 000 | 89004779 |
| 006421TGJE | 89004777-01 | 89004777-01 | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 60,718.68 | 60,718.68 | 60,718.68 | - | 89004777 | 0000 | 012 | 000 | 89004777 |
| 006410YGJE | 89004779-CI | 89004779-CI | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 56,594.34 | 56,594.34 | 56,594.34 | - | 89004778 | 0000 | 012 | 000 | 89004778 |
| 006410XGJE | 89004779-CI | 89004779-CI | 11/17/2013 20:05 | Intercompany - National Airlines | 005527 | USD | 69,973.20 | 69,973.20 | 69,973.20 | - | 89004779 | 0000 | 012 | 000 | 89004779 |
| 0065183GJE | 4806657-21101 | 4806657-21101 | 11/17/2013 20:05 | Intercompany - National Airlines | 005565 | USD | (2,643.73) | (2,643.73) | | 2,643.73 | fuel for lat N595LA | 0000 | 012 | 000 | |
| 00644M0GJE | 4004370-01 | 4004370-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 19.68 | 19.68 | 19.68 | - | 4004370 | 0000 | 012 | 000 | 4004370 |
| 00644M1GJE | 4004370-01 | 4004370-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 50.00 | 50.00 | 50.00 | - | 4004370 | 0000 | 012 | 000 | 4004370 |
| 00644M2GJE | 4004370-01 | 4004370-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004370 | 0000 | 012 | 000 | 4004370 |
| 00644M3GJE | 4004370-01 | 4004370-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004370 | 0000 | 012 | 000 | 4004370 |
| 00644M4GJE | 4004379-01 | 4004379-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 337.12 | 337.12 | 337.12 | - | 4004379 | 0000 | 012 | 000 | 4004379 |
| 00644M5GJE | 4004379-01 | 4004379-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 150.50 | 150.50 | 150.50 | - | 4004379 | 0000 | 012 | 000 | 4004379 |
| 00644M6GJE | 4004379-01 | 4004379-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004379 | 0000 | 012 | 000 | 4004379 |
| 00644M7GJE | 4004379-01 | 4004379-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004379 | 0000 | 012 | 000 | 4004379 |
| 00643T2GJE | 4004382-01 | 4004382-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 586.37 | 586.37 | 586.37 | - | 4004382 | 0000 | 012 | 000 | 4004382 |
| 00643T3GJE | 4004382-01 | 4004382-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 110.78 | 110.78 | 110.78 | - | 4004382 | 0000 | 012 | 000 | 4004382 |
| 00643T4GJE | 4004382-01 | 4004382-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004382 | 0000 | 012 | 000 | 4004382 |
| 00643T5GJE | 4004382-01 | 4004382-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004382 | 0000 | 012 | 000 | 4004382 |
| 00644S6GJE | 4004391-01 | 4004391-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 616.20 | 616.20 | 616.20 | - | 4004391 | 0000 | 012 | 000 | 4004391 |
| 00644S5GJE | 4004391-01 | 4004391-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 79.20 | 79.20 | 79.20 | - | 4004391 | 0000 | 012 | 000 | 4004391 |
| 00644T2GJE | 4004391-01 | 4004391-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 341.28 | 341.28 | 341.28 | - | 4004391 | 0000 | 012 | 000 | 4004391 |
| 00644S0GJE | 4004391-01 | 4004391-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 47.40 | 47.40 | 47.40 | - | 4004391 | 0000 | 012 | 000 | 4004391 |
| 00644S9GJE | 4004391-01 | 4004391-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 47.40 | 47.40 | 47.40 | - | 4004391 | 0000 | 012 | 000 | 4004391 |
| 00643M4GJE | 4004393-01 | 4004393-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 551.99 | 551.99 | 551.99 | - | 4004393 | 0000 | 012 | 000 | 4004393 |
| 00643B5GJE | 4004393-01 | 4004393-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 160.95 | 160.95 | 160.95 | - | 4004393 | 0000 | 012 | 000 | 4004393 |
| 00643B6GJE | 4004393-01 | 4004393-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 105.05 | 105.05 | 105.05 | - | 4004393 | 0000 | 012 | 000 | 4004393 |
| 00643B7GJE | 4004393-01 | 4004393-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004393 | 0000 | 012 | 000 | 4004393 |
| 00643B8GJE | 4004393-01 | 4004393-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004393 | 0000 | 012 | 000 | 4004393 |
| 00644O1GJE | 4004410-01 | 4004410-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004410 | 0000 | 012 | 000 | 4004410 |
| 00644O2GJE | 4004410-01 | 4004410-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 120.64 | 120.64 | 120.64 | - | 4004410 | 0000 | 012 | 000 | 4004410 |
| 00644O3GJE | 4004410-01 | 4004410-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 805.04 | 805.04 | 805.04 | - | 4004410 | 0000 | 012 | 000 | 4004410 |
| 00644O5GJE | 4004410-01 | 4004410-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 138.80 | 138.80 | 138.80 | - | 4004410 | 0000 | 012 | 000 | 4004410 |
| 00644O6GJE | 4004410-01 | 4004410-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 138.80 | 138.80 | 138.80 | - | 4004410 | 0000 | 012 | 000 | 4004410 |
| 00644O8GJE | 4004410-01 | 4004410-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004410 | 0000 | 012 | 000 | 4004410 |
| 00644O7GJE | 4004413-01 | 4004413-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 574.56 | 574.56 | 574.56 | - | 4004413 | 0000 | 012 | 000 | 4004413 |
| 00644B0GJE | 4004413-01 | 4004413-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 79.80 | 79.80 | 79.80 | - | 4004413 | 0000 | 012 | 000 | 4004413 |
| 00644B3GJE | 4004413-01 | 4004413-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 79.80 | 79.80 | 79.80 | - | 4004413 | 0000 | 012 | 000 | 4004413 |
| 00644B7GJE | 4004414-01 | 4004414-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 2,890.08 | 2,890.08 | 2,890.08 | - | 4004414 | 0000 | 012 | 000 | 4004414 |
| 00644B1GJE | 4004414-01 | 4004414-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 550.00 | 550.00 | 550.00 | - | 4004414 | 0000 | 012 | 000 | 4004414 |
| 00644B2GJE | 4004414-01 | 4004414-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 60.00 | 60.00 | 60.00 | - | 4004414 | 0000 | 012 | 000 | 4004414 |
| 00644B3GJE | 4004414-01 | 4004414-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 50.00 | 50.00 | 50.00 | - | 4004414 | 0000 | 012 | 000 | 4004414 |
| 00644B6GJE | 4004420-01 | 4004420-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004420 | 0000 | 012 | 000 | 4004420 |
| 00644B5GJE | 4004420-01 | 4004420-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 32.80 | 32.80 | 32.80 | - | 4004420 | 0000 | 012 | 000 | 4004420 |
| 00644Z1GJE | 4004420-01 | 4004420-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 957.60 | 957.60 | 957.60 | - | 4004420 | 0000 | 012 | 000 | 4004420 |
| 00644Z2GJE | 4004420-01 | 4004420-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 148.96 | 148.96 | 148.96 | - | 4004420 | 0000 | 012 | 000 | 4004420 |
| 00644Z3GJE | 4004420-01 | 4004420-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 106.40 | 106.40 | 106.40 | - | 4004420 | 0000 | 012 | 000 | 4004420 |
| 00644Z4GJE | 4004421-01 | 4004421-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 924.07 | 924.07 | 924.07 | - | 4004421 | 0000 | 012 | 000 | 4004421 |
| 00644Z5GJE | 4004421-01 | 4004421-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 24.48 | 24.48 | 24.48 | - | 4004421 | 0000 | 012 | 000 | 4004421 |
| 00644Z6GJE | 4004421-01 | 4004421-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 174.58 | 174.58 | 174.58 | - | 4004421 | 0000 | 012 | 000 | 4004421 |
| 00644Z7GJE | 4004421-01 | 4004421-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004421 | 0000 | 012 | 000 | 4004421 |
| 00644Z8GJE | 4004421-01 | 4004421-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 25.00 | 25.00 | 25.00 | - | 4004421 | 0000 | 012 | 000 | 4004421 |
| 00644Z9GJE | 4004424-01 | 4004424-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004424 | 0000 | 012 | 000 | 4004424 |
| 00643T5GJE | 4004424-01 | 4004424-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 143.91 | 143.91 | 143.91 | - | 4004424 | 0000 | 012 | 000 | 4004424 |
| 00643T2GJE | 4004424-01 | 4004424-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 798.00 | 798.00 | 798.00 | - | 4004424 | 0000 | 012 | 000 | 4004424 |
| 00643T3GJE | 4004424-01 | 4004424-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 111.72 | 111.72 | 111.72 | - | 4004424 | 0000 | 012 | 000 | 4004424 |
| 00643T2GJE | 4004426-01 | 4004426-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 79.80 | 79.80 | 79.80 | - | 4004426 | 0000 | 012 | 000 | 4004426 |
| 00643T3GJE | 4004426-01 | 4004426-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 932.96 | 932.96 | 932.96 | - | 4004426 | 0000 | 012 | 000 | 4004426 |
| 00644M5GJE | 4004426-01 | 4004426-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 17.92 | 17.92 | 17.92 | - | 4004426 | 0000 | 012 | 000 | 4004426 |
| 00644M6GJE | 4004426-01 | 4004426-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 418.50 | 418.50 | 418.50 | - | 4004426 | 0000 | 012 | 000 | 4004426 |
| 00644M5GJE | 4004426-01 | 4004426-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 58.31 | 58.31 | 58.31 | - | 4004426 | 0000 | 012 | 000 | 4004426 |
| 00644M5GJE | 4004428-01 | 4004428-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 41.65 | 41.65 | 41.65 | - | 4004428 | 0000 | 012 | 000 | 4004428 |
| 00644M6GJE | 4004428-01 | 4004428-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 507.45 | 507.45 | 507.45 | - | 4004428 | 0000 | 012 | 000 | 4004428 |
| 00644M1GJE | 4004428-01 | 4004428-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 8.32 | 8.32 | 8.32 | - | 4004428 | 0000 | 012 | 000 | 4004428 |
| 00644M3GJE | 4004430-01 | 4004430-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 288.55 | 288.55 | 288.55 | - | 4004428 | 0000 | 012 | 000 | 4004428 |
| 00644B1GJE | 4004430-01 | 4004430-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 49.75 | 49.75 | 49.75 | - | 4004428 | 0000 | 012 | 000 | 4004428 |
| 00644M2GJE | 4004430-01 | 4004430-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 49.75 | 49.75 | 49.75 | - | 4004430 | 0000 | 012 | 000 | 4004430 |
| 00643M0GJE | 4004430-01 | 4004430-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 872.48 | 872.48 | 872.48 | - | 4004430 | 0000 | 012 | 000 | 4004430 |
| 00643M3GJE | 4004430-01 | 4004430-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 532.50 | 532.50 | 532.50 | - | 4004430 | 0000 | 012 | 000 | 4004430 |
| 00643M5GJE | 4004430-01 | 4004430-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 74.48 | 74.48 | 74.48 | - | 4004430 | 0000 | 012 | 000 | 4004430 |
| 00643M3GJE | 4004442-01 | 4004442-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 53.20 | 53.20 | 53.20 | - | 4004442 | 0000 | 012 | 000 | 4004442 |
| 00643M2GJE | 4004442-01 | 4004442-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004442 | 0000 | 012 | 000 | 4004442 |
| 00643M3GJE | 4004442-01 | 4004442-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 718.20 | 718.20 | 718.20 | - | 4004442 | 0000 | 012 | 000 | 4004442 |
| 00643M1GJE | 4004442-01 | 4004442-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 111.72 | 111.72 | 111.72 | - | 4004442 | 0000 | 012 | 000 | 4004442 |
| 00644T5GJE | 4004455-01 | 4004455-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 79.80 | 79.80 | 79.80 | - | 4004455 | 0000 | 012 | 000 | 4004455 |
| 00644T6GJE | 4004455-01 | 4004455-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4004455 | 0000 | 012 | 000 | 4004455 |
| 00644B3GJE | 4004455-01 | 4004455-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4004455 | 0000 | 012 | 000 | 4004455 |
| 00644B5GJE | 4004455-01 | 4004455-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 223.44 | 223.44 | 223.44 | - | 4004455 | 0000 | 012 | 000 | 4004455 |
| 00644B4GJE | 4004455-01 | 4004455-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 159.60 | 159.60 | 159.60 | - | 4004455 | 0000 | 012 | 000 | 4004455 |
| 0064385GJE | 6202902-01 | 6202902-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 451.10 | 451.10 | 451.10 | - | 6202902 | 0000 | 012 | 000 | 6202902 |
| 0064386GJE | 6202902-01 | 6202902-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 347.00 | 347.00 | 347.00 | - | 6202902 | 0000 | 012 | 000 | 6202902 |
| 00643T0GJE | 6202902-01 | 6202902-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 48.58 | 48.58 | 48.58 | - | 6202902 | 0000 | 012 | 000 | 6202902 |
| 00643T1GJE | 6202902-01 | 6202902-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 34.70 | 34.70 | 34.70 | - | 6202902 | 0000 | 012 | 000 | 6202902 |
| 00643B5GJE | 6202924-01 | 6202924-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 368.55 | 368.55 | 368.55 | - | 6202924 | 0000 | 012 | 000 | 6202924 |
| 00643B1GJE | 6202924-01 | 6202924-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 283.50 | 283.50 | 283.50 | - | 6202924 | 0000 | 012 | 000 | 6202924 |
| 00643B2GJE | 6202924-01 | 6202924-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 39.69 | 39.69 | 39.69 | - | 6202924 | 0000 | 012 | 000 | 6202924 |
| 00643B3GJE | 6202924-01 | 6202924-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 28.35 | 28.35 | 28.35 | - | 6202924 | 0000 | 012 | 000 | 6202924 |
| 00643T7GJE | 6202930-01 | 6202930-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 283.05 | 283.05 | 283.05 | - | 6202930 | 0000 | 012 | 000 | 6202930 |
| 00643T5GJE | 6202930-01 | 6202930-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 277.50 | 277.50 | 277.50 | - | 6202930 | 0000 | 012 | 000 | 6202930 |
| 00643B8GJE | 6202930-01 | 6202930-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 38.85 | 38.85 | 38.85 | - | 6202930 | 0000 | 012 | 000 | 6202930 |
| 00643T9GJE | 6202930-01 | 6202930-01 | 11/18/2013 20:05 | Intercompany - National Airlines | 005532 | USD | 27.75 | 27.75 | 27.75 | - | 6202930 | 0000 | 012 | 000 | 6202930 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064393GJE | 6202952-01 | 6202952-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 781.95 | 781.95 | 781.95 | - | 6202952 | 0000 | 012 | 000 | | | | 6202952 |
| 0064394GJE | 6202952-01 | 6202952-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 601.50 | 601.50 | 601.50 | - | 6202952 | 0000 | 012 | 000 | | | | 6202952 |
| 0064395GJE | 6202952-01 | 6202952-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 84.21 | 84.21 | 84.21 | - | 6202952 | 0000 | 012 | 000 | | | | 6202952 |
| 0064396GJE | 6202952-01 | 6202952-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 60.15 | 60.15 | 60.15 | - | 6202952 | 0000 | 012 | 000 | | | | 6202952 |
| 0064397GJE | 6202953-01 | 6202953-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 777.28 | 777.28 | 777.28 | - | 6202953 | 0000 | 012 | 000 | | | | 6202953 |
| 0064398GJE | 6202953-01 | 6202953-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 298.42 | 298.42 | 298.42 | - | 6202953 | 0000 | 012 | 000 | | | | 6202953 |
| 0064399GJE | 6202953-01 | 6202953-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 48.58 | 48.58 | 48.58 | - | 6202953 | 0000 | 012 | 000 | | | | 6202953 |
| 0064400GJE | 6202953-01 | 6202953-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 34.70 | 34.70 | 34.70 | - | 6202953 | 0000 | 012 | 000 | | | | 6202953 |
| 0064389GJE | 6202957-01 | 6202957-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 569.08 | 569.08 | 569.08 | - | 6202957 | 0000 | 012 | 000 | | | | 6202957 |
| 0064390GJE | 6202957-01 | 6202957-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 347.00 | 347.00 | 347.00 | - | 6202957 | 0000 | 012 | 000 | | | | 6202957 |
| 0064391GJE | 6202957-01 | 6202957-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 48.58 | 48.58 | 48.58 | - | 6202957 | 0000 | 012 | 000 | | | | 6202957 |
| 0064392GJE | 6202957-01 | 6202957-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 34.70 | 34.70 | 34.70 | - | 6202957 | 0000 | 012 | 000 | | | | 6202957 |
| 0064451GJE | 890041620-01 | 890041620-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 5,652.05 | 5,652.05 | 5,652.05 | - | 890041620 | 0000 | 012 | 000 | | | | 890041620 |
| 0064452GJE | 890041621-01 | 890041621-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 1,352.75 | 1,352.75 | 1,352.75 | - | 890041621 | 0000 | 012 | 000 | | | | 890041621 |
| 0064453GJE | 890041866-01 | 890041866-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 1,075.29 | 1,075.29 | 1,075.29 | - | 890041866 | 0000 | 012 | 000 | | | | 890041866 |
| 0064454GJE | 890041869-01 | 890041869-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005532 | USD | 3,883.09 | 3,883.09 | 3,883.09 | - | 890041869 | 0000 | 012 | 000 | | | | 890041869 |
| 0064260GJE | 890041879-01 | 890041879-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,699.00 | 1,699.00 | 1,699.00 | - | 890041879 | 0000 | 012 | 000 | | | | 890041879 |
| 0064258GJE | 890041894-01 | 890041894-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 20,812.35 | 20,812.35 | 20,812.35 | - | 890041894 | 0000 | 012 | 000 | | | | 890041894 |
| 0064254GJE | 890041918-01 | 890041918-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,329.24 | 1,329.24 | 1,329.24 | - | 890041918 | 0000 | 012 | 000 | | | | 890041918 |
| 0064259GJE | 890042162-01 | 890042162-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,298.38 | 1,298.38 | 1,298.38 | - | 890042162 | 0000 | 012 | 000 | | | | 890042162 |
| 0064261GJE | 9743132-01 | 9743132-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005529 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743132 | 0000 | 012 | 000 | | | | 9743132 |
| 0064255GJE | 9767391-01 | 9767391-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 1,254.40 | 1,254.40 | 1,254.40 | - | 9767391 | 0000 | 012 | 000 | | | | 9767391 |
| 0064256GJE | 9767397-01 | 9767397-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 2,444.86 | 2,444.86 | 2,444.86 | - | 9767397 | 0000 | 012 | 000 | | | | 9767397 |
| 0064257GJE | 9767400-01 | 9767400-01 | 11/18/2013 | 20135 | Intercompany - National Airlines | 005527 | USD | 2,926.00 | 2,926.00 | 2,926.00 | - | 9767400 | 0000 | 012 | 000 | | | | 9767400 |
| 0065122GJE | | | 11/18/2013 | 20135 | Intercompany - National Airlines | 005556 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0005386VIR | 7498 | 7498 | 11/18/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005528 | USD | 3,360.00 | 3,360.00 | 3,360.00 | - | Kemploadmaster - Asset tag # 01202 | 0000 | 300 | 000 | ESEC001 | eSecurityToGo, LLC | MISC | |
| 0005374VIR | GE724527000-Nov2013 | GE724527000-Nov2013 | 11/18/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005528 | USD | 3,491.25 | 3,491.25 | 3,491.25 | - | Life Insurance - DXB - Nov | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0066654GJE | | | 11/18/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (1,280.20) | (1,280.20) | - | 1,280.20 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | |
| 0064468GJE | 11056437-01 | 11056437-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005533 | USD | 539.12 | 539.12 | 539.12 | - | 11056437 | 0000 | 012 | 000 | | | | 11056437 |
| 0064684GJE | 4004371-01 | 4004371-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 150.89 | 150.89 | 150.89 | - | 4004371 | 0000 | 012 | 000 | | | | 4004371 |
| 0064685GJE | 4004371-01 | 4004371-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 82.13 | 82.13 | 82.13 | - | 4004371 | 0000 | 012 | 000 | | | | 4004371 |
| 0064686GJE | 4004371-01 | 4004371-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004371 | 0000 | 012 | 000 | | | | 4004371 |
| 0064687GJE | 4004371-01 | 4004371-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004371 | 0000 | 012 | 000 | | | | 4004371 |
| 0064557GJE | 4004381-01 | 4004381-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 271.32 | 271.32 | 271.32 | - | 4004381 | 0000 | 012 | 000 | | | | 4004381 |
| 0064558GJE | 4004381-01 | 4004381-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 154.28 | 154.28 | 154.28 | - | 4004381 | 0000 | 012 | 000 | | | | 4004381 |
| 0064559GJE | 4004381-01 | 4004381-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004381 | 0000 | 012 | 000 | | | | 4004381 |
| 0064560GJE | 4004381-01 | 4004381-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004381 | 0000 | 012 | 000 | | | | 4004381 |
| 0064561GJE | 4004388-01 | 4004388-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 353.94 | 353.94 | 353.94 | - | 4004388 | 0000 | 012 | 000 | | | | 4004388 |
| 0064562GJE | 4004388-01 | 4004388-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 33.54 | 33.54 | 33.54 | - | 4004388 | 0000 | 012 | 000 | | | | 4004388 |
| 0064563GJE | 4004388-01 | 4004388-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 201.26 | 201.26 | 201.26 | - | 4004388 | 0000 | 012 | 000 | | | | 4004388 |
| 0064564GJE | 4004388-01 | 4004388-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 34.70 | 34.70 | 34.70 | - | 4004388 | 0000 | 012 | 000 | | | | 4004388 |
| 0064565GJE | 4004388-01 | 4004388-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 34.70 | 34.70 | 34.70 | - | 4004388 | 0000 | 012 | 000 | | | | 4004388 |
| 0064570GJE | 4004396-01 | 4004396-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 420.28 | 420.28 | 420.28 | - | 4004396 | 0000 | 012 | 000 | | | | 4004396 |
| 0064571GJE | 4004396-01 | 4004396-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 266.00 | 266.00 | 266.00 | - | 4004396 | 0000 | 012 | 000 | | | | 4004396 |
| 0064572GJE | 4004396-01 | 4004396-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004396 | 0000 | 012 | 000 | | | | 4004396 |
| 0064573GJE | 4004396-01 | 4004396-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004396 | 0000 | 012 | 000 | | | | 4004396 |
| 0064566GJE | 4004397-01 | 4004397-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 63.70 | 63.70 | 63.70 | - | 4004397 | 0000 | 012 | 000 | | | | 4004397 |
| 0064567GJE | 4004397-01 | 4004397-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4004397 | 0000 | 012 | 000 | | | | 4004397 |
| 0064568GJE | 4004397-01 | 4004397-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004397 | 0000 | 012 | 000 | | | | 4004397 |
| 0064569GJE | 4004397-01 | 4004397-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004397 | 0000 | 012 | 000 | | | | 4004397 |
| 0064818GJE | 4004398-01 | 4004398-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 49.98 | 49.98 | 49.98 | - | 4004398 | 0000 | 012 | 000 | | | | 4004398 |
| 0064819GJE | 4004398-01 | 4004398-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 50.00 | 50.00 | 50.00 | - | 4004398 | 0000 | 012 | 000 | | | | 4004398 |
| 0064820GJE | 4004398-01 | 4004398-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004398 | 0000 | 012 | 000 | | | | 4004398 |
| 0064821GJE | 4004398-01 | 4004398-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004398 | 0000 | 012 | 000 | | | | 4004398 |
| 0064655GJE | 4004404-01 | 4004404-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 691.60 | 691.60 | 691.60 | - | 4004404 | 0000 | 012 | 000 | | | | 4004404 |
| 0064656GJE | 4004404-01 | 4004404-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 31.35 | 31.35 | 31.35 | - | 4004404 | 0000 | 012 | 000 | | | | 4004404 |
| 0064657GJE | 4004404-01 | 4004404-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 383.04 | 383.04 | 383.04 | - | 4004404 | 0000 | 012 | 000 | | | | 4004404 |
| 0064658GJE | 4004404-01 | 4004404-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 53.20 | 53.20 | 53.20 | - | 4004404 | 0000 | 012 | 000 | | | | 4004404 |
| 0064659GJE | 4004404-01 | 4004404-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 53.20 | 53.20 | 53.20 | - | 4004404 | 0000 | 012 | 000 | | | | 4004404 |
| 0064843GJE | 4004411-01 | 4004411-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 353.94 | 353.94 | 353.94 | - | 4004411 | 0000 | 012 | 000 | | | | 4004411 |
| 0064844GJE | 4004411-01 | 4004411-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 201.26 | 201.26 | 201.26 | - | 4004411 | 0000 | 012 | 000 | | | | 4004411 |
| 0064845GJE | 4004411-01 | 4004411-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 34.70 | 34.70 | 34.70 | - | 4004411 | 0000 | 012 | 000 | | | | 4004411 |
| 0064846GJE | 4004411-01 | 4004411-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 34.70 | 34.70 | 34.70 | - | 4004411 | 0000 | 012 | 000 | | | | 4004411 |
| 0064582GJE | 4004415-01 | 4004415-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 436.24 | 436.24 | 436.24 | - | 4004415 | 0000 | 012 | 000 | | | | 4004415 |
| 0064583GJE | 4004415-01 | 4004415-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 266.00 | 266.00 | 266.00 | - | 4004415 | 0000 | 012 | 000 | | | | 4004415 |
| 0064584GJE | 4004415-01 | 4004415-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 37.24 | 37.24 | 37.24 | - | 4004415 | 0000 | 012 | 000 | | | | 4004415 |
| 0064585GJE | 4004415-01 | 4004415-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004415 | 0000 | 012 | 000 | | | | 4004415 |
| 0064586GJE | 4004429-01 | 4004429-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 869.89 | 869.89 | 869.89 | - | 4004429 | 0000 | 012 | 000 | | | | 4004429 |
| 0064587GJE | 4004429-01 | 4004429-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 34.80 | 34.80 | 34.80 | - | 4004429 | 0000 | 012 | 000 | | | | 4004429 |
| 0064588GJE | 4004429-01 | 4004429-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 165.55 | 165.55 | 165.55 | - | 4004429 | 0000 | 012 | 000 | | | | 4004429 |
| 0064589GJE | 4004429-01 | 4004429-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004429 | 0000 | 012 | 000 | | | | 4004429 |
| 0064590GJE | 4004429-01 | 4004429-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004429 | 0000 | 012 | 000 | | | | 4004429 |
| 0064631GJE | 4004431-01 | 4004431-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 271.32 | 271.32 | 271.32 | - | 4004431 | 0000 | 012 | 000 | | | | 4004431 |
| 0064632GJE | 4004431-01 | 4004431-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 154.28 | 154.28 | 154.28 | - | 4004431 | 0000 | 012 | 000 | | | | 4004431 |
| 0064633GJE | 4004431-01 | 4004431-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004431 | 0000 | 012 | 000 | | | | 4004431 |
| 0064634GJE | 4004431-01 | 4004431-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004431 | 0000 | 012 | 000 | | | | 4004431 |
| 0064591GJE | 4004438-01 | 4004438-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004438 | 0000 | 012 | 000 | | | | 4004438 |
| 0064592GJE | 4004438-01 | 4004438-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 603.78 | 603.78 | 603.78 | - | 4004438 | 0000 | 012 | 000 | | | | 4004438 |
| 0064593GJE | 4004438-01 | 4004438-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 104.10 | 104.10 | 104.10 | - | 4004438 | 0000 | 012 | 000 | | | | 4004438 |
| 0064594GJE | 4004438-01 | 4004438-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 104.10 | 104.10 | 104.10 | - | 4004438 | 0000 | 012 | 000 | | | | 4004438 |
| 0064595GJE | 4004440-01 | 4004440-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - | 4004440 | 0000 | 012 | 000 | | | | 4004440 |
| 0064596GJE | 4004440-01 | 4004440-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 959.32 | 959.32 | 959.32 | - | 4004440 | 0000 | 012 | 000 | | | | 4004440 |
| 0064597GJE | 4004440-01 | 4004440-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 165.40 | 165.40 | 165.40 | - | 4004440 | 0000 | 012 | 000 | | | | 4004440 |
| 0064598GJE | 4004440-01 | 4004440-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 165.40 | 165.40 | 165.40 | - | 4004440 | 0000 | 012 | 000 | | | | 4004440 |
| 0064599GJE | 4004444-01 | 4004444-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004444 | 0000 | 012 | 000 | | | | 4004444 |
| 0064600GJE | 4004444-01 | 4004444-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 308.56 | 308.56 | 308.56 | - | 4004444 | 0000 | 012 | 000 | | | | 4004444 |
| 0064601GJE | 4004444-01 | 4004444-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 37.24 | 37.24 | 37.24 | - | 4004444 | 0000 | 012 | 000 | | | | 4004444 |
| 0064602GJE | 4004444-01 | 4004444-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 26.60 | 26.60 | 26.60 | - | 4004444 | 0000 | 012 | 000 | | | | 4004444 |
| 0064603GJE | 4004447-01 | 4004447-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 647.36 | 647.36 | 647.36 | - | 4004447 | 0000 | 012 | 000 | | | | 4004447 |
| 0064604GJE | 4004447-01 | 4004447-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 289.00 | 289.00 | 289.00 | - | 4004447 | 0000 | 012 | 000 | | | | 4004447 |
| 0064605GJE | 4004447-01 | 4004447-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 40.46 | 40.46 | 40.46 | - | 4004447 | 0000 | 012 | 000 | | | | 4004447 |
| 0064606GJE | 4004447-01 | 4004447-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4004447 | 0000 | 012 | 000 | | | | 4004447 |
| 0064607GJE | 4004454-01 | 4004454-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 4,919.04 | 4,919.04 | 4,919.04 | - | 4004454 | 0000 | 012 | 000 | | | | 4004454 |
| 0064608GJE | 4004454-01 | 4004454-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 4,304.16 | 4,304.16 | 4,304.16 | - | 4004454 | 0000 | 012 | 000 | | | | 4004454 |
| 0064609GJE | 4004454-01 | 4004454-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 614.88 | 614.88 | 614.88 | - | 4004454 | 0000 | 012 | 000 | | | | 4004454 |
| 0064610GJE | 4004454-01 | 4004454-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 512.40 | 512.40 | 512.40 | - | 4004454 | 0000 | 012 | 000 | | | | 4004454 |
| 0064611GJE | 4004461-01 | 4004461-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 985.32 | 985.32 | 985.32 | - | 4004461 | 0000 | 012 | 000 | | | | 4004461 |
| 0064612GJE | 4004461-01 | 4004461-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 560.28 | 560.28 | 560.28 | - | 4004461 | 0000 | 012 | 000 | | | | 4004461 |
| 0064613GJE | 4004461-01 | 4004461-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 96.60 | 96.60 | 96.60 | - | 4004461 | 0000 | 012 | 000 | | | | 4004461 |
| 0064614GJE | 4004461-01 | 4004461-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 96.60 | 96.60 | 96.60 | - | 4004461 | 0000 | 012 | 000 | | | | 4004461 |
| 0064615GJE | 4004463-01 | 4004463-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - | 4004463 | 0000 | 012 | 000 | | | | 4004463 |
| 0064616GJE | 4004463-01 | 4004463-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - | 4004463 | 0000 | 012 | 000 | | | | 4004463 |
| 0064617GJE | 4004463-01 | 4004463-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 188.55 | 188.55 | 188.55 | - | 4004463 | 0000 | 012 | 000 | | | | 4004463 |
| 0064618GJE | 4004463-01 | 4004463-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 188.55 | 188.55 | 188.55 | - | 4004463 | 0000 | 012 | 000 | | | | 4004463 |
| 0064619GJE | 4004464-01 | 4004464-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004464 | 0000 | 012 | 000 | | | | 4004464 |
| 0064620GJE | 4004464-01 | 4004464-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 603.78 | 603.78 | 603.78 | - | 4004464 | 0000 | 012 | 000 | | | | 4004464 |
| 0064621GJE | 4004464-01 | 4004464-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 104.10 | 104.10 | 104.10 | - | 4004464 | 0000 | 012 | 000 | | | | 4004464 |
| 0064622GJE | 4004464-01 | 4004464-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 104.10 | 104.10 | 104.10 | - | 4004464 | 0000 | 012 | 000 | | | | 4004464 |
| 0064623GJE | 4004466-01 | 4004466-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 1,858.27 | 1,858.27 | 1,858.27 | - | 4004466 | 0000 | 012 | 000 | | | | 4004466 |
| 0064624GJE | 4004466-01 | 4004466-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 353.65 | 353.65 | 353.65 | - | 4004466 | 0000 | 012 | 000 | | | | 4004466 |
| 0064625GJE | 4004466-01 | 4004466-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 38.58 | 38.58 | 38.58 | - | 4004466 | 0000 | 012 | 000 | | | | 4004466 |
| 0064626GJE | 4004466-01 | 4004466-01 | 11/19/2013 | 20135 | Intercompany - National Airlines | 005535 | USD | 32.15 | 32.15 | 32.15 | - | 4004466 | 0000 | 012 | 000 | | | | 4004466 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064635QJE | 4301802-01 | 4301802-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301802 | 0000 012 000 | 4301802 |
| 0064636QJE | 4301802-01 | 4301802-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301802 | 0000 012 000 | 4301802 |
| 0064637QJE | 4301802-01 | 4301802-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301802 | 0000 012 000 | 4301802 |
| 0064638QJE | 4301802-01 | 4301802-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301802 | 0000 012 000 | 4301802 |
| 0064639QJE | 4301803-01 | 4301803-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301803 | 0000 012 000 | 4301803 |
| 0064640QJE | 4301803-01 | 4301803-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301803 | 0000 012 000 | 4301803 |
| 0064641QJE | 4301803-01 | 4301803-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301803 | 0000 012 000 | 4301803 |
| 0064642QJE | 4301803-01 | 4301803-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301803 | 0000 012 000 | 4301803 |
| 0064643QJE | 4301804-01 | 4301804-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301804 | 0000 012 000 | 4301804 |
| 0064644QJE | 4301804-01 | 4301804-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 121.50 | 121.50 | 121.50 | - | 4301804 | 0000 012 000 | 4301804 |
| 0064645QJE | 4301804-01 | 4301804-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301804 | 0000 012 000 | 4301804 |
| 0064646QJE | 4301805-01 | 4301805-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301805 | 0000 012 000 | 4301805 |
| 0064647QJE | 4301805-01 | 4301805-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301805 | 0000 012 000 | 4301805 |
| 0064648QJE | 4301805-01 | 4301805-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301805 | 0000 012 000 | 4301805 |
| 0064649QJE | 4301805-01 | 4301805-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301805 | 0000 012 000 | 4301805 |
| 0064650QJE | 4301806-01 | 4301806-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301806 | 0000 012 000 | 4301806 |
| 0064651QJE | 4301806-01 | 4301806-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 54.50 | 54.50 | 54.50 | - | 4301806 | 0000 012 000 | 4301806 |
| 0064652QJE | 4301806-01 | 4301806-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301806 | 0000 012 000 | 4301806 |
| 0064653QJE | 4301807-01 | 4301807-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301807 | 0000 012 000 | 4301807 |
| 0064654QJE | 4301807-01 | 4301807-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301807 | 0000 012 000 | 4301807 |
| 0064655QJE | 4301807-01 | 4301807-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301807 | 0000 012 000 | 4301807 |
| 0064656QJE | 4301807-01 | 4301807-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301807 | 0000 012 000 | 4301807 |
| 0064657QJE | 4301807-01 | 4301807-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301807 | 0000 012 000 | 4301807 |
| 0064658QJE | 4301808-01 | 4301808-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301808 | 0000 012 000 | 4301808 |
| 0064659QJE | 4301808-01 | 4301808-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301808 | 0000 012 000 | 4301808 |
| 0064670QJE | 4301808-01 | 4301808-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301808 | 0000 012 000 | 4301808 |
| 0064671QJE | 4301808-01 | 4301808-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301808 | 0000 012 000 | 4301808 |
| 0064472QJE | 4301809-01 | 4301809-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301809 | 0000 012 000 | 4301809 |
| 0064673QJE | 4301809-01 | 4301809-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301809 | 0000 012 000 | 4301809 |
| 0064674QJE | 4301809-01 | 4301809-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301809 | 0000 012 000 | 4301809 |
| 0064675QJE | 4301809-01 | 4301809-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301809 | 0000 012 000 | 4301809 |
| 0064672QJE | 4301811-01 | 4301811-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301811 | 0000 012 000 | 4301811 |
| 0064673QJE | 4301811-01 | 4301811-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 68.50 | 68.50 | 68.50 | - | 4301811 | 0000 012 000 | 4301811 |
| 0064674QJE | 4301811-01 | 4301811-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301811 | 0000 012 000 | 4301811 |
| 0064675QJE | 4301811-01 | 4301811-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301811 | 0000 012 000 | 4301811 |
| 0064676QJE | 4301812-01 | 4301812-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301812 | 0000 012 000 | 4301812 |
| 0064677QJE | 4301812-01 | 4301812-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301812 | 0000 012 000 | 4301812 |
| 0064678QJE | 4301812-01 | 4301812-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301812 | 0000 012 000 | 4301812 |
| 0064679QJE | 4301812-01 | 4301812-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301812 | 0000 012 000 | 4301812 |
| 0064680QJE | 4301813-01 | 4301813-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 400.00 | 400.00 | 400.00 | - | 4301813 | 0000 012 000 | 4301813 |
| 0064681QJE | 4301813-01 | 4301813-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50.00 | 50.00 | 50.00 | - | 4301813 | 0000 012 000 | 4301813 |
| 0064682QJE | 4301813-01 | 4301813-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301813 | 0000 012 000 | 4301813 |
| 0064683QJE | 4301813-01 | 4301813-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 4301813 | 0000 012 000 | 4301813 |
| 0064901QJE | 6202933-01 | 6202933-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 193.41 | 193.41 | 193.41 | - | 6202933 | 0000 012 000 | 6202933 |
| 0064902QJE | 6202933-01 | 6202933-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 50.00 | 50.00 | 50.00 | - | 6202933 | 0000 012 000 | 6202933 |
| 0064903QJE | 6202933-01 | 6202933-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 6202933 | 0000 012 000 | 6202933 |
| 0064904QJE | 6202933-01 | 6202933-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 6202933 | 0000 012 000 | 6202933 |
| 0064826QJE | 6202940-01 | 6202940-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 451.35 | 451.35 | 451.35 | - | 6202940 | 0000 012 000 | 6202940 |
| 0064627QJE | 6202940-01 | 6202940-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 442.50 | 442.50 | 442.50 | - | 6202940 | 0000 012 000 | 6202940 |
| 0064828QJE | 6202940-01 | 6202940-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 61.95 | 61.95 | 61.95 | - | 6202940 | 0000 012 000 | 6202940 |
| 0064829QJE | 6202940-01 | 6202940-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 44.25 | 44.25 | 44.25 | - | 6202940 | 0000 012 000 | 6202940 |
| 0064578QJE | 6202942-01 | 6202942-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 569.08 | 569.08 | 569.08 | - | 6202942 | 0000 012 000 | 6202942 |
| 0064579QJE | 6202942-01 | 6202942-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 347.00 | 347.00 | 347.00 | - | 6202942 | 0000 012 000 | 6202942 |
| 0064580QJE | 6202942-01 | 6202942-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 48.58 | 48.58 | 48.58 | - | 6202942 | 0000 012 000 | 6202942 |
| 0064581QJE | 6202942-01 | 6202942-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 34.70 | 34.70 | 34.70 | - | 6202942 | 0000 012 000 | 6202942 |
| 0064822QJE | 6202944-01 | 6202944-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 676.65 | 676.65 | 676.65 | - | 6202944 | 0000 012 000 | 6202944 |
| 0064823QJE | 6202944-01 | 6202944-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 520.50 | 520.50 | 520.50 | - | 6202944 | 0000 012 000 | 6202944 |
| 0064824QJE | 6202944-01 | 6202944-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 72.87 | 72.87 | 72.87 | - | 6202944 | 0000 012 000 | 6202944 |
| 0064825QJE | 6202944-01 | 6202944-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 52.05 | 52.05 | 52.05 | - | 6202944 | 0000 012 000 | 6202944 |
| 0064574QJE | 6202946-01 | 6202946-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 586.37 | 586.37 | 586.37 | - | 6202946 | 0000 012 000 | 6202946 |
| 0064575QJE | 6202946-01 | 6202946-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 110.78 | 110.78 | 110.78 | - | 6202946 | 0000 012 000 | 6202946 |
| 0064576QJE | 6202946-01 | 6202946-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 6202946 | 0000 012 000 | 6202946 |
| 0064577QJE | 6202946-01 | 6202946-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 25.00 | 25.00 | 25.00 | - | 6202946 | 0000 012 000 | 6202946 |
| 0064830QJE | 6202954-01 | 6202954-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 353.94 | 353.94 | 353.94 | - | 6202954 | 0000 012 000 | 6202954 |
| 0064831QJE | 6202954-01 | 6202954-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 347.00 | 347.00 | 347.00 | - | 6202954 | 0000 012 000 | 6202954 |
| 0064832QJE | 6202954-01 | 6202954-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 48.58 | 48.58 | 48.58 | - | 6202954 | 0000 012 000 | 6202954 |
| 0064833QJE | 6202954-01 | 6202954-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005543 | USD | 34.70 | 34.70 | 34.70 | - | 6202954 | 0000 012 000 | 6202954 |
| 0064627QJE | 6202961-01 | 6202961-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 3,701.28 | 3,701.28 | 3,701.28 | - | 6202961 | 0000 012 000 | 6202961 |
| 0064628QJE | 6202961-01 | 6202961-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 2,930.18 | 2,930.18 | 2,930.18 | - | 6202961 | 0000 012 000 | 6202961 |
| 0064629QJE | 6202961-01 | 6202961-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 385.55 | 385.55 | 385.55 | - | 6202961 | 0000 012 000 | 6202961 |
| 0064513QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 80,538.48 | 80,538.48 | 80,538.48 | - | 89004726 | 0000 012 000 | 89004726 |
| 0064514QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 89004726 | 0000 012 000 | 89004726 |
| 0064517QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 32,327.48 | 32,327.48 | 32,327.48 | - | 89004728 | 0000 012 000 | 89004728 |
| 0064518QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 89004729 | 0000 012 000 | 89004729 |
| 0064522QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 80,492.94 | 80,492.94 | 80,492.94 | - | 89004729 | 0000 012 000 | 89004729 |
| 0064511QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 63,272.88 | 63,272.88 | 63,272.88 | - | 89004734 | 0000 012 000 | 89004734 |
| 0064523QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 89004734 | 0000 012 000 | 89004734 |
| 0064524QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 84,817.26 | 84,817.26 | 84,817.26 | - | 89004736 | 0000 012 000 | 89004736 |
| 0064242QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 89004736 | 0000 012 000 | 89004736 |
| 0064528QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 83,724.30 | 83,724.30 | 83,724.30 | - | 89004748 | 0000 012 000 | 89004748 |
| 0064049QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 89004749 | 0000 012 000 | 89004749 |
| 0064165QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 50,745.42 | 50,745.42 | 50,745.42 | - | 89004758 | 0000 012 000 | 89004758 |
| 0064050QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 80,625.60 | 80,625.60 | 80,625.60 | - | 89004759 | 0000 012 000 | 89004759 |
| 0064056QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 66,436.92 | 66,436.92 | 66,436.92 | - | 89004765 | 0000 012 000 | 89004765 |
| 0064165QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 89004765 | 0000 012 000 | 89004765 |
| 0064164QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 61,811.64 | 61,811.64 | 61,811.64 | - | 89004766 | 0000 012 000 | 89004766 |
| 0064165QJE | 89004749-CI | 89004749-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 89004766 | 0000 012 000 | 89004766 |
| 0064549QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 48,038.76 | 48,038.76 | 48,038.76 | - | 89004780 | 0000 012 000 | 89004780 |
| 0064550QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 89004780 | 0000 012 000 | 89004780 |
| 0064557QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 80,930.52 | 80,930.52 | 80,930.52 | - | 89004786 | 0000 012 000 | 89004786 |
| 0064556QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 71,937.36 | 71,937.36 | 71,937.36 | - | 89004786 | 0000 012 000 | 89004786 |
| 0064557QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 74,970.72 | 74,970.72 | 74,970.72 | - | 89004792 | 0000 012 000 | 89004792 |
| 0064538QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 46,292.40 | 46,292.40 | 46,292.40 | - | 89004792 | 0000 012 000 | 89004792 |
| 0064544QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 78,869.54 | 78,869.54 | 78,869.54 | - | 89004793 | 0000 012 000 | 89004793 |
| 0064545QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 300.00 | 300.00 | 300.00 | - | 89004793 | 0000 012 000 | 89004793 |
| 0064546QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 72,353.16 | 72,353.16 | 72,353.16 | - | 89004798 | 0000 012 000 | 89004798 |
| 0064522QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 66,284.46 | 66,284.46 | 66,284.46 | - | 89004798 | 0000 012 000 | 89004798 |
| 0064523QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 89004798 | 0000 012 000 | 89004798 |
| 0064024QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 66,415.14 | 66,415.14 | 66,415.14 | - | 89004800 | 0000 012 000 | 89004800 |
| 0064025QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 89004800 | 0000 012 000 | 89004800 |
| 0064042QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 80,471.16 | 80,471.16 | 80,471.16 | - | 89004802 | 0000 012 000 | 89004802 |
| 0064043QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 89004802 | 0000 012 000 | 89004802 |
| 0064045QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 83,177.82 | 83,177.82 | 83,177.82 | - | 89004806 | 0000 012 000 | 89004806 |
| 0064550QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 81,126.54 | 81,126.54 | 81,126.54 | - | 89004807 | 0000 012 000 | 89004807 |
| 0064552QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 77,372.46 | 77,372.46 | 77,372.46 | - | 89004810 | 0000 012 000 | 89004810 |
| 0064558QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 10,715.76 | 10,715.76 | 10,715.76 | - | 89004811 | 0000 012 000 | 89004811 |
| 0064546QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 300.00 | 300.00 | 300.00 | - | 89004811 | 0000 012 000 | 89004811 |
| 0064547QJE | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 78,006.06 | 78,006.06 | 78,006.06 | - | 89004815 | 0000 012 000 | 89004815 |
| | 89004791-CI | 89004791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 89004815 | 0000 012 000 | 89004815 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064551GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 74,644.02 | 74,644.02 | 74,644.02 | - | 890040818 | 0000 | 012 | 000 | | | | 890040818 |
| 0064552GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 70,693.92 | 70,693.92 | 70,693.92 | - | 890040819 | 0000 | 012 | 000 | | | | 890040819 |
| 0064553GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 890040819 | 0000 | 012 | 000 | | | | 890040819 |
| 0064533GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 72,984.78 | 72,984.78 | 72,984.78 | - | 890040820 | 0000 | 012 | 000 | | | | 890040820 |
| 0064534GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 890040820 | 0000 | 012 | 000 | | | | 890040820 |
| 0064542GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 74,774.70 | 74,774.70 | 74,774.70 | - | 890040821 | 0000 | 012 | 000 | | | | 890040821 |
| 0064543GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 100.00 | 100.00 | 100.00 | - | 890040821 | 0000 | 012 | 000 | | | | 890040821 |
| 0064529GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 79,750.44 | 79,750.44 | 79,750.44 | - | 890040824 | 0000 | 012 | 000 | | | | 890040824 |
| 0064530GJE | 890040791-CI | 890040791-CI | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 200.00 | 200.00 | 200.00 | - | 890040824 | 0000 | 012 | 000 | | | | 890040824 |
| 0064630GJE | 890041526-01 | 890041526-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005535 | USD | 45,217.90 | 45,217.90 | 45,217.90 | - | 890041526 | 0000 | 012 | 000 | | | | 890041526 |
| 0064726GJE | | 890041674-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 3,484.28 | 3,484.28 | 3,484.28 | - | 890041674 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064730GJE | | 890041686-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 419.11 | 419.11 | 419.11 | - | 890041686 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064469GJE | 890041892-01 | 890041892-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005533 | USD | 28,800.00 | 28,800.00 | 28,800.00 | - | 890041892 | 0000 | 012 | 000 | | | | 890041892 |
| 0064470GJE | 890041908-01 | 890041908-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005533 | USD | 2,848.95 | 2,848.95 | 2,848.95 | - | 890041908 | 0000 | 012 | 000 | | | | 890041908 |
| 0064709GJE | | 9763392-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 350.88 | 350.88 | 350.88 | - | 9763392 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064722GJE | | 9763399-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 423.57 | 423.57 | 423.57 | - | 9763399 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064728GJE | | 9763400-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 892.73 | 892.73 | 892.73 | - | 9763400 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064729GJE | | 9763403-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 690.63 | 690.63 | 690.63 | - | 9763403 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064713GJE | | 9763406-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 326.28 | 326.28 | 326.28 | - | 9763406 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064732GJE | | 9763408-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 327.81 | 327.81 | 327.81 | - | 9763408 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064707GJE | | 9763409-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 243.08 | 243.08 | 243.08 | - | 9763409 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064710GJE | | 9763413-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 250.35 | 250.35 | 250.35 | - | 9763413 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064727GJE | | 9763414-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 334.95 | 334.95 | 334.95 | - | 9763414 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064714GJE | | 9763416-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 199.98 | 199.98 | 199.98 | - | 9763416 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064725GJE | | 9763417-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 2,266.49 | 2,266.49 | 2,266.49 | - | 9763417 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064706GJE | | 9763418-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 558.17 | 558.17 | 558.17 | - | 9763418 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064711GJE | | 9763442-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 178.45 | 178.45 | 178.45 | - | 9763442 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064724GJE | | 9763444-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 433.57 | 433.57 | 433.57 | - | 9763444 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064715GJE | | 9763449-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 456.22 | 456.22 | 456.22 | - | 9763449 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064731GJE | | 9763451-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 235.26 | 235.26 | 235.26 | - | 9763451 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064716GJE | | 9763453-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 693.02 | 693.02 | 693.02 | - | 9763453 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064717GJE | | 9763456-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 425.43 | 425.43 | 425.43 | - | 9763456 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064718GJE | | 9763458-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 1,516.31 | 1,516.31 | 1,516.31 | - | 9763458 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064723GJE | | 9763460-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 417.66 | 417.66 | 417.66 | - | 9763460 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064720GJE | | 9763461-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 325.76 | 325.76 | 325.76 | - | 9763461 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064721GJE | | 9763464-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 285.06 | 285.06 | 285.06 | - | 9763464 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0064712GJE | | 9763465-01 | 11/19/2013 20135 | Intercompany - National Airlines | 005536 | USD | 717.01 | 717.01 | 717.01 | - | 9763465 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0065125GJE | | | 11/19/2013 20135 | Intercompany - National Airlines | 005556 | USD | (375,000.00) | (375,000.00) | - | 375,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0066655GJE | | | 11/19/2013 20135 | Intercompany - National Airlines | 005632 | USD | (730.60) | (730.60) | - | 730.60 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0064813GJE | 4004385-01 | 4004385-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 249.32 | 249.32 | 249.32 | - | 4004385 | 0000 | 012 | 000 | | | | 4004385 |
| 0064814GJE | 4004385-01 | 4004385-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 1,558.48 | 1,558.48 | 1,558.48 | - | 4004385 | 0000 | 012 | 000 | | | | 4004385 |
| 0064815GJE | 4004385-01 | 4004385-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 728.42 | 728.42 | 728.42 | - | 4004385 | 0000 | 012 | 000 | | | | 4004385 |
| 0064816GJE | 4004385-01 | 4004385-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 118.58 | 118.58 | 118.58 | - | 4004385 | 0000 | 012 | 000 | | | | 4004385 |
| 0064817GJE | 4004385-01 | 4004385-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 84.70 | 84.70 | 84.70 | - | 4004385 | 0000 | 012 | 000 | | | | 4004385 |
| 0064805GJE | 4004399-01 | 4004399-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 33.62 | 33.62 | 33.62 | - | 4004399 | 0000 | 012 | 000 | | | | 4004399 |
| 0064806GJE | 4004399-01 | 4004399-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 50.00 | 50.00 | 50.00 | - | 4004399 | 0000 | 012 | 000 | | | | 4004399 |
| 0064807GJE | 4004399-01 | 4004399-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004399 | 0000 | 012 | 000 | | | | 4004399 |
| 0064808GJE | 4004399-01 | 4004399-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004399 | 0000 | 012 | 000 | | | | 4004399 |
| 0064809GJE | 4004400-01 | 4004400-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004400 | 0000 | 012 | 000 | | | | 4004400 |
| 0064810GJE | 4004400-01 | 4004400-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004400 | 0000 | 012 | 000 | | | | 4004400 |
| 0064811GJE | 4004400-01 | 4004400-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 80.36 | 80.36 | 80.36 | - | 4004400 | 0000 | 012 | 000 | | | | 4004400 |
| 0064812GJE | 4004400-01 | 4004400-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 50.00 | 50.00 | 50.00 | - | 4004400 | 0000 | 012 | 000 | | | | 4004400 |
| 0064855GJE | 4004401-01 | 4004401-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 48.16 | 48.16 | 48.16 | - | 4004401 | 0000 | 012 | 000 | | | | 4004401 |
| 0064856GJE | 4004401-01 | 4004401-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004401 | 0000 | 012 | 000 | | | | 4004401 |
| 0064857GJE | 4004401-01 | 4004401-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 532.00 | 532.00 | 532.00 | - | 4004401 | 0000 | 012 | 000 | | | | 4004401 |
| 0064858GJE | 4004401-01 | 4004401-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 74.48 | 74.48 | 74.48 | - | 4004401 | 0000 | 012 | 000 | | | | 4004401 |
| 0064859GJE | 4004401-01 | 4004401-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 53.20 | 53.20 | 53.20 | - | 4004401 | 0000 | 012 | 000 | | | | 4004401 |
| 0064838GJE | 4004403-01 | 4004403-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 19.24 | 19.24 | 19.24 | - | 4004403 | 0000 | 012 | 000 | | | | 4004403 |
| 0064839GJE | 4004403-01 | 4004403-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 353.94 | 353.94 | 353.94 | - | 4004403 | 0000 | 012 | 000 | | | | 4004403 |
| 0064840GJE | 4004403-01 | 4004403-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 201.26 | 201.26 | 201.26 | - | 4004403 | 0000 | 012 | 000 | | | | 4004403 |
| 0064841GJE | 4004403-01 | 4004403-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 34.70 | 34.70 | 34.70 | - | 4004403 | 0000 | 012 | 000 | | | | 4004403 |
| 0064842GJE | 4004403-01 | 4004403-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 34.70 | 34.70 | 34.70 | - | 4004403 | 0000 | 012 | 000 | | | | 4004403 |
| 0064847GJE | 4004416-01 | 4004416-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 21.93 | 21.93 | 21.93 | - | 4004416 | 0000 | 012 | 000 | | | | 4004416 |
| 0064848GJE | 4004416-01 | 4004416-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 50.00 | 50.00 | 50.00 | - | 4004416 | 0000 | 012 | 000 | | | | 4004416 |
| 0064849GJE | 4004416-01 | 4004416-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004416 | 0000 | 012 | 000 | | | | 4004416 |
| 0064850GJE | 4004416-01 | 4004416-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004416 | 0000 | 012 | 000 | | | | 4004416 |
| 0064851GJE | 4004417-01 | 4004417-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 77.42 | 77.42 | 77.42 | - | 4004417 | 0000 | 012 | 000 | | | | 4004417 |
| 0064852GJE | 4004417-01 | 4004417-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 50.00 | 50.00 | 50.00 | - | 4004417 | 0000 | 012 | 000 | | | | 4004417 |
| 0064853GJE | 4004417-01 | 4004417-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004417 | 0000 | 012 | 000 | | | | 4004417 |
| 0064854GJE | 4004417-01 | 4004417-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004417 | 0000 | 012 | 000 | | | | 4004417 |
| 0064834GJE | 4004418-01 | 4004418-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 91.68 | 91.68 | 91.68 | - | 4004418 | 0000 | 012 | 000 | | | | 4004418 |
| 0064835GJE | 4004418-01 | 4004418-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 80.22 | 80.22 | 80.22 | - | 4004418 | 0000 | 012 | 000 | | | | 4004418 |
| 0064836GJE | 4004418-01 | 4004418-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004418 | 0000 | 012 | 000 | | | | 4004418 |
| 0064837GJE | 4004418-01 | 4004418-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005543 | USD | 25.00 | 25.00 | 25.00 | - | 4004418 | 0000 | 012 | 000 | | | | 4004418 |
| 0065062GJE | 4004425-01 | 4004425-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 16.83 | 16.83 | 16.83 | - | 4004425 | 0000 | 012 | 000 | | | | 4004425 |
| 0065063GJE | 4004425-01 | 4004425-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 638.95 | 638.95 | 638.95 | - | 4004425 | 0000 | 012 | 000 | | | | 4004425 |
| 0065064GJE | 4004425-01 | 4004425-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 353.88 | 353.88 | 353.88 | - | 4004425 | 0000 | 012 | 000 | | | | 4004425 |
| 0065065GJE | 4004425-01 | 4004425-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 49.15 | 49.15 | 49.15 | - | 4004425 | 0000 | 012 | 000 | | | | 4004425 |
| 0065066GJE | 4004425-01 | 4004425-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 49.15 | 49.15 | 49.15 | - | 4004425 | 0000 | 012 | 000 | | | | 4004425 |
| 0064980GJE | 4004427-01 | 4004427-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 13.12 | 13.12 | 13.12 | - | 4004427 | 0000 | 012 | 000 | | | | 4004427 |
| 0064981GJE | 4004427-01 | 4004427-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 436.24 | 436.24 | 436.24 | - | 4004427 | 0000 | 012 | 000 | | | | 4004427 |
| 0064982GJE | 4004427-01 | 4004427-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 266.00 | 266.00 | 266.00 | - | 4004427 | 0000 | 012 | 000 | | | | 4004427 |
| 0064983GJE | 4004427-01 | 4004427-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 37.24 | 37.24 | 37.24 | - | 4004427 | 0000 | 012 | 000 | | | | 4004427 |
| 0064984GJE | 4004427-01 | 4004427-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 26.60 | 26.60 | 26.60 | - | 4004427 | 0000 | 012 | 000 | | | | 4004427 |
| 0064967GJE | 4004432-01 | 4004432-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 153.51 | 153.51 | 153.51 | - | 4004432 | 0000 | 012 | 000 | | | | 4004432 |
| 0064968GJE | 4004432-01 | 4004432-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 87.29 | 87.29 | 87.29 | - | 4004432 | 0000 | 012 | 000 | | | | 4004432 |
| 0064969GJE | 4004432-01 | 4004432-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004432 | 0000 | 012 | 000 | | | | 4004432 |
| 0064970GJE | 4004432-01 | 4004432-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004432 | 0000 | 012 | 000 | | | | 4004432 |
| 0064993GJE | 4004433-01 | 4004433-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 77.42 | 77.42 | 77.42 | - | 4004433 | 0000 | 012 | 000 | | | | 4004433 |
| 0064994GJE | 4004433-01 | 4004433-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004433 | 0000 | 012 | 000 | | | | 4004433 |
| 0064995GJE | 4004433-01 | 4004433-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004433 | 0000 | 012 | 000 | | | | 4004433 |
| 0064996GJE | 4004433-01 | 4004433-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004433 | 0000 | 012 | 000 | | | | 4004433 |
| 0064976GJE | 4004434-01 | 4004434-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 47.04 | 47.04 | 47.04 | - | 4004434 | 0000 | 012 | 000 | | | | 4004434 |
| 0064977GJE | 4004434-01 | 4004434-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004434 | 0000 | 012 | 000 | | | | 4004434 |
| 0064978GJE | 4004434-01 | 4004434-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004434 | 0000 | 012 | 000 | | | | 4004434 |
| 0064979GJE | 4004434-01 | 4004434-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004434 | 0000 | 012 | 000 | | | | 4004434 |
| 0064963GJE | 4004435-01 | 4004435-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 49.98 | 49.98 | 49.98 | - | 4004435 | 0000 | 012 | 000 | | | | 4004435 |
| 0064964GJE | 4004435-01 | 4004435-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004435 | 0000 | 012 | 000 | | | | 4004435 |
| 0064965GJE | 4004435-01 | 4004435-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004435 | 0000 | 012 | 000 | | | | 4004435 |
| 0064966GJE | 4004435-01 | 4004435-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004435 | 0000 | 012 | 000 | | | | 4004435 |
| 0064985GJE | 4004436-01 | 4004436-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 80.36 | 80.36 | 80.36 | - | 4004436 | 0000 | 012 | 000 | | | | 4004436 |
| 0064986GJE | 4004436-01 | 4004436-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004436 | 0000 | 012 | 000 | | | | 4004436 |
| 0064987GJE | 4004436-01 | 4004436-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004436 | 0000 | 012 | 000 | | | | 4004436 |
| 0064988GJE | 4004436-01 | 4004436-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004436 | 0000 | 012 | 000 | | | | 4004436 |
| 0064989GJE | 4004437-01 | 4004437-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 63.70 | 63.70 | 63.70 | - | 4004437 | 0000 | 012 | 000 | | | | 4004437 |
| 0064990GJE | 4004437-01 | 4004437-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004437 | 0000 | 012 | 000 | | | | 4004437 |
| 0064991GJE | 4004437-01 | 4004437-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004437 | 0000 | 012 | 000 | | | | 4004437 |
| 0064992GJE | 4004437-01 | 4004437-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004437 | 0000 | 012 | 000 | | | | 4004437 |
| 0065026GJE | 4004446-01 | 4004446-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 653.90 | 653.90 | 653.90 | - | 4004446 | 0000 | 012 | 000 | | | | 4004446 |
| 0065027GJE | 4004446-01 | 4004446-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 362.16 | 362.16 | 362.16 | - | 4004446 | 0000 | 012 | 000 | | | | 4004446 |
| 0065028GJE | 4004446-01 | 4004446-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.30 | 50.30 | 50.30 | - | 4004446 | 0000 | 012 | 000 | | | | 4004446 |
| 0065029GJE | 4004446-01 | 4004446-01 | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.30 | 50.30 | 50.30 | - | 4004446 | 0000 | 012 | 000 | | | | 4004446 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065017GJE | 4004448-01 | 4004448-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 5.80 | 5.80 | 5.80 | - | 4004448 | 0000 | 012 | 000 | 4004448 |
| 0065018GJE | 4004448-01 | 4004448-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 283.22 | 283.22 | 283.22 | - | 4004448 | 0000 | 012 | 000 | 4004448 |
| 0065019GJE | 4004448-01 | 4004448-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 53.90 | 53.90 | 53.90 | - | 4004448 | 0000 | 012 | 000 | 4004448 |
| 0065020GJE | 4004448-01 | 4004448-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004448 | 0000 | 012 | 000 | 4004448 |
| 0065021GJE | 4004448-01 | 4004448-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004448 | 0000 | 012 | 000 | 4004448 |
| 0065022GJE | 4004451-01 | 4004451-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 77.42 | 77.42 | 77.42 | - | 4004451 | 0000 | 012 | 000 | 4004451 |
| 0065023GJE | 4004451-01 | 4004451-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004451 | 0000 | 012 | 000 | 4004451 |
| 0065024GJE | 4004451-01 | 4004451-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004451 | 0000 | 012 | 000 | 4004451 |
| 0065025GJE | 4004451-01 | 4004451-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004451 | 0000 | 012 | 000 | 4004451 |
| 0065001GJE | 4004452-01 | 4004452-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 97.41 | 97.41 | 97.41 | - | 4004452 | 0000 | 012 | 000 | 4004452 |
| 0065002GJE | 4004452-01 | 4004452-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 55.39 | 55.39 | 55.39 | - | 4004452 | 0000 | 012 | 000 | 4004452 |
| 0065003GJE | 4004452-01 | 4004452-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004452 | 0000 | 012 | 000 | 4004452 |
| 0065004GJE | 4004452-01 | 4004452-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004452 | 0000 | 012 | 000 | 4004452 |
| 0065030GJE | 4004456-01 | 4004456-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,897.28 | 1,897.28 | 1,897.28 | - | 4004456 | 0000 | 012 | 000 | 4004456 |
| 0065031GJE | 4004456-01 | 4004456-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 847.00 | 847.00 | 847.00 | - | 4004456 | 0000 | 012 | 000 | 4004456 |
| 0065032GJE | 4004456-01 | 4004456-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 118.58 | 118.58 | 118.58 | - | 4004456 | 0000 | 012 | 000 | 4004456 |
| 0065033GJE | 4004456-01 | 4004456-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 84.70 | 84.70 | 84.70 | - | 4004456 | 0000 | 012 | 000 | 4004456 |
| 0065042GJE | 4004459-01 | 4004459-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,578.85 | 1,578.85 | 1,578.85 | - | 4004459 | 0000 | 012 | 000 | 4004459 |
| 0065043GJE | 4004459-01 | 4004459-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 874.44 | 874.44 | 874.44 | - | 4004459 | 0000 | 012 | 000 | 4004459 |
| 0065044GJE | 4004459-01 | 4004459-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 121.45 | 121.45 | 121.45 | - | 4004459 | 0000 | 012 | 000 | 4004459 |
| 0065045GJE | 4004459-01 | 4004459-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 121.45 | 121.45 | 121.45 | - | 4004459 | 0000 | 012 | 000 | 4004459 |
| 0065046GJE | 4004469-01 | 4004469-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 420.28 | 420.28 | 420.28 | - | 4004469 | 0000 | 012 | 000 | 4004469 |
| 0065047GJE | 4004469-01 | 4004469-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 255.36 | 255.36 | 255.36 | - | 4004469 | 0000 | 012 | 000 | 4004469 |
| 0065048GJE | 4004469-01 | 4004469-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 26.60 | 26.60 | 26.60 | - | 4004469 | 0000 | 012 | 000 | 4004469 |
| 0065049GJE | 4004469-01 | 4004469-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 26.60 | 26.60 | 26.60 | - | 4004469 | 0000 | 012 | 000 | 4004469 |
| 0065054GJE | 4004476-01 | 4004476-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 2,383.36 | 2,383.36 | 2,383.36 | - | 4004476 | 0000 | 012 | 000 | 4004476 |
| 0065055GJE | 4004476-01 | 4004476-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4004476 | 0000 | 012 | 000 | 4004476 |
| 0065056GJE | 4004476-01 | 4004476-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 148.96 | 148.96 | 148.96 | - | 4004476 | 0000 | 012 | 000 | 4004476 |
| 0065057GJE | 4004476-01 | 4004476-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 106.40 | 106.40 | 106.40 | - | 4004476 | 0000 | 012 | 000 | 4004476 |
| 0065050GJE | 4004481-01 | 4004481-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 921.60 | 921.60 | 921.60 | - | 4004481 | 0000 | 012 | 000 | 4004481 |
| 0065051GJE | 4004481-01 | 4004481-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 806.40 | 806.40 | 806.40 | - | 4004481 | 0000 | 012 | 000 | 4004481 |
| 0065052GJE | 4004481-01 | 4004481-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 115.20 | 115.20 | 115.20 | - | 4004481 | 0000 | 012 | 000 | 4004481 |
| 0065053GJE | 4004481-01 | 4004481-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 96.00 | 96.00 | 96.00 | - | 4004481 | 0000 | 012 | 000 | 4004481 |
| 0065058GJE | 4004487-01 | 4004487-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4004487 | 0000 | 012 | 000 | 4004487 |
| 0065059GJE | 4004487-01 | 4004487-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 496.10 | 496.10 | 496.10 | - | 4004487 | 0000 | 012 | 000 | 4004487 |
| 0065060GJE | 4004487-01 | 4004487-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 54.12 | 54.12 | 54.12 | - | 4004487 | 0000 | 012 | 000 | 4004487 |
| 0065061GJE | 4004487-01 | 4004487-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 45.10 | 45.10 | 45.10 | - | 4004487 | 0000 | 012 | 000 | 4004487 |
| 0064789GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 75,146.94 | 75,146.94 | 75,146.94 | - | 890040782 | 0000 | 012 | 000 | 890040782 |
| 0064790GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 800.00 | 800.00 | 800.00 | - | 890040782 | 0000 | 012 | 000 | 890040782 |
| 0064791GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 78,463.44 | 78,463.44 | 78,463.44 | - | 890040783 | 0000 | 012 | 000 | 890040783 |
| 0064792GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 800.00 | 800.00 | 800.00 | - | 890040783 | 0000 | 012 | 000 | 890040783 |
| 0064775GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 75,036.06 | 75,036.06 | 75,036.06 | - | 890040784 | 0000 | 012 | 000 | 890040784 |
| 0064776GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 800.00 | 800.00 | 800.00 | - | 890040784 | 0000 | 012 | 000 | 890040784 |
| 0064777GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 69,494.04 | 69,494.04 | 69,494.04 | - | 890040785 | 0000 | 012 | 000 | 890040785 |
| 0064778GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 600.00 | 600.00 | 600.00 | - | 890040785 | 0000 | 012 | 000 | 890040785 |
| 0064781GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 77,655.60 | 77,655.60 | 77,655.60 | - | 890040787 | 0000 | 012 | 000 | 890040787 |
| 0064782GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 800.00 | 800.00 | 800.00 | - | 890040787 | 0000 | 012 | 000 | 890040787 |
| 0064760GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 10,606.86 | 10,606.86 | 10,606.86 | - | 890040788 | 0000 | 012 | 000 | 890040788 |
| 0064761GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 700.00 | 700.00 | 700.00 | - | 890040788 | 0000 | 012 | 000 | 890040788 |
| 0064768GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 10,935.54 | 10,935.54 | 10,935.54 | - | 890040789 | 0000 | 012 | 000 | 890040789 |
| 0064769GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040789 | 0000 | 012 | 000 | 890040789 |
| 0064785GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 19,118.88 | 19,118.88 | 19,118.88 | - | 890040790 | 0000 | 012 | 000 | 890040790 |
| 0064786GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 800.00 | 800.00 | 800.00 | - | 890040790 | 0000 | 012 | 000 | 890040790 |
| 0064795GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 18,726.84 | 18,726.84 | 18,726.84 | - | 890040794 | 0000 | 012 | 000 | 890040794 |
| 0064796GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 600.00 | 600.00 | 600.00 | - | 890040794 | 0000 | 012 | 000 | 890040794 |
| 0064752GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 43,128.36 | 43,128.36 | 43,128.36 | - | 890040795 | 0000 | 012 | 000 | 890040795 |
| 0064753GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040795 | 0000 | 012 | 000 | 890040795 |
| 0064758GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 61,395.84 | 61,395.84 | 61,395.84 | - | 890040797 | 0000 | 012 | 000 | 890040797 |
| 0064759GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040797 | 0000 | 012 | 000 | 890040797 |
| 0064766GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 75,560.76 | 75,560.76 | 75,560.76 | - | 890040799 | 0000 | 012 | 000 | 890040799 |
| 0064767GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 600.00 | 600.00 | 600.00 | - | 890040799 | 0000 | 012 | 000 | 890040799 |
| 0064764GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 80,340.48 | 80,340.48 | 80,340.48 | - | 890040801 | 0000 | 012 | 000 | 890040801 |
| 0064765GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 600.00 | 600.00 | 600.00 | - | 890040801 | 0000 | 012 | 000 | 890040801 |
| 0064793GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 79,904.88 | 79,904.88 | 79,904.88 | - | 890040803 | 0000 | 012 | 000 | 890040803 |
| 0064794GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040803 | 0000 | 012 | 000 | 890040803 |
| 0064774GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 78,267.42 | 78,267.42 | 78,267.42 | - | 890040804 | 0000 | 012 | 000 | 890040804 |
| 0064799GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 80,318.70 | 80,318.70 | 80,318.70 | - | 890040805 | 0000 | 012 | 000 | 890040805 |
| 0064800GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040805 | 0000 | 012 | 000 | 890040805 |
| 0064797GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 68,991.12 | 68,991.12 | 68,991.12 | - | 890040808 | 0000 | 012 | 000 | 890040808 |
| 0064798GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040808 | 0000 | 012 | 000 | 890040808 |
| 0064783GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 81,191.88 | 81,191.88 | 81,191.88 | - | 890040809 | 0000 | 012 | 000 | 890040809 |
| 0064784GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040809 | 0000 | 012 | 000 | 890040809 |
| 0064754GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 78,572.34 | 78,572.34 | 78,572.34 | - | 890040812 | 0000 | 012 | 000 | 890040812 |
| 0064755GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 100.00 | 100.00 | 100.00 | - | 890040812 | 0000 | 012 | 000 | 890040812 |
| 0064787GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 70,802.82 | 70,802.82 | 70,802.82 | - | 890040813 | 0000 | 012 | 000 | 890040813 |
| 0064788GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 400.00 | 400.00 | 400.00 | - | 890040813 | 0000 | 012 | 000 | 890040813 |
| 0064772GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 75,691.44 | 75,691.44 | 75,691.44 | - | 890040814 | 0000 | 012 | 000 | 890040814 |
| 0064773GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 600.00 | 600.00 | 600.00 | - | 890040814 | 0000 | 012 | 000 | 890040814 |
| 0064770GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 44,961.84 | 44,961.84 | 44,961.84 | - | 890040816 | 0000 | 012 | 000 | 890040816 |
| 0064771GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040816 | 0000 | 012 | 000 | 890040816 |
| 0064756GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 63,686.70 | 63,686.70 | 63,686.70 | - | 890040817 | 0000 | 012 | 000 | 890040817 |
| 0064757GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040817 | 0000 | 012 | 000 | 890040817 |
| 0064779GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 79,817.76 | 79,817.76 | 79,817.76 | - | 890040822 | 0000 | 012 | 000 | 890040822 |
| 0064780GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 500.00 | 500.00 | 500.00 | - | 890040822 | 0000 | 012 | 000 | 890040822 |
| 0064762GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 56,942.82 | 56,942.82 | 56,942.82 | - | 890040823 | 0000 | 012 | 000 | 890040823 |
| 0064763GJE | 890040795-CI | 890040795-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005543 | USD | 700.00 | 700.00 | 700.00 | - | 890040823 | 0000 | 012 | 000 | 890040823 |
| 0065067GJE | 890040940-01 | 890040940-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 81,803.70 | 81,803.70 | 81,803.70 | - | 890040940 | 0000 | 012 | 000 | 890040940 |
| 0065068GJE | 890040940-01 | 890040940-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890040940 | 0000 | 012 | 000 | 890040940 |
| 0065069GJE | 890040944-01 | 890040944-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 43,514.46 | 43,514.46 | 43,514.46 | - | 890040944 | 0000 | 012 | 000 | 890040944 |
| 0065070GJE | 890040944-01 | 890040944-01 | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 300.00 | 300.00 | 300.00 | - | 890040944 | 0000 | 012 | 000 | 890040944 |
| 0064889GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 48,347.97 | 48,347.97 | 48,347.97 | - | 890041156 | 0000 | 012 | 000 | 890041156 |
| 0064890GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041156 | 0000 | 012 | 000 | 890041156 |
| 0064909GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 48,347.97 | 48,347.97 | 48,347.97 | - | 890041157 | 0000 | 012 | 000 | 890041157 |
| 0064910GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041157 | 0000 | 012 | 000 | 890041157 |
| 0064899GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 64,815.08 | 64,815.08 | 64,815.08 | - | 890041158 | 0000 | 012 | 000 | 890041158 |
| 0064900GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 800.00 | 800.00 | 800.00 | - | 890041158 | 0000 | 012 | 000 | 890041158 |
| 0064901GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 73,879.41 | 73,879.41 | 73,879.41 | - | 890041161 | 0000 | 012 | 000 | 890041161 |
| 0064902GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041161 | 0000 | 012 | 000 | 890041161 |
| 0064911GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 51,671.07 | 51,671.07 | 51,671.07 | - | 890041162 | 0000 | 012 | 000 | 890041162 |
| 0064912GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041162 | 0000 | 012 | 000 | 890041162 |
| 0064893GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 75,240.00 | 75,240.00 | 75,240.00 | - | 890041164 | 0000 | 012 | 000 | 890041164 |
| 0064894GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041164 | 0000 | 012 | 000 | 890041164 |
| 0064897GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 61,491.98 | 61,491.98 | 61,491.98 | - | 890041165 | 0000 | 012 | 000 | 890041165 |
| 0064898GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 800.00 | 800.00 | 800.00 | - | 890041165 | 0000 | 012 | 000 | 890041165 |
| 0064903GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 67,233.21 | 67,233.21 | 67,233.21 | - | 890041166 | 0000 | 012 | 000 | 890041166 |
| 0064904GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041166 | 0000 | 012 | 000 | 890041166 |
| 0064895GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 70,788.30 | 70,788.30 | 70,788.30 | - | 890041167 | 0000 | 012 | 000 | 890041167 |
| 0064896GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041167 | 0000 | 012 | 000 | 890041167 |
| 0064913GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 66,023.10 | 66,023.10 | 66,023.10 | - | 890041169 | 0000 | 012 | 000 | 890041169 |
| 0064914GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 800.00 | 800.00 | 800.00 | - | 890041169 | 0000 | 012 | 000 | 890041169 |
| 0064891GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 68,021.14 | 68,021.14 | 68,021.14 | - | 890041170 | 0000 | 012 | 000 | 890041170 |
| 0064892GJE | 890041156-CI | 890041156-CI | 11/20/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041170 | 0000 | 012 | 000 | 890041170 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0064905GJE | 890041156-CI | 890041156-CI | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 64,211.07 | 64,211.07 | 64,211.07 | - | 890041171 | 0000 | 012 | 000 | 890041171 |
| 0064906GJE | 890041156-CI | 890041156-CI | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041171 | 0000 | 012 | 000 | 890041171 |
| 0064907GJE | 890041156-CI | 890041156-CI | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 48,498.45 | 48,498.45 | 48,498.45 | - | 890041172 | 0000 | 012 | 000 | 890041172 |
| 0064908GJE | 890041156-CI | 890041156-CI | 11/20/2013 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041172 | 0000 | 012 | 000 | 890041172 |
| 0066656GJE | | | 11/20/2013 20135 | Intercompany - National Airlines | 005632 | USD | (38.22) | (38.22) | - | 38.22 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0065445GJE | 11056438-01 | 11056438-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 3,441.74 | 3,441.74 | 3,441.74 | - | 11056438 | 0000 | 012 | 000 | 11056438 |
| 0064971GJE | 4004422-01 | 4004422-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 121.90 | 121.90 | 121.90 | - | 4004422 | 0000 | 012 | 000 | 4004422 |
| 0064972GJE | 4004422-01 | 4004422-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4004422 | 0000 | 012 | 000 | 4004422 |
| 0064973GJE | 4004422-01 | 4004422-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 686.28 | 686.28 | 686.28 | - | 4004422 | 0000 | 012 | 000 | 4004422 |
| 0064974GJE | 4004422-01 | 4004422-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 111.72 | 111.72 | 111.72 | - | 4004422 | 0000 | 012 | 000 | 4004422 |
| 0064975GJE | 4004422-01 | 4004422-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 79.80 | 79.80 | 79.80 | - | 4004422 | 0000 | 012 | 000 | 4004422 |
| 0064997GJE | 4004441-01 | 4004441-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 560.49 | 560.49 | 560.49 | - | 4004441 | 0000 | 012 | 000 | 4004441 |
| 0064998GJE | 4004441-01 | 4004441-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 318.71 | 318.71 | 318.71 | - | 4004441 | 0000 | 012 | 000 | 4004441 |
| 0064999GJE | 4004441-01 | 4004441-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 54.95 | 54.95 | 54.95 | - | 4004441 | 0000 | 012 | 000 | 4004441 |
| 0065000GJE | 4004441-01 | 4004441-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 54.95 | 54.95 | 54.95 | - | 4004441 | 0000 | 012 | 000 | 4004441 |
| 0065005GJE | 4004445-01 | 4004445-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 516.60 | 516.60 | 516.60 | - | 4004445 | 0000 | 012 | 000 | 4004445 |
| 0065006GJE | 4004445-01 | 4004445-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 315.00 | 315.00 | 315.00 | - | 4004445 | 0000 | 012 | 000 | 4004445 |
| 0065007GJE | 4004445-01 | 4004445-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 44.10 | 44.10 | 44.10 | - | 4004445 | 0000 | 012 | 000 | 4004445 |
| 0065008GJE | 4004445-01 | 4004445-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 31.50 | 31.50 | 31.50 | - | 4004445 | 0000 | 012 | 000 | 4004445 |
| 0065009GJE | 4004449-01 | 4004449-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004449 | 0000 | 012 | 000 | 4004449 |
| 0065010GJE | 4004449-01 | 4004449-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4004449 | 0000 | 012 | 000 | 4004449 |
| 0065011GJE | 4004449-01 | 4004449-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 148.96 | 148.96 | 148.96 | - | 4004449 | 0000 | 012 | 000 | 4004449 |
| 0065012GJE | 4004449-01 | 4004449-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 106.40 | 106.40 | 106.40 | - | 4004449 | 0000 | 012 | 000 | 4004449 |
| 0065013GJE | 4004453-01 | 4004453-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 37.72 | 37.72 | 37.72 | - | 4004453 | 0000 | 012 | 000 | 4004453 |
| 0065014GJE | 4004453-01 | 4004453-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4004453 | 0000 | 012 | 000 | 4004453 |
| 0065015GJE | 4004453-01 | 4004453-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004453 | 0000 | 012 | 000 | 4004453 |
| 0065016GJE | 4004453-01 | 4004453-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4004453 | 0000 | 012 | 000 | 4004453 |
| 0065034GJE | 4004458-01 | 4004458-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 1,389.08 | 1,389.08 | 1,389.08 | - | 4004458 | 0000 | 012 | 000 | 4004458 |
| 0065035GJE | 4004458-01 | 4004458-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 847.00 | 847.00 | 847.00 | - | 4004458 | 0000 | 012 | 000 | 4004458 |
| 0065036GJE | 4004458-01 | 4004458-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 118.58 | 118.58 | 118.58 | - | 4004458 | 0000 | 012 | 000 | 4004458 |
| 0065037GJE | 4004458-01 | 4004458-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 84.70 | 84.70 | 84.70 | - | 4004458 | 0000 | 012 | 000 | 4004458 |
| 0065038GJE | 4004460-01 | 4004460-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4004460 | 0000 | 012 | 000 | 4004460 |
| 0065039GJE | 4004460-01 | 4004460-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 1,480.50 | 1,480.50 | 1,480.50 | - | 4004460 | 0000 | 012 | 000 | 4004460 |
| 0065040GJE | 4004460-01 | 4004460-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 207.27 | 207.27 | 207.27 | - | 4004460 | 0000 | 012 | 000 | 4004460 |
| 0065041GJE | 4004460-01 | 4004460-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005554 | USD | 148.05 | 148.05 | 148.05 | - | 4004460 | 0000 | 012 | 000 | 4004460 |
| 0065349GJE | 4004465-01 | 4004465-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 255.36 | 255.36 | 255.36 | - | 4004465 | 0000 | 012 | 000 | 4004465 |
| 0065350GJE | 4004465-01 | 4004465-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 223.44 | 223.44 | 223.44 | - | 4004465 | 0000 | 012 | 000 | 4004465 |
| 0065351GJE | 4004465-01 | 4004465-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 31.92 | 31.92 | 31.92 | - | 4004465 | 0000 | 012 | 000 | 4004465 |
| 0065352GJE | 4004465-01 | 4004465-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 26.60 | 26.60 | 26.60 | - | 4004465 | 0000 | 012 | 000 | 4004465 |
| 0065499GJE | 4004467-01 | 4004467-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 80.36 | 80.36 | 80.36 | - | 4004467 | 0000 | 012 | 000 | 4004467 |
| 0065500GJE | 4004467-01 | 4004467-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4004467 | 0000 | 012 | 000 | 4004467 |
| 0065501GJE | 4004467-01 | 4004467-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004467 | 0000 | 012 | 000 | 4004467 |
| 0065502GJE | 4004467-01 | 4004467-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004467 | 0000 | 012 | 000 | 4004467 |
| 0065307GJE | 4004468-01 | 4004468-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 246.82 | 246.82 | 246.82 | - | 4004468 | 0000 | 012 | 000 | 4004468 |
| 0065308GJE | 4004468-01 | 4004468-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 150.50 | 150.50 | 150.50 | - | 4004468 | 0000 | 012 | 000 | 4004468 |
| 0065309GJE | 4004468-01 | 4004468-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004468 | 0000 | 012 | 000 | 4004468 |
| 0065310GJE | 4004468-01 | 4004468-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004468 | 0000 | 012 | 000 | 4004468 |
| 0065483GJE | 4004470-01 | 4004470-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 3,664.32 | 3,664.32 | 3,664.32 | - | 4004470 | 0000 | 012 | 000 | 4004470 |
| 0065484GJE | 4004470-01 | 4004470-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 3,206.28 | 3,206.28 | 3,206.28 | - | 4004470 | 0000 | 012 | 000 | 4004470 |
| 0065485GJE | 4004470-01 | 4004470-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 458.04 | 458.04 | 458.04 | - | 4004470 | 0000 | 012 | 000 | 4004470 |
| 0065486GJE | 4004470-01 | 4004470-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 381.70 | 381.70 | 381.70 | - | 4004470 | 0000 | 012 | 000 | 4004470 |
| 0065353GJE | 4004471-01 | 4004471-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 979.20 | 979.20 | 979.20 | - | 4004471 | 0000 | 012 | 000 | 4004471 |
| 0065354GJE | 4004471-01 | 4004471-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 556.80 | 556.80 | 556.80 | - | 4004471 | 0000 | 012 | 000 | 4004471 |
| 0065355GJE | 4004471-01 | 4004471-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 96.00 | 96.00 | 96.00 | - | 4004471 | 0000 | 012 | 000 | 4004471 |
| 0065356GJE | 4004471-01 | 4004471-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 96.00 | 96.00 | 96.00 | - | 4004471 | 0000 | 012 | 000 | 4004471 |
| 0065357GJE | 4004472-01 | 4004472-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 2,041.02 | 2,041.02 | 2,041.02 | - | 4004472 | 0000 | 012 | 000 | 4004472 |
| 0065358GJE | 4004472-01 | 4004472-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,160.58 | 1,160.58 | 1,160.58 | - | 4004472 | 0000 | 012 | 000 | 4004472 |
| 0065359GJE | 4004472-01 | 4004472-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 200.10 | 200.10 | 200.10 | - | 4004472 | 0000 | 012 | 000 | 4004472 |
| 0065360GJE | 4004472-01 | 4004472-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 200.10 | 200.10 | 200.10 | - | 4004472 | 0000 | 012 | 000 | 4004472 |
| 0065373GJE | 4004473-01 | 4004473-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 3,926.16 | 3,926.16 | 3,926.16 | - | 4004473 | 0000 | 012 | 000 | 4004473 |
| 0065374GJE | 4004473-01 | 4004473-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 2,154.60 | 2,154.60 | 2,154.60 | - | 4004473 | 0000 | 012 | 000 | 4004473 |
| 0065375GJE | 4004473-01 | 4004473-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 335.16 | 335.16 | 335.16 | - | 4004473 | 0000 | 012 | 000 | 4004473 |
| 0065376GJE | 4004473-01 | 4004473-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 239.40 | 239.40 | 239.40 | - | 4004473 | 0000 | 012 | 000 | 4004473 |
| 0065377GJE | 4004475-01 | 4004475-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 2,337.82 | 2,337.82 | 2,337.82 | - | 4004475 | 0000 | 012 | 000 | 4004475 |
| 0065378GJE | 4004475-01 | 4004475-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,425.50 | 1,425.50 | 1,425.50 | - | 4004475 | 0000 | 012 | 000 | 4004475 |
| 0065379GJE | 4004475-01 | 4004475-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 256.59 | 256.59 | 256.59 | - | 4004475 | 0000 | 012 | 000 | 4004475 |
| 0065380GJE | 4004475-01 | 4004475-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 142.55 | 142.55 | 142.55 | - | 4004475 | 0000 | 012 | 000 | 4004475 |
| 0065381GJE | 4004479-01 | 4004479-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,233.28 | 1,233.28 | 1,233.28 | - | 4004479 | 0000 | 012 | 000 | 4004479 |
| 0065382GJE | 4004479-01 | 4004479-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 752.00 | 752.00 | 752.00 | - | 4004479 | 0000 | 012 | 000 | 4004479 |
| 0065383GJE | 4004479-01 | 4004479-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 135.36 | 135.36 | 135.36 | - | 4004479 | 0000 | 012 | 000 | 4004479 |
| 0065384GJE | 4004479-01 | 4004479-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 75.20 | 75.20 | 75.20 | - | 4004479 | 0000 | 012 | 000 | 4004479 |
| 0065361GJE | 4004480-01 | 4004480-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,215.33 | 1,215.33 | 1,215.33 | - | 4004480 | 0000 | 012 | 000 | 4004480 |
| 0065362GJE | 4004480-01 | 4004480-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 691.07 | 691.07 | 691.07 | - | 4004480 | 0000 | 012 | 000 | 4004480 |
| 0065363GJE | 4004480-01 | 4004480-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 119.15 | 119.15 | 119.15 | - | 4004480 | 0000 | 012 | 000 | 4004480 |
| 0065364GJE | 4004480-01 | 4004480-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 119.15 | 119.15 | 119.15 | - | 4004480 | 0000 | 012 | 000 | 4004480 |
| 0065385GJE | 4004483-01 | 4004483-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 516.60 | 516.60 | 516.60 | - | 4004483 | 0000 | 012 | 000 | 4004483 |
| 0065386GJE | 4004483-01 | 4004483-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 315.00 | 315.00 | 315.00 | - | 4004483 | 0000 | 012 | 000 | 4004483 |
| 0065387GJE | 4004483-01 | 4004483-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 56.70 | 56.70 | 56.70 | - | 4004483 | 0000 | 012 | 000 | 4004483 |
| 0065388GJE | 4004483-01 | 4004483-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 31.50 | 31.50 | 31.50 | - | 4004483 | 0000 | 012 | 000 | 4004483 |
| 0065365GJE | 4004484-01 | 4004484-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 97.41 | 97.41 | 97.41 | - | 4004484 | 0000 | 012 | 000 | 4004484 |
| 0065366GJE | 4004484-01 | 4004484-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 55.39 | 55.39 | 55.39 | - | 4004484 | 0000 | 012 | 000 | 4004484 |
| 0065367GJE | 4004484-01 | 4004484-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004484 | 0000 | 012 | 000 | 4004484 |
| 0065368GJE | 4004484-01 | 4004484-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004484 | 0000 | 012 | 000 | 4004484 |
| 0065369GJE | 4004485-01 | 4004485-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 20.91 | 20.91 | 20.91 | - | 4004485 | 0000 | 012 | 000 | 4004485 |
| 0065370GJE | 4004485-01 | 4004485-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4004485 | 0000 | 012 | 000 | 4004485 |
| 0065371GJE | 4004485-01 | 4004485-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004485 | 0000 | 012 | 000 | 4004485 |
| 0065372GJE | 4004485-01 | 4004485-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004485 | 0000 | 012 | 000 | 4004485 |
| 0065389GJE | 4004486-01 | 4004486-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 436.24 | 436.24 | 436.24 | - | 4004486 | 0000 | 012 | 000 | 4004486 |
| 0065390GJE | 4004486-01 | 4004486-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 266.00 | 266.00 | 266.00 | - | 4004486 | 0000 | 012 | 000 | 4004486 |
| 0065391GJE | 4004486-01 | 4004486-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 47.88 | 47.88 | 47.88 | - | 4004486 | 0000 | 012 | 000 | 4004486 |
| 0065392GJE | 4004486-01 | 4004486-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 26.60 | 26.60 | 26.60 | - | 4004486 | 0000 | 012 | 000 | 4004486 |
| 0065117GJE | 4004488-01 | 4004488-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005561 | USD | 97.41 | 97.41 | 97.41 | - | 4004488 | 0000 | 012 | 000 | 4004488 |
| 0065119GJE | 4004488-01 | 4004488-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005561 | USD | 55.39 | 55.39 | 55.39 | - | 4004488 | 0000 | 012 | 000 | 4004488 |
| 0065120GJE | 4004488-01 | 4004488-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005561 | USD | 25.00 | 25.00 | 25.00 | - | 4004488 | 0000 | 012 | 000 | 4004488 |
| 0065134GJE | 4004488-01 | 4004488-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005561 | USD | 25.00 | 25.00 | 25.00 | - | 4004488 | 0000 | 012 | 000 | 4004488 |
| 0065393GJE | 4004489-01 | 4004489-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 150.89 | 150.89 | 150.89 | - | 4004489 | 0000 | 012 | 000 | 4004489 |
| 0065394GJE | 4004489-01 | 4004489-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 91.68 | 91.68 | 91.68 | - | 4004489 | 0000 | 012 | 000 | 4004489 |
| 0065395GJE | 4004489-01 | 4004489-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004489 | 0000 | 012 | 000 | 4004489 |
| 0065396GJE | 4004489-01 | 4004489-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004489 | 0000 | 012 | 000 | 4004489 |
| 0065397GJE | 4004492-01 | 4004492-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 64.40 | 64.40 | 64.40 | - | 4004492 | 0000 | 012 | 000 | 4004492 |
| 0065398GJE | 4004492-01 | 4004492-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4004492 | 0000 | 012 | 000 | 4004492 |
| 0065399GJE | 4004492-01 | 4004492-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 627.50 | 627.50 | 627.50 | - | 4004492 | 0000 | 012 | 000 | 4004492 |
| 0065400GJE | 4004492-01 | 4004492-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 87.85 | 87.85 | 87.85 | - | 4004492 | 0000 | 012 | 000 | 4004492 |
| 0065401GJE | 4004492-01 | 4004492-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 62.75 | 62.75 | 62.75 | - | 4004492 | 0000 | 012 | 000 | 4004492 |
| 0065402GJE | 4004495-01 | 4004495-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 63.70 | 63.70 | 63.70 | - | 4004495 | 0000 | 012 | 000 | 4004495 |
| 0065403GJE | 4004495-01 | 4004495-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004495 | 0000 | 012 | 000 | 4004495 |
| 0065404GJE | 4004495-01 | 4004495-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 805.04 | 805.04 | 805.04 | - | 4004495 | 0000 | 012 | 000 | 4004495 |
| 0065405GJE | 4004495-01 | 4004495-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 138.80 | 138.80 | 138.80 | - | 4004495 | 0000 | 012 | 000 | 4004495 |
| 0065406GJE | 4004495-01 | 4004495-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 138.80 | 138.80 | 138.80 | - | 4004495 | 0000 | 012 | 000 | 4004495 |
| 0065429GJE | 4004503-01 | 4004503-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1.95 | 1.95 | 1.95 | - | 4004503 | 0000 | 012 | 000 | 4004503 |
| 0065430GJE | 4004503-01 | 4004503-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 237.79 | 237.79 | 237.79 | - | 4004503 | 0000 | 012 | 000 | 4004503 |
| 0065431GJE | 4004503-01 | 4004503-01 | 11/21/2013 20135 | Intercompany - National Airlines | 005566 | USD | 144.48 | 144.48 | 144.48 | - | 4004503 | 0000 | 012 | 000 | 4004503 |

| Ref | Acct | Acct2 | Date | Description | Code | Cur | Amt1 | Amt2 | Amt3 | | Acct3 | | | | Acct4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065432GJE | 4004503-01 | 4004503-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004503 | 0000 | 012 | 000 | 4004503 |
| 0065433GJE | 4004503-01 | 4004503-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004503 | 0000 | 012 | 000 | 4004503 |
| 0065416GJE | 4004505-01 | 4004505-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 353.94 | 353.94 | 353.94 | - | 4004505 | 0000 | 012 | 000 | 4004505 |
| 0065417GJE | 4004505-01 | 4004505-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 201.26 | 201.26 | 201.26 | - | 4004505 | 0000 | 012 | 000 | 4004505 |
| 0065418GJE | 4004505-01 | 4004505-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 34.70 | 34.70 | 34.70 | - | 4004505 | 0000 | 012 | 000 | 4004505 |
| 0065419GJE | 4004505-01 | 4004505-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 34.70 | 34.70 | 34.70 | - | 4004505 | 0000 | 012 | 000 | 4004505 |
| 0065420GJE | 4004506-01 | 4004506-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 21.93 | 21.93 | 21.93 | - | 4004506 | 0000 | 012 | 000 | 4004506 |
| 0065421GJE | 4004506-01 | 4004506-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4004506 | 0000 | 012 | 000 | 4004506 |
| 0065422GJE | 4004506-01 | 4004506-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004506 | 0000 | 012 | 000 | 4004506 |
| 0065423GJE | 4004506-01 | 4004506-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004506 | 0000 | 012 | 000 | 4004506 |
| 0065487GJE | 4301753-01 | 4301753-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 869.89 | 869.89 | 869.89 | - | 4301753 | 0000 | 012 | 000 | 4301753 |
| 0065486GJE | 4301753-01 | 4301753-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 150.50 | 150.50 | 150.50 | - | 4301753 | 0000 | 012 | 000 | 4301753 |
| 0065489GJE | 4301753-01 | 4301753-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301753 | 0000 | 012 | 000 | 4301753 |
| 0065474GJE | 4301753-01 | 4301753-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301753 | 0000 | 012 | 000 | 4301753 |
| 0065740GJE | 4301817-01 | 4301817-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 400.00 | 400.00 | 400.00 | - | 4301817 | 0000 | 012 | 000 | 4301817 |
| 0065075GJE | 4301817-01 | 4301817-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301817 | 0000 | 012 | 000 | 4301817 |
| 0065077GJE | 4301817-01 | 4301817-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301817 | 0000 | 012 | 000 | 4301817 |
| 0065078GJE | 4301818-01 | 4301818-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 400.00 | 400.00 | 400.00 | - | 4301818 | 0000 | 012 | 000 | 4301818 |
| 0065079GJE | 4301818-01 | 4301818-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4301818 | 0000 | 012 | 000 | 4301818 |
| 0065080GJE | 4301818-01 | 4301818-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301818 | 0000 | 012 | 000 | 4301818 |
| 0065081GJE | 4301818-01 | 4301818-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301818 | 0000 | 012 | 000 | 4301818 |
| 0065082GJE | 4301819-01 | 4301819-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 400.00 | 400.00 | 400.00 | - | 4301819 | 0000 | 012 | 000 | 4301819 |
| 0065083GJE | 4301819-01 | 4301819-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4301819 | 0000 | 012 | 000 | 4301819 |
| 0065084GJE | 4301819-01 | 4301819-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301819 | 0000 | 012 | 000 | 4301819 |
| 0065085GJE | 4301819-01 | 4301819-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301819 | 0000 | 012 | 000 | 4301819 |
| 0065086GJE | 4301820-01 | 4301820-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 400.00 | 400.00 | 400.00 | - | 4301820 | 0000 | 012 | 000 | 4301820 |
| 0065087GJE | 4301820-01 | 4301820-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 4301820 | 0000 | 012 | 000 | 4301820 |
| 0065088GJE | 4301820-01 | 4301820-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301820 | 0000 | 012 | 000 | 4301820 |
| 0065089GJE | 4301820-01 | 4301820-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301820 | 0000 | 012 | 000 | 4301820 |
| 0065090GJE | 4301821-01 | 4301821-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 414.10 | 414.10 | 414.10 | - | 4301821 | 0000 | 012 | 000 | 4301821 |
| 0065091GJE | 4301821-01 | 4301821-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 252.50 | 252.50 | 252.50 | - | 4301821 | 0000 | 012 | 000 | 4301821 |
| 0065092GJE | 4301821-01 | 4301821-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 35.35 | 35.35 | 35.35 | - | 4301821 | 0000 | 012 | 000 | 4301821 |
| 0065093GJE | 4301821-01 | 4301821-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.25 | 25.25 | 25.25 | - | 4301821 | 0000 | 012 | 000 | 4301821 |
| 0065094GJE | 4301822-01 | 4301822-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 893.01 | 893.01 | 893.01 | - | 4301822 | 0000 | 012 | 000 | 4301822 |
| 0065095GJE | 4301822-01 | 4301822-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 169.95 | 169.95 | 169.95 | - | 4301822 | 0000 | 012 | 000 | 4301822 |
| 0065096GJE | 4301822-01 | 4301822-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301822 | 0000 | 012 | 000 | 4301822 |
| 0065097GJE | 4301822-01 | 4301822-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301822 | 0000 | 012 | 000 | 4301822 |
| 0065098GJE | 4301823-01 | 4301823-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 1,254.60 | 1,254.60 | 1,254.60 | - | 4301823 | 0000 | 012 | 000 | 4301823 |
| 0065099GJE | 4301823-01 | 4301823-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 688.50 | 688.50 | 688.50 | - | 4301823 | 0000 | 012 | 000 | 4301823 |
| 0065100GJE | 4301823-01 | 4301823-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 107.10 | 107.10 | 107.10 | - | 4301823 | 0000 | 012 | 000 | 4301823 |
| 0065101GJE | 4301823-01 | 4301823-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 76.50 | 76.50 | 76.50 | - | 4301823 | 0000 | 012 | 000 | 4301823 |
| 0065102GJE | 4301826-01 | 4301826-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 179.67 | 179.67 | 179.67 | - | 4301826 | 0000 | 012 | 000 | 4301826 |
| 0065103GJE | 4301826-01 | 4301826-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 145.77 | 145.77 | 145.77 | - | 4301826 | 0000 | 012 | 000 | 4301826 |
| 0065104GJE | 4301826-01 | 4301826-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301826 | 0000 | 012 | 000 | 4301826 |
| 0065105GJE | 4301826-01 | 4301826-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301826 | 0000 | 012 | 000 | 4301826 |
| 0065106GJE | 4301827-01 | 4301827-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 237.79 | 237.79 | 237.79 | - | 4301827 | 0000 | 012 | 000 | 4301827 |
| 0065107GJE | 4301827-01 | 4301827-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 129.43 | 129.43 | 129.43 | - | 4301827 | 0000 | 012 | 000 | 4301827 |
| 0065108GJE | 4301827-01 | 4301827-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301827 | 0000 | 012 | 000 | 4301827 |
| 0065109GJE | 4301827-01 | 4301827-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301827 | 0000 | 012 | 000 | 4301827 |
| 0065110GJE | 4301828-01 | 4301828-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 924.07 | 924.07 | 924.07 | - | 4301828 | 0000 | 012 | 000 | 4301828 |
| 0065111GJE | 4301828-01 | 4301828-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 174.58 | 174.58 | 174.58 | - | 4301828 | 0000 | 012 | 000 | 4301828 |
| 0065112GJE | 4301828-01 | 4301828-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301828 | 0000 | 012 | 000 | 4301828 |
| 0065113GJE | 4301828-01 | 4301828-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 4301828 | 0000 | 012 | 000 | 4301828 |
| 0064885GJE | 4301829-01 | 4301829-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 1,497.92 | 1,497.92 | 1,497.92 | - | 4301829 | 0000 | 012 | 000 | 4301829 |
| 0064886GJE | 4301829-01 | 4301829-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 496.00 | 496.00 | 496.00 | - | 4301829 | 0000 | 012 | 000 | 4301829 |
| 0064888GJE | 4301829-01 | 4301829-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 69.44 | 69.44 | 69.44 | - | 4301829 | 0000 | 012 | 000 | 4301829 |
| 0064889GJE | 4301829-01 | 4301829-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 49.60 | 49.60 | 49.60 | - | 4301829 | 0000 | 012 | 000 | 4301829 |
| 0064447GJE | 4301830-01 | 4301830-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 487.20 | 487.20 | 487.20 | - | 4301830 | 0000 | 012 | 000 | 4301830 |
| 0064448GJE | 4301830-01 | 4301830-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 217.50 | 217.50 | 217.50 | - | 4301830 | 0000 | 012 | 000 | 4301830 |
| 0064449GJE | 4301830-01 | 4301830-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 30.45 | 30.45 | 30.45 | - | 4301830 | 0000 | 012 | 000 | 4301830 |
| 0064450GJE | 4301830-01 | 4301830-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301830 | 0000 | 012 | 000 | 4301830 |
| 0065451GJE | 4301831-01 | 4301831-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 1,102.30 | 1,102.30 | 1,102.30 | - | 4301831 | 0000 | 012 | 000 | 4301831 |
| 0065452GJE | 4301831-01 | 4301831-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 365.00 | 365.00 | 365.00 | - | 4301831 | 0000 | 012 | 000 | 4301831 |
| 0065453GJE | 4301831-01 | 4301831-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 51.10 | 51.10 | 51.10 | - | 4301831 | 0000 | 012 | 000 | 4301831 |
| 0065454GJE | 4301831-01 | 4301831-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 36.50 | 36.50 | 36.50 | - | 4301831 | 0000 | 012 | 000 | 4301831 |
| 0065479GJE | 4301832-01 | 4301832-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301832 | 0000 | 012 | 000 | 4301832 |
| 0065480GJE | 4301832-01 | 4301832-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301832 | 0000 | 012 | 000 | 4301832 |
| 0065481GJE | 4301832-01 | 4301832-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301832 | 0000 | 012 | 000 | 4301832 |
| 0065482GJE | 4301832-01 | 4301832-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301832 | 0000 | 012 | 000 | 4301832 |
| 0065403GJE | 4301833-01 | 4301833-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301833 | 0000 | 012 | 000 | 4301833 |
| 0065404GJE | 4301833-01 | 4301833-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301833 | 0000 | 012 | 000 | 4301833 |
| 0065405GJE | 4301833-01 | 4301833-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301833 | 0000 | 012 | 000 | 4301833 |
| 0065408GJE | 4301833-01 | 4301833-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301833 | 0000 | 012 | 000 | 4301833 |
| 0064760GJE | 4301834-01 | 4301834-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 623.63 | 623.63 | 623.63 | - | 4301834 | 0000 | 012 | 000 | 4301834 |
| 0064762GJE | 4301834-01 | 4301834-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 206.50 | 206.50 | 206.50 | - | 4301834 | 0000 | 012 | 000 | 4301834 |
| 0064775GJE | 4301834-01 | 4301834-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 28.91 | 28.91 | 28.91 | - | 4301834 | 0000 | 012 | 000 | 4301834 |
| 0064776GJE | 4301834-01 | 4301834-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301834 | 0000 | 012 | 000 | 4301834 |
| 0065400GJE | 4301835-01 | 4301835-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301835 | 0000 | 012 | 000 | 4301835 |
| 0065490GJE | 4301835-01 | 4301835-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301835 | 0000 | 012 | 000 | 4301835 |
| 0065491GJE | 4301835-01 | 4301835-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301835 | 0000 | 012 | 000 | 4301835 |
| 0065492GJE | 4301835-01 | 4301835-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301835 | 0000 | 012 | 000 | 4301835 |
| 0065406GJE | 4301836-01 | 4301836-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 409.21 | 409.21 | 409.21 | - | 4301836 | 0000 | 012 | 000 | 4301836 |
| 0065461GJE | 4301836-01 | 4301836-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 135.50 | 135.50 | 135.50 | - | 4301836 | 0000 | 012 | 000 | 4301836 |
| 0065462GJE | 4301836-01 | 4301836-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301836 | 0000 | 012 | 000 | 4301836 |
| 0065494GJE | 4301836-01 | 4301836-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301836 | 0000 | 012 | 000 | 4301836 |
| 0065467GJE | 4301837-01 | 4301837-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301837 | 0000 | 012 | 000 | 4301837 |
| 0065468GJE | 4301837-01 | 4301837-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 90.50 | 90.50 | 90.50 | - | 4301837 | 0000 | 012 | 000 | 4301837 |
| 0065469GJE | 4301837-01 | 4301837-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301837 | 0000 | 012 | 000 | 4301837 |
| 0065470GJE | 4301837-01 | 4301837-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301837 | 0000 | 012 | 000 | 4301837 |
| 0064711GJE | 4301838-01 | 4301838-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301838 | 0000 | 012 | 000 | 4301838 |
| 0064712GJE | 4301838-01 | 4301838-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301838 | 0000 | 012 | 000 | 4301838 |
| 0064713GJE | 4301838-01 | 4301838-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301838 | 0000 | 012 | 000 | 4301838 |
| 0064549GJE | 4301838-01 | 4301838-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 699.13 | 699.13 | 699.13 | - | 4301839 | 0000 | 012 | 000 | 4301839 |
| 0064551GJE | 4301839-01 | 4301839-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 231.50 | 231.50 | 231.50 | - | 4301839 | 0000 | 012 | 000 | 4301839 |
| 0064561GJE | 4301839-01 | 4301839-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 32.41 | 32.41 | 32.41 | - | 4301839 | 0000 | 012 | 000 | 4301839 |
| 0064562GJE | 4301839-01 | 4301839-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301839 | 0000 | 012 | 000 | 4301839 |
| 0065503GJE | 4301853-01 | 4301853-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 575.58 | 575.58 | 575.58 | - | 4301853 | 0000 | 012 | 000 | 4301853 |
| 0065505GJE | 4301853-01 | 4301853-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 466.90 | 466.90 | 466.90 | - | 4301853 | 0000 | 012 | 000 | 4301853 |
| 0065506GJE | 4301853-01 | 4301853-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 54.30 | 54.30 | 54.30 | - | 4301853 | 0000 | 012 | 000 | 4301853 |
| 0065508GJE | 4301853-01 | 4301853-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301853 | 0000 | 012 | 000 | 4301853 |
| 0065223GJE | 6202799-01 | 6202799-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 359.19 | 359.19 | 359.19 | - | 6202799 | 0000 | 012 | 000 | 6202799 |
| 0065224GJE | 6202799-01 | 6202799-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.31 | 50.31 | 50.31 | - | 6202799 | 0000 | 012 | 000 | 6202799 |
| 0065225GJE | 6202799-01 | 6202799-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202799 | 0000 | 012 | 000 | 6202799 |
| 0065226GJE | 6202799-01 | 6202799-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202799 | 0000 | 012 | 000 | 6202799 |
| 0065228GJE | 6202888-01 | 6202888-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 423.20 | 423.20 | 423.20 | - | 6202888 | 0000 | 012 | 000 | 6202888 |
| 0065229GJE | 6202888-01 | 6202888-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 253.00 | 253.00 | 253.00 | - | 6202888 | 0000 | 012 | 000 | 6202888 |
| 0065230GJE | 6202888-01 | 6202888-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 27.60 | 27.60 | 27.60 | - | 6202888 | 0000 | 012 | 000 | 6202888 |
| 0065231GJE | 6202888-01 | 6202888-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202888 | 0000 | 012 | 000 | 6202888 |
| 0065232GJE | 6202892-01 | 6202892-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 345.80 | 345.80 | 345.80 | - | 6202892 | 0000 | 012 | 000 | 6202892 |
| 0065233GJE | 6202892-01 | 6202892-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 266.00 | 266.00 | 266.00 | - | 6202892 | 0000 | 012 | 000 | 6202892 |

| Doc | Ref | Ref 2 | Date | Description | Co. | Cur. | Amount | Amount | Amount | | Account | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00652370JE | 6202692-01 | 6202692-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 37.24 | 37.24 | 37.24 | - | 6202692 | 0000 | 012 | 000 | 6202692 |
| 00652380JE | 6202892-01 | 6202892-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 26.60 | 26.60 | 26.60 | - | 6202892 | 0000 | 012 | 000 | 6202892 |
| 00652310JE | 6202893-01 | 6202893-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 359.19 | 359.19 | 359.19 | - | 6202893 | 0000 | 012 | 000 | 6202893 |
| 00652320JE | 6202893-01 | 6202893-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 67.86 | 67.86 | 67.86 | - | 6202893 | 0000 | 012 | 000 | 6202893 |
| 00652330JE | 6202893-01 | 6202893-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202893 | 0000 | 012 | 000 | 6202893 |
| 00652340JE | 6202893-01 | 6202893-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202893 | 0000 | 012 | 000 | 6202893 |
| 00652390JE | 6202903-01 | 6202903-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 294.38 | 294.38 | 294.38 | - | 6202903 | 0000 | 012 | 000 | 6202903 |
| 00652400JE | 6202903-01 | 6202903-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 197.45 | 197.45 | 197.45 | - | 6202903 | 0000 | 012 | 000 | 6202903 |
| 00652410JE | 6202903-01 | 6202903-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202903 | 0000 | 012 | 000 | 6202903 |
| 00652420JE | 6202903-01 | 6202903-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202903 | 0000 | 012 | 000 | 6202903 |
| 00652430JE | 6202904-01 | 6202904-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 372.60 | 372.60 | 372.60 | - | 6202904 | 0000 | 012 | 000 | 6202904 |
| 00652440JE | 6202904-01 | 6202904-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 194.40 | 194.40 | 194.40 | - | 6202904 | 0000 | 012 | 000 | 6202904 |
| 00652450JE | 6202904-01 | 6202904-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 28.35 | 28.35 | 28.35 | - | 6202904 | 0000 | 012 | 000 | 6202904 |
| 00652460JE | 6202904-01 | 6202904-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202904 | 0000 | 012 | 000 | 6202904 |
| 00652510JE | 6202906-01 | 6202906-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 32.13 | 32.13 | 32.13 | - | 6202906 | 0000 | 012 | 000 | 6202906 |
| 00652520JE | 6202906-01 | 6202906-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 6202906 | 0000 | 012 | 000 | 6202906 |
| 00652530JE | 6202906-01 | 6202906-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202906 | 0000 | 012 | 000 | 6202906 |
| 00652540JE | 6202906-01 | 6202906-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202906 | 0000 | 012 | 000 | 6202906 |
| 00652470JE | 6202907-01 | 6202907-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 101.31 | 101.31 | 101.31 | - | 6202907 | 0000 | 012 | 000 | 6202907 |
| 00652480JE | 6202907-01 | 6202907-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 6202907 | 0000 | 012 | 000 | 6202907 |
| 00652490JE | 6202907-01 | 6202907-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202907 | 0000 | 012 | 000 | 6202907 |
| 00652500JE | 6202907-01 | 6202907-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202907 | 0000 | 012 | 000 | 6202907 |
| 00652750JE | 6202923-01 | 6202923-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 156.62 | 156.62 | 156.62 | - | 6202923 | 0000 | 012 | 000 | 6202923 |
| 00652760JE | 6202923-01 | 6202923-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 85.95 | 85.95 | 85.95 | - | 6202923 | 0000 | 012 | 000 | 6202923 |
| 00652770JE | 6202923-01 | 6202923-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202923 | 0000 | 012 | 000 | 6202923 |
| 00652780JE | 6202923-01 | 6202923-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202923 | 0000 | 012 | 000 | 6202923 |
| 00652630JE | 6202927-01 | 6202927-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 361.25 | 361.25 | 361.25 | - | 6202927 | 0000 | 012 | 000 | 6202927 |
| 00652640JE | 6202927-01 | 6202927-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 68.75 | 68.75 | 68.75 | - | 6202927 | 0000 | 012 | 000 | 6202927 |
| 00652650JE | 6202927-01 | 6202927-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202927 | 0000 | 012 | 000 | 6202927 |
| 00652660JE | 6202927-01 | 6202927-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202927 | 0000 | 012 | 000 | 6202927 |
| 00652550JE | 6202928-01 | 6202928-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 97.41 | 97.41 | 97.41 | - | 6202928 | 0000 | 012 | 000 | 6202928 |
| 00652560JE | 6202928-01 | 6202928-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 95.50 | 95.50 | 95.50 | - | 6202928 | 0000 | 012 | 000 | 6202928 |
| 00652570JE | 6202928-01 | 6202928-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202928 | 0000 | 012 | 000 | 6202928 |
| 00652580JE | 6202928-01 | 6202928-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202928 | 0000 | 012 | 000 | 6202928 |
| 00652590JE | 6202929-01 | 6202929-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 74.97 | 74.97 | 74.97 | - | 6202929 | 0000 | 012 | 000 | 6202929 |
| 00652600JE | 6202929-01 | 6202929-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 73.50 | 73.50 | 73.50 | - | 6202929 | 0000 | 012 | 000 | 6202929 |
| 00652610JE | 6202929-01 | 6202929-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202929 | 0000 | 012 | 000 | 6202929 |
| 00652620JE | 6202929-01 | 6202929-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202929 | 0000 | 012 | 000 | 6202929 |
| 00652670JE | 6202931-01 | 6202931-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 74.97 | 74.97 | 74.97 | - | 6202931 | 0000 | 012 | 000 | 6202931 |
| 00652680JE | 6202931-01 | 6202931-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 73.50 | 73.50 | 73.50 | - | 6202931 | 0000 | 012 | 000 | 6202931 |
| 00652690JE | 6202931-01 | 6202931-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202931 | 0000 | 012 | 000 | 6202931 |
| 00652700JE | 6202931-01 | 6202931-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202931 | 0000 | 012 | 000 | 6202931 |
| 00652830JE | 6202932-01 | 6202932-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 124.27 | 124.27 | 124.27 | - | 6202932 | 0000 | 012 | 000 | 6202932 |
| 00652840JE | 6202932-01 | 6202932-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 6202932 | 0000 | 012 | 000 | 6202932 |
| 00652850JE | 6202932-01 | 6202932-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202932 | 0000 | 012 | 000 | 6202932 |
| 00652860JE | 6202932-01 | 6202932-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202932 | 0000 | 012 | 000 | 6202932 |
| 00652710JE | 6202934-01 | 6202934-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 97.41 | 97.41 | 97.41 | - | 6202934 | 0000 | 012 | 000 | 6202934 |
| 00652720JE | 6202934-01 | 6202934-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 95.50 | 95.50 | 95.50 | - | 6202934 | 0000 | 012 | 000 | 6202934 |
| 00652730JE | 6202934-01 | 6202934-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202934 | 0000 | 012 | 000 | 6202934 |
| 00652740JE | 6202934-01 | 6202934-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202934 | 0000 | 012 | 000 | 6202934 |
| 00652910JE | 6202935-01 | 6202935-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 375.20 | 375.20 | 375.20 | - | 6202935 | 0000 | 012 | 000 | 6202935 |
| 00652920JE | 6202935-01 | 6202935-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 144.05 | 144.05 | 144.05 | - | 6202935 | 0000 | 012 | 000 | 6202935 |
| 00652910JE | 6202935-01 | 6202935-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202935 | 0000 | 012 | 000 | 6202935 |
| 00652920JE | 6202935-01 | 6202935-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202935 | 0000 | 012 | 000 | 6202935 |
| 00652870JE | 6202945-01 | 6202945-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 159.12 | 159.12 | 159.12 | - | 6202945 | 0000 | 012 | 000 | 6202945 |
| 00652880JE | 6202945-01 | 6202945-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 156.00 | 156.00 | 156.00 | - | 6202945 | 0000 | 012 | 000 | 6202945 |
| 00652890JE | 6202945-01 | 6202945-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202945 | 0000 | 012 | 000 | 6202945 |
| 00652900JE | 6202945-01 | 6202945-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202945 | 0000 | 012 | 000 | 6202945 |
| 00652940JE | 6202947-01 | 6202947-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 56.10 | 56.10 | 56.10 | - | 6202947 | 0000 | 012 | 000 | 6202947 |
| 00652950JE | 6202947-01 | 6202947-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 55.00 | 55.00 | 55.00 | - | 6202947 | 0000 | 012 | 000 | 6202947 |
| 00652960JE | 6202947-01 | 6202947-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202947 | 0000 | 012 | 000 | 6202947 |
| 00652930JE | 6202947-01 | 6202947-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202947 | 0000 | 012 | 000 | 6202947 |
| 00652940JE | 6202948-01 | 6202948-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 182.07 | 182.07 | 182.07 | - | 6202948 | 0000 | 012 | 000 | 6202948 |
| 00652960JE | 6202948-01 | 6202948-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 6202948 | 0000 | 012 | 000 | 6202948 |
| 00652970JE | 6202948-01 | 6202948-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202948 | 0000 | 012 | 000 | 6202948 |
| 00652980JE | 6202948-01 | 6202948-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202948 | 0000 | 012 | 000 | 6202948 |
| 00653000JE | 6202958-01 | 6202958-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 361.25 | 361.25 | 361.25 | - | 6202958 | 0000 | 012 | 000 | 6202958 |
| 00653010JE | 6202958-01 | 6202958-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 68.75 | 68.75 | 68.75 | - | 6202958 | 0000 | 012 | 000 | 6202958 |
| 00653020JE | 6202958-01 | 6202958-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202958 | 0000 | 012 | 000 | 6202958 |
| 00653030JE | 6202958-01 | 6202958-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202958 | 0000 | 012 | 000 | 6202958 |
| 00653040JE | 6202960-01 | 6202960-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 241.74 | 241.74 | 241.74 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00653050JE | 6202960-01 | 6202960-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 237.00 | 237.00 | 237.00 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00653060JE | 6202960-01 | 6202960-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 33.18 | 33.18 | 33.18 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00653070JE | 6202960-01 | 6202960-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202960 | 0000 | 012 | 000 | 6202960 |
| 00653310JE | 6202962-01 | 6202962-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 2,062.44 | 2,062.44 | 2,062.44 | - | 6202962 | 0000 | 012 | 000 | 6202962 |
| 00653320JE | 6202962-01 | 6202962-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 2,022.00 | 2,022.00 | 2,022.00 | - | 6202962 | 0000 | 012 | 000 | 6202962 |
| 00653330JE | 6202962-01 | 6202962-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 283.08 | 283.08 | 283.08 | - | 6202962 | 0000 | 012 | 000 | 6202962 |
| 00653110JE | 6202962-01 | 6202962-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 202.20 | 202.20 | 202.20 | - | 6202962 | 0000 | 012 | 000 | 6202962 |
| 00653120JE | 6202965-01 | 6202965-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00653130JE | 6202965-01 | 6202965-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00653140JE | 6202965-01 | 6202965-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 223.44 | 223.44 | 223.44 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00653150JE | 6202965-01 | 6202965-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 159.60 | 159.60 | 159.60 | - | 6202965 | 0000 | 012 | 000 | 6202965 |
| 00653380JE | 6202972-01 | 6202972-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 32.13 | 32.13 | 32.13 | - | 6202972 | 0000 | 012 | 000 | 6202972 |
| 00653390JE | 6202972-01 | 6202972-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 6202972 | 0000 | 012 | 000 | 6202972 |
| 00653400JE | 6202972-01 | 6202972-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202972 | 0000 | 012 | 000 | 6202972 |
| 00653410JE | 6202972-01 | 6202972-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202972 | 0000 | 012 | 000 | 6202972 |
| 00653420JE | 6202973-01 | 6202973-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 97.41 | 97.41 | 97.41 | - | 6202973 | 0000 | 012 | 000 | 6202973 |
| 00653430JE | 6202973-01 | 6202973-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 95.50 | 95.50 | 95.50 | - | 6202973 | 0000 | 012 | 000 | 6202973 |
| 00653440JE | 6202973-01 | 6202973-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202973 | 0000 | 012 | 000 | 6202973 |
| 00653450JE | 6202973-01 | 6202973-01 | 11/21/2013 20:35 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 6202973 | 0000 | 012 | 000 | 6202973 |
| 00649190JE | 89040862-CI | 89040862-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 47,070.54 | 47,070.54 | 47,070.54 | - | 89040860 | | | | 89040860 |
| 00649200JE | 89040862-CI | 89040862-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 89040860 | | | | 89040860 |
| 00649210JE | 89040862-CI | 89040862-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 59,257.44 | 59,257.44 | 59,257.44 | - | 89040861 | | | | 89040861 |
| 00649220JE | 89040862-CI | 89040862-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 2,100.00 | 2,100.00 | 2,100.00 | - | 89040861 | | | | 89040861 |
| 00649230JE | 89040862-CI | 89040862-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 47,070.54 | 47,070.54 | 47,070.54 | - | 89040862 | | | | 89040862 |
| 00649240JE | 89040862-CI | 89040862-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 300.00 | 300.00 | 300.00 | - | 89040862 | | | | 89040862 |
| 00650270JE | 89040884-CI | 89040884-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 51,183.00 | 51,183.00 | 51,183.00 | - | 89040884 | | | | 89040884 |
| 00649270JE | 89040887-CI | 89040887-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 78,879.24 | 78,879.24 | 78,879.24 | - | 89040885 | | | | 89040885 |
| 00649280JE | 89040887-CI | 89040887-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 600.00 | 600.00 | 600.00 | - | 89040885 | | | | 89040885 |
| 00649290JE | 89040887-CI | 89040887-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 82,455.12 | 82,455.12 | 82,455.12 | - | 89040886 | | | | 89040886 |
| 00649300JE | 89040887-CI | 89040887-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 800.00 | 800.00 | 800.00 | - | 89040886 | | | | 89040886 |
| 00649850JE | 89040887-CI | 89040887-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 81,104.70 | 81,104.70 | 81,104.70 | - | 89040887 | | | | 89040887 |
| 00649860JE | 89040887-CI | 89040887-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 800.00 | 800.00 | 800.00 | - | 89040887 | | | | 89040887 |
| 00651810JE | 89040889-CI | 89040889-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 66,331.98 | 66,331.98 | 66,331.98 | - | 89040888 | | | | 89040888 |
| 00651820JE | 89040889-CI | 89040889-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 300.00 | 300.00 | 300.00 | - | 89040888 | | | | 89040888 |
| 00651830JE | 89040889-CI | 89040889-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 67,159.62 | 67,159.62 | 67,159.62 | - | 89040889 | | | | 89040889 |
| 00651840JE | 89040889-CI | 89040889-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 300.00 | 300.00 | 300.00 | - | 89040889 | | | | 89040889 |
| 00651850JE | 89040889-CI | 89040889-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 83,811.42 | 83,811.42 | 83,811.42 | - | 89040890 | | | | 89040890 |
| 00651860JE | 89040889-CI | 89040889-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 300.00 | 300.00 | 300.00 | - | 89040890 | | | | 89040890 |
| 00651900JE | 89040892-CI | 89040892-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 73,772.82 | 73,772.82 | 73,772.82 | - | 89040891 | | | | 89040891 |
| 00651910JE | 89040892-CI | 89040892-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 600.00 | 600.00 | 600.00 | - | 89040891 | | | | 89040891 |
| 00651920JE | 89040892-CI | 89040892-CI | 11/21/2013 20:35 | Intercompany - National Airlines | 005554 | USD | 51,270.12 | 51,270.12 | 51,270.12 | - | 89040892 | | | | 89040892 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065191GJE | 890040892-CI | 890040892-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 500.00 | 500.00 | 500.00 | - | 890040892 | 0000 | 012 | 000 | 890040892 |
| 0065194GJE | 890040892-CI | 890040892-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 60,544.44 | 60,544.44 | 60,544.44 | - | 890040893 | 0000 | 012 | 000 | 890040893 |
| 0065195GJE | 890040892-CI | 890040892-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 500.00 | 500.00 | 500.00 | - | 890040893 | 0000 | 012 | 000 | 890040893 |
| 0065192GJE | 890040892-CI | 890040892-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 55,087.56 | 55,087.56 | 55,087.56 | - | 890040894 | 0000 | 012 | 000 | 890040894 |
| 0065193GJE | 890040892-CI | 890040892-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 800.00 | 800.00 | 800.00 | - | 890040894 | 0000 | 012 | 000 | 890040894 |
| 0065495GJE | 890040908-01 | 890040908-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 43,761.96 | 43,761.96 | 43,761.96 | - | 890040908 | 0000 | 012 | 000 | 890040908 |
| 0065496GJE | 890040908-01 | 890040908-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 600.00 | 600.00 | 600.00 | - | 890040908 | 0000 | 012 | 000 | 890040908 |
| 0064923GJE | 890041150-CI | 890041150-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 46,099.13 | 46,099.13 | 46,099.13 | - | 890041150 | 0000 | 012 | 000 | 890041150 |
| 0064924GJE | 890041150-CI | 890041150-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,200.00 | 1,200.00 | 1,200.00 | - | 890041150 | 0000 | 012 | 000 | 890041150 |
| 0064921GJE | 890041150-CI | 890041150-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 47,827.56 | 47,827.56 | 47,827.56 | - | 890041151 | 0000 | 012 | 000 | 890041151 |
| 0064922GJE | 890041150-CI | 890041150-CI | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 700.00 | 700.00 | 700.00 | - | 890041151 | 0000 | 012 | 000 | 890041151 |
| 0065071GJE | 890041152-01 | 890041152-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 57,987.05 | 57,987.05 | 57,987.05 | - | 890041152 | 0000 | 012 | 000 | 890041152 |
| 0065072GJE | 890041152-01 | 890041152-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 900.00 | 900.00 | 900.00 | - | 890041152 | 0000 | 012 | 000 | 890041152 |
| 0065497GJE | 890041475-CM01 | 890041475-CM01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | (5,091.08) | (5,091.08) | - | 5,091.08 | 890041475 | 0000 | 012 | 000 | |
| 0065498GJE | 890041475-02 | 890041475-02 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 5,091.08 | 5,091.08 | 5,091.08 | - | 890041475 | 0000 | 012 | 000 | 890041475 |
| 0065347GJE | 890041685-01 | 890041685-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 18,946.23 | 18,946.23 | 18,946.23 | - | 890041685 | 0000 | 012 | 000 | 890041685 |
| 0065348GJE | 890041685-01 | 890041685-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 1,250.00 | 1,250.00 | 1,250.00 | - | 890041685 | 0000 | 012 | 000 | 890041685 |
| 0064943GJE | 890041801-01 | 890041801-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 625.26 | 625.26 | 625.26 | - | 890041801 | 0000 | 012 | 000 | 890041801 |
| 0064944GJE | 890041801-01 | 890041801-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 613.00 | 613.00 | 613.00 | - | 890041801 | 0000 | 012 | 000 | 890041801 |
| 0064945GJE | 890041801-01 | 890041801-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 85.82 | 85.82 | 85.82 | - | 890041801 | 0000 | 012 | 000 | 890041801 |
| 0064946GJE | 890041801-01 | 890041801-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 61.30 | 61.30 | 61.30 | - | 890041801 | 0000 | 012 | 000 | 890041801 |
| 0064935GJE | 890041802-01 | 890041802-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 436.24 | 436.24 | 436.24 | - | 890041802 | 0000 | 012 | 000 | 890041802 |
| 0064936GJE | 890041802-01 | 890041802-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 266.00 | 266.00 | 266.00 | - | 890041802 | 0000 | 012 | 000 | 890041802 |
| 0064937GJE | 890041802-01 | 890041802-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 37.24 | 37.24 | 37.24 | - | 890041802 | 0000 | 012 | 000 | 890041802 |
| 0064938GJE | 890041802-01 | 890041802-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 26.60 | 26.60 | 26.60 | - | 890041802 | 0000 | 012 | 000 | 890041802 |
| 0064939GJE | 890041803-01 | 890041803-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 569.08 | 569.08 | 569.08 | - | 890041803 | 0000 | 012 | 000 | 890041803 |
| 0064940GJE | 890041803-01 | 890041803-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 347.00 | 347.00 | 347.00 | - | 890041803 | 0000 | 012 | 000 | 890041803 |
| 0064941GJE | 890041803-01 | 890041803-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 48.58 | 48.58 | 48.58 | - | 890041803 | 0000 | 012 | 000 | 890041803 |
| 0064942GJE | 890041803-01 | 890041803-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 34.70 | 34.70 | 34.70 | - | 890041803 | 0000 | 012 | 000 | 890041803 |
| 0064947GJE | 890041804-01 | 890041804-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 271.32 | 271.32 | 271.32 | - | 890041804 | 0000 | 012 | 000 | 890041804 |
| 0064948GJE | 890041804-01 | 890041804-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 266.00 | 266.00 | 266.00 | - | 890041804 | 0000 | 012 | 000 | 890041804 |
| 0064949GJE | 890041804-01 | 890041804-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 37.24 | 37.24 | 37.24 | - | 890041804 | 0000 | 012 | 000 | 890041804 |
| 0064950GJE | 890041804-01 | 890041804-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 26.60 | 26.60 | 26.60 | - | 890041804 | 0000 | 012 | 000 | 890041804 |
| 0064951GJE | 890041805-01 | 890041805-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 15.30 | 15.30 | 15.30 | - | 890041805 | 0000 | 012 | 000 | 890041805 |
| 0064952GJE | 890041805-01 | 890041805-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 50.00 | 50.00 | 50.00 | - | 890041805 | 0000 | 012 | 000 | 890041805 |
| 0064953GJE | 890041805-01 | 890041805-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 890041805 | 0000 | 012 | 000 | 890041805 |
| 0064954GJE | 890041805-01 | 890041805-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 890041805 | 0000 | 012 | 000 | 890041805 |
| 0064955GJE | 890041806-01 | 890041806-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 230.01 | 230.01 | 230.01 | - | 890041806 | 0000 | 012 | 000 | 890041806 |
| 0064956GJE | 890041806-01 | 890041806-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 225.50 | 225.50 | 225.50 | - | 890041806 | 0000 | 012 | 000 | 890041806 |
| 0064957GJE | 890041806-01 | 890041806-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 31.57 | 31.57 | 31.57 | - | 890041806 | 0000 | 012 | 000 | 890041806 |
| 0064958GJE | 890041806-01 | 890041806-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 25.00 | 25.00 | 25.00 | - | 890041806 | 0000 | 012 | 000 | 890041806 |
| 0064959GJE | 890041807-01 | 890041807-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 696.44 | 696.44 | 696.44 | - | 890041807 | 0000 | 012 | 000 | 890041807 |
| 0064960GJE | 890041807-01 | 890041807-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 363.36 | 363.36 | 363.36 | - | 890041807 | 0000 | 012 | 000 | 890041807 |
| 0064961GJE | 890041807-01 | 890041807-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 52.99 | 52.99 | 52.99 | - | 890041807 | 0000 | 012 | 000 | 890041807 |
| 0064962GJE | 890041807-01 | 890041807-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 37.85 | 37.85 | 37.85 | - | 890041807 | 0000 | 012 | 000 | 890041807 |
| 0064931GJE | 890041808-01 | 890041808-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,384.32 | 1,384.32 | 1,384.32 | - | 890041808 | 0000 | 012 | 000 | 890041808 |
| 0064932GJE | 890041808-01 | 890041808-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 1,211.28 | 1,211.28 | 1,211.28 | - | 890041808 | 0000 | 012 | 000 | 890041808 |
| 0064933GJE | 890041808-01 | 890041808-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 173.04 | 173.04 | 173.04 | - | 890041808 | 0000 | 012 | 000 | 890041808 |
| 0064934GJE | 890041808-01 | 890041808-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005554 | USD | 144.20 | 144.20 | 144.20 | - | 890041808 | 0000 | 012 | 000 | 890041808 |
| 0065444GJE | 890041921-01 | 890041921-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 2,213.73 | 2,213.73 | 2,213.73 | - | 890041921 | 0000 | 012 | 000 | 890041921 |
| 0065446GJE | 890042188-01 | 890042188-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 16,781.11 | 16,781.11 | 16,781.11 | - | 890042188 | 0000 | 012 | 000 | 890042188 |
| 0065443GJE | 890042197-01 | 890042197-01 | 11/21/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 1,552.50 | 1,552.50 | 1,552.50 | - | 890042197 | 0000 | 012 | 000 | 890042197 |
| 0065130GJE | | | 11/21/2013 | 20135 | Intercompany - National Airlines | 005556 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0066657GJE | | | 11/21/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (899.12) | (899.12) | - | 899.12 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0065407GJE | 4004498-01 | 4004498-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 43.16 | 43.16 | 43.16 | - | 4004498 | 0000 | 012 | 000 | 4004498 |
| 0065408GJE | 4004498-01 | 4004498-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 707.88 | 707.88 | 707.88 | - | 4004498 | 0000 | 012 | 000 | 4004498 |
| 0065409GJE | 4004498-01 | 4004498-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 402.52 | 402.52 | 402.52 | - | 4004498 | 0000 | 012 | 000 | 4004498 |
| 0065410GJE | 4004498-01 | 4004498-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 69.40 | 69.40 | 69.40 | - | 4004498 | 0000 | 012 | 000 | 4004498 |
| 0065411GJE | 4004498-01 | 4004498-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 69.40 | 69.40 | 69.40 | - | 4004498 | 0000 | 012 | 000 | 4004498 |
| 0065424GJE | 4004501-01 | 4004501-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.75 | 50.75 | 50.75 | - | 4004501 | 0000 | 012 | 000 | 4004501 |
| 0065425GJE | 4004501-01 | 4004501-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4004501 | 0000 | 012 | 000 | 4004501 |
| 0065426GJE | 4004501-01 | 4004501-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 330.55 | 330.55 | 330.55 | - | 4004501 | 0000 | 012 | 000 | 4004501 |
| 0065427GJE | 4004501-01 | 4004501-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 36.06 | 36.06 | 36.06 | - | 4004501 | 0000 | 012 | 000 | 4004501 |
| 0065428GJE | 4004501-01 | 4004501-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 30.05 | 30.05 | 30.05 | - | 4004501 | 0000 | 012 | 000 | 4004501 |
| 0065412GJE | 4004504-01 | 4004504-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 707.88 | 707.88 | 707.88 | - | 4004504 | 0000 | 012 | 000 | 4004504 |
| 0065413GJE | 4004504-01 | 4004504-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 402.52 | 402.52 | 402.52 | - | 4004504 | 0000 | 012 | 000 | 4004504 |
| 0065414GJE | 4004504-01 | 4004504-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 69.40 | 69.40 | 69.40 | - | 4004504 | 0000 | 012 | 000 | 4004504 |
| 0065415GJE | 4004504-01 | 4004504-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 69.40 | 69.40 | 69.40 | - | 4004504 | 0000 | 012 | 000 | 4004504 |
| 0065438GJE | 4004512-01 | 4004512-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 5.60 | 5.60 | 5.60 | - | 4004512 | 0000 | 012 | 000 | 4004512 |
| 0065439GJE | 4004512-01 | 4004512-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 595.84 | 595.84 | 595.84 | - | 4004512 | 0000 | 012 | 000 | 4004512 |
| 0065440GJE | 4004512-01 | 4004512-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 266.00 | 266.00 | 266.00 | - | 4004512 | 0000 | 012 | 000 | 4004512 |
| 0065441GJE | 4004512-01 | 4004512-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 37.24 | 37.24 | 37.24 | - | 4004512 | 0000 | 012 | 000 | 4004512 |
| 0065442GJE | 4004512-01 | 4004512-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 26.60 | 26.60 | 26.60 | - | 4004512 | 0000 | 012 | 000 | 4004512 |
| 0065507GJE | 4004513-01 | 4004513-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 2.60 | 2.60 | 2.60 | - | 4004513 | 0000 | 012 | 000 | 4004513 |
| 0065508GJE | 4004513-01 | 4004513-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 230.01 | 230.01 | 230.01 | - | 4004513 | 0000 | 012 | 000 | 4004513 |
| 0065509GJE | 4004513-01 | 4004513-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 130.79 | 130.79 | 130.79 | - | 4004513 | 0000 | 012 | 000 | 4004513 |
| 0065510GJE | 4004513-01 | 4004513-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004513 | 0000 | 012 | 000 | 4004513 |
| 0065511GJE | 4004513-01 | 4004513-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004513 | 0000 | 012 | 000 | 4004513 |
| 0065434GJE | 4004521-01 | 4004521-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 32.39 | 32.39 | 32.39 | - | 4004521 | 0000 | 012 | 000 | 4004521 |
| 0065435GJE | 4004521-01 | 4004521-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4004521 | 0000 | 012 | 000 | 4004521 |
| 0065436GJE | 4004521-01 | 4004521-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004521 | 0000 | 012 | 000 | 4004521 |
| 0065437GJE | 4004521-01 | 4004521-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4004521 | 0000 | 012 | 000 | 4004521 |
| 0065512GJE | 4301844-01 | 4301844-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301844 | 0000 | 012 | 000 | 4301844 |
| 0065513GJE | 4301844-01 | 4301844-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301844 | 0000 | 012 | 000 | 4301844 |
| 0065514GJE | 4301844-01 | 4301844-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301844 | 0000 | 012 | 000 | 4301844 |
| 0065515GJE | 4301844-01 | 4301844-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301844 | 0000 | 012 | 000 | 4301844 |
| 0065516GJE | 4301845-01 | 4301845-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301845 | 0000 | 012 | 000 | 4301845 |
| 0065517GJE | 4301845-01 | 4301845-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301845 | 0000 | 012 | 000 | 4301845 |
| 0065518GJE | 4301845-01 | 4301845-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301845 | 0000 | 012 | 000 | 4301845 |
| 0065519GJE | 4301845-01 | 4301845-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301845 | 0000 | 012 | 000 | 4301845 |
| 0065520GJE | 4301846-01 | 4301846-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301846 | 0000 | 012 | 000 | 4301846 |
| 0065521GJE | 4301846-01 | 4301846-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301846 | 0000 | 012 | 000 | 4301846 |
| 0065522GJE | 4301846-01 | 4301846-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301846 | 0000 | 012 | 000 | 4301846 |
| 0065523GJE | 4301846-01 | 4301846-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301846 | 0000 | 012 | 000 | 4301846 |
| 0065524GJE | 4301847-01 | 4301847-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301847 | 0000 | 012 | 000 | 4301847 |
| 0065525GJE | 4301847-01 | 4301847-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301847 | 0000 | 012 | 000 | 4301847 |
| 0065526GJE | 4301847-01 | 4301847-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301847 | 0000 | 012 | 000 | 4301847 |
| 0065527GJE | 4301847-01 | 4301847-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301847 | 0000 | 012 | 000 | 4301847 |
| 0065528GJE | 4301848-01 | 4301848-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301848 | 0000 | 012 | 000 | 4301848 |
| 0065529GJE | 4301848-01 | 4301848-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301848 | 0000 | 012 | 000 | 4301848 |
| 0065530GJE | 4301848-01 | 4301848-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301848 | 0000 | 012 | 000 | 4301848 |
| 0065531GJE | 4301848-01 | 4301848-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301848 | 0000 | 012 | 000 | 4301848 |
| 0065532GJE | 4301849-01 | 4301849-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 4301849 | 0000 | 012 | 000 | 4301849 |
| 0065533GJE | 4301849-01 | 4301849-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 50.00 | 50.00 | 50.00 | - | 4301849 | 0000 | 012 | 000 | 4301849 |
| 0065534GJE | 4301849-01 | 4301849-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301849 | 0000 | 012 | 000 | 4301849 |
| 0065535GJE | 4301849-01 | 4301849-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301849 | 0000 | 012 | 000 | 4301849 |
| 0065536GJE | 4301850-01 | 4301850-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 829.92 | 829.92 | 829.92 | - | 4301850 | 0000 | 012 | 000 | 4301850 |
| 0065537GJE | 4301850-01 | 4301850-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 370.50 | 370.50 | 370.50 | - | 4301850 | 0000 | 012 | 000 | 4301850 |
| 0065538GJE | 4301850-01 | 4301850-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 51.87 | 51.87 | 51.87 | - | 4301850 | 0000 | 012 | 000 | 4301850 |
| 0065539GJE | 4301850-01 | 4301850-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 37.05 | 37.05 | 37.05 | - | 4301850 | 0000 | 012 | 000 | 4301850 |
| 0065540GJE | 4301852-01 | 4301852-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 658.46 | 658.46 | 658.46 | - | 4301852 | 0000 | 012 | 000 | 4301852 |
| 0065541GJE | 4301852-01 | 4301852-01 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 401.50 | 401.50 | 401.50 | - | 4301852 | 0000 | 012 | 000 | 4301852 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065542GJE | 4301852-01 | 4301852-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 56.21 | 56.21 | 56.21 | - | 4301852 | 0000 | 012 | 000 | 4301852 |
| 0065543GJE | 4301852-01 | 4301852-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 40.15 | 40.15 | 40.15 | - | 4301852 | 0000 | 012 | 000 | 4301852 |
| 0065544GJE | 4301854-01 | 4301854-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 237.79 | 237.79 | 237.79 | - | 4301854 | 0000 | 012 | 000 | 4301854 |
| 0065545GJE | 4301854-01 | 4301854-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 129.43 | 129.43 | 129.43 | - | 4301854 | 0000 | 012 | 000 | 4301854 |
| 0065546GJE | 4301854-01 | 4301854-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301854 | 0000 | 012 | 000 | 4301854 |
| 0065547GJE | 4301854-01 | 4301854-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 25.00 | 25.00 | 25.00 | - | 4301854 | 0000 | 012 | 000 | 4301854 |
| 0065548GJE | 4301856-01 | 4301856-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 3,171.00 | 3,171.00 | 3,171.00 | - | 4301856 | 0000 | 012 | 000 | 4301856 |
| 0065549GJE | 4301856-01 | 4301856-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,050.00 | 1,050.00 | 1,050.00 | - | 4301856 | 0000 | 012 | 000 | 4301856 |
| 0065550GJE | 4301856-01 | 4301856-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 147.00 | 147.00 | 147.00 | - | 4301856 | 0000 | 012 | 000 | 4301856 |
| 0065551GJE | 4301856-01 | 4301856-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 105.00 | 105.00 | 105.00 | - | 4301856 | 0000 | 012 | 000 | 4301856 |
| 0065552GJE | 4301858-01 | 4301858-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,352.18 | 1,352.18 | 1,352.18 | - | 4301858 | 0000 | 012 | 000 | 4301858 |
| 0065553GJE | 4301858-01 | 4301858-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 824.50 | 824.50 | 824.50 | - | 4301858 | 0000 | 012 | 000 | 4301858 |
| 0065554GJE | 4301858-01 | 4301858-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 115.43 | 115.43 | 115.43 | - | 4301858 | 0000 | 012 | 000 | 4301858 |
| 0065555GJE | 4301858-01 | 4301858-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 82.45 | 82.45 | 82.45 | - | 4301858 | 0000 | 012 | 000 | 4301858 |
| 0065335GJE | 6202963-01 | 6202963-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 707.88 | 707.88 | 707.88 | - | 6202963 | 0000 | 012 | 000 | 6202963 |
| 0065336GJE | 6202963-01 | 6202963-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 694.00 | 694.00 | 694.00 | - | 6202963 | 0000 | 012 | 000 | 6202963 |
| 0065337GJE | 6202963-01 | 6202963-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 97.16 | 97.16 | 97.16 | - | 6202963 | 0000 | 012 | 000 | 6202963 |
| 0065338GJE | 6202963-01 | 6202963-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 69.40 | 69.40 | 69.40 | - | 6202963 | 0000 | 012 | 000 | 6202963 |
| 0065315GJE | 6202967-01 | 6202967-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,295.84 | 1,295.84 | 1,295.84 | - | 6202967 | 0000 | 012 | 000 | 6202967 |
| 0065316GJE | 6202967-01 | 6202967-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 497.51 | 497.51 | 497.51 | - | 6202967 | 0000 | 012 | 000 | 6202967 |
| 0065317GJE | 6202967-01 | 6202967-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 80.99 | 80.99 | 80.99 | - | 6202967 | 0000 | 012 | 000 | 6202967 |
| 0065318GJE | 6202967-01 | 6202967-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 57.85 | 57.85 | 57.85 | - | 6202967 | 0000 | 012 | 000 | 6202967 |
| 0065323GJE | 6202968-01 | 6202968-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6202968 | 0000 | 012 | 000 | 6202968 |
| 0065324GJE | 6202968-01 | 6202968-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 551.70 | 551.70 | 551.70 | - | 6202968 | 0000 | 012 | 000 | 6202968 |
| 0065325GJE | 6202968-01 | 6202968-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 85.82 | 85.82 | 85.82 | - | 6202968 | 0000 | 012 | 000 | 6202968 |
| 0065326GJE | 6202968-01 | 6202968-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 61.30 | 61.30 | 61.30 | - | 6202968 | 0000 | 012 | 000 | 6202968 |
| 0065327GJE | 6202969-01 | 6202969-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6202969 | 0000 | 012 | 000 | 6202969 |
| 0065328GJE | 6202969-01 | 6202969-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 936.90 | 936.90 | 936.90 | - | 6202969 | 0000 | 012 | 000 | 6202969 |
| 0065329GJE | 6202969-01 | 6202969-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 145.74 | 145.74 | 145.74 | - | 6202969 | 0000 | 012 | 000 | 6202969 |
| 0065330GJE | 6202969-01 | 6202969-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 104.10 | 104.10 | 104.10 | - | 6202969 | 0000 | 012 | 000 | 6202969 |
| 0065319GJE | 6202971-01 | 6202971-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6202971 | 0000 | 012 | 000 | 6202971 |
| 0065320GJE | 6202971-01 | 6202971-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 292.60 | 292.60 | 292.60 | - | 6202971 | 0000 | 012 | 000 | 6202971 |
| 0065321GJE | 6202971-01 | 6202971-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 31.92 | 31.92 | 31.92 | - | 6202971 | 0000 | 012 | 000 | 6202971 |
| 0065322GJE | 6202971-01 | 6202971-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 26.60 | 26.60 | 26.60 | - | 6202971 | 0000 | 012 | 000 | 6202971 |
| 0065653GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 68,115.96 | 68,115.96 | 68,115.96 | - | 890040727 | 0000 | 012 | 000 | 890040727 |
| 0065647GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 73,751.04 | 73,751.04 | 73,751.04 | - | 890040730 | 0000 | 012 | 000 | 890040730 |
| 0065648GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 23,179.86 | 23,179.86 | 23,179.86 | - | 890040731 | 0000 | 012 | 000 | 890040731 |
| 0065649GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040731 | 0000 | 012 | 000 | 890040731 |
| 0065640GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 78,966.36 | 78,966.36 | 78,966.36 | - | 890040732 | 0000 | 012 | 000 | 890040732 |
| 0065641GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040732 | 0000 | 012 | 000 | 890040732 |
| 0065672GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 77,154.66 | 77,154.66 | 77,154.66 | - | 890040733 | 0000 | 012 | 000 | 890040733 |
| 0065665GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 47,908.08 | 47,908.08 | 47,908.08 | - | 890040735 | 0000 | 012 | 000 | 890040735 |
| 0065671GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 24,858.90 | 24,858.90 | 24,858.90 | - | 890040737 | 0000 | 012 | 000 | 890040737 |
| 0065638GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 76,063.68 | 76,063.68 | 76,063.68 | - | 890040738 | 0000 | 012 | 000 | 890040738 |
| 0065639GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040738 | 0000 | 012 | 000 | 890040738 |
| 0065633GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 54,586.62 | 54,586.62 | 54,586.62 | - | 890040739 | 0000 | 012 | 000 | 890040739 |
| 0065663GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 68,074.38 | 68,074.38 | 68,074.38 | - | 890040740 | 0000 | 012 | 000 | 890040740 |
| 0065636GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 20,342.52 | 20,342.52 | 20,342.52 | - | 890040741 | 0000 | 012 | 000 | 890040741 |
| 0065637GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 200.00 | 200.00 | 200.00 | - | 890040741 | 0000 | 012 | 000 | 890040741 |
| 0065630GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 12,418.56 | 12,418.56 | 12,418.56 | - | 890040742 | 0000 | 012 | 000 | 890040742 |
| 0065658GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 63,534.24 | 63,534.24 | 63,534.24 | - | 890040743 | 0000 | 012 | 000 | 890040743 |
| 0065659GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040743 | 0000 | 012 | 000 | 890040743 |
| 0065657GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 73,990.62 | 73,990.62 | 73,990.62 | - | 890040744 | 0000 | 012 | 000 | 890040744 |
| 0065666GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 37,408.14 | 37,408.14 | 37,408.14 | - | 890040745 | 0000 | 012 | 000 | 890040745 |
| 0065667GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 200.00 | 200.00 | 200.00 | - | 890040745 | 0000 | 012 | 000 | 890040745 |
| 0065652GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 47,428.92 | 47,428.92 | 47,428.92 | - | 890040746 | 0000 | 012 | 000 | 890040746 |
| 0065642GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 71,588.88 | 71,588.88 | 71,588.88 | - | 890040747 | 0000 | 012 | 000 | 890040747 |
| 0065643GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040747 | 0000 | 012 | 000 | 890040747 |
| 0065668GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 74,075.76 | 74,075.76 | 74,075.76 | - | 890040748 | 0000 | 012 | 000 | 890040748 |
| 0065632GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 74,535.12 | 74,535.12 | 74,535.12 | - | 890040750 | 0000 | 012 | 000 | 890040750 |
| 0065624GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 75,887.46 | 75,887.46 | 75,887.46 | - | 890040751 | 0000 | 012 | 000 | 890040751 |
| 0065625GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040751 | 0000 | 012 | 000 | 890040751 |
| 0065660GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 59,061.42 | 59,061.42 | 59,061.42 | - | 890040752 | 0000 | 012 | 000 | 890040752 |
| 0065661GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 300.00 | 300.00 | 300.00 | - | 890040752 | 0000 | 012 | 000 | 890040752 |
| 0065629GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 74,317.32 | 74,317.32 | 74,317.32 | - | 890040753 | 0000 | 012 | 000 | 890040753 |
| 0065650GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 74,752.92 | 74,752.92 | 74,752.92 | - | 890040754 | 0000 | 012 | 000 | 890040754 |
| 0065670GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 55,764.72 | 55,764.72 | 55,764.72 | - | 890040755 | 0000 | 012 | 000 | 890040755 |
| 0065634GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 74,820.24 | 74,820.24 | 74,820.24 | - | 890040756 | 0000 | 012 | 000 | 890040756 |
| 0065651GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 77,023.98 | 77,023.98 | 77,023.98 | - | 890040757 | 0000 | 012 | 000 | 890040757 |
| 0065645GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 78,069.42 | 78,069.42 | 78,069.42 | - | 890040760 | 0000 | 012 | 000 | 890040760 |
| 0065646GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040760 | 0000 | 012 | 000 | 890040760 |
| 0065654GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 30,272.22 | 30,272.22 | 30,272.22 | - | 890040761 | 0000 | 012 | 000 | 890040761 |
| 0065655GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 100.00 | 100.00 | 100.00 | - | 890040761 | 0000 | 012 | 000 | 890040761 |
| 0065623GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 73,355.04 | 73,355.04 | 73,355.04 | - | 890040762 | 0000 | 012 | 000 | 890040762 |
| 0065656GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 65,062.80 | 65,062.80 | 65,062.80 | - | 890040763 | 0000 | 012 | 000 | 890040763 |
| 0065622GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 84,662.82 | 84,662.82 | 84,662.82 | - | 890040764 | 0000 | 012 | 000 | 890040764 |
| 0065626GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 58,996.08 | 58,996.08 | 58,996.08 | - | 890040767 | 0000 | 012 | 000 | 890040767 |
| 0065627GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 300.00 | 300.00 | 300.00 | - | 890040767 | 0000 | 012 | 000 | 890040767 |
| 0065635GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 75,889.44 | 75,889.44 | 75,889.44 | - | 890040768 | 0000 | 012 | 000 | 890040768 |
| 0065664GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 74,253.96 | 74,253.96 | 74,253.96 | - | 890040769 | 0000 | 012 | 000 | 890040769 |
| 0065662GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 71,806.68 | 71,806.68 | 71,806.68 | - | 890040770 | 0000 | 012 | 000 | 890040770 |
| 0065631GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 84,379.68 | 84,379.68 | 84,379.68 | - | 890040771 | 0000 | 012 | 000 | 890040771 |
| 0065669GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 78,006.06 | 78,006.06 | 78,006.06 | - | 890040772 | 0000 | 012 | 000 | 890040772 |
| 0065644GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 82,609.56 | 82,609.56 | 82,609.56 | - | 890040773 | 0000 | 012 | 000 | 890040773 |
| 0065628GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 75,495.42 | 75,495.42 | 75,495.42 | - | 890040774 | 0000 | 012 | 000 | 890040774 |
| 0065621GJE | 890040775-CI | 890040775-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 10,802.88 | 10,802.88 | 10,802.88 | - | 890040775 | 0000 | 012 | 000 | 890040775 |
| 0065556GJE | 890040853-01 | 890040853-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 64,985.58 | 64,985.58 | 64,985.58 | - | 890040853 | 0000 | 012 | 000 | 890040853 |
| 0065557GJE | 890040853-01 | 890040853-01 | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 600.00 | 600.00 | 600.00 | - | 890040853 | 0000 | 012 | 000 | 890040853 |
| 0065198GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 73,002.60 | 73,002.60 | 73,002.60 | - | 890040925 | 0000 | 012 | 000 | 890040925 |
| 0065199GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 890040925 | 0000 | 012 | 000 | 890040925 |
| 0065202GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 85,169.70 | 85,169.70 | 85,169.70 | - | 890040926 | 0000 | 012 | 000 | 890040926 |
| 0065203GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 400.00 | 400.00 | 400.00 | - | 890040926 | 0000 | 012 | 000 | 890040926 |
| 0065200GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 73,489.68 | 73,489.68 | 73,489.68 | - | 890040927 | 0000 | 012 | 000 | 890040927 |
| 0065201GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 300.00 | 300.00 | 300.00 | - | 890040927 | 0000 | 012 | 000 | 890040927 |
| 0065204GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 90,274.14 | 90,274.14 | 90,274.14 | - | 890040928 | 0000 | 012 | 000 | 890040928 |
| 0065205GJE | 890040925-CI | 890040925-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 200.00 | 200.00 | 200.00 | - | 890040928 | 0000 | 012 | 000 | 890040928 |
| 0065211GJE | 890041146-CI | 890041146-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 59,071.76 | 59,071.76 | 59,071.76 | - | 890041144 | 0000 | 012 | 000 | 890041144 |
| 0065212GJE | 890041146-CI | 890041146-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,200.00 | 1,200.00 | 1,200.00 | - | 890041144 | 0000 | 012 | 000 | 890041144 |
| 0065213GJE | 890041146-CI | 890041146-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 95,124.26 | 95,124.26 | 95,124.26 | - | 890041145 | 0000 | 012 | 000 | 890041145 |
| 0065214GJE | 890041146-CI | 890041146-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 800.00 | 800.00 | 800.00 | - | 890041145 | 0000 | 012 | 000 | 890041145 |
| 0065209GJE | 890041146-CI | 890041146-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 108,930.80 | 108,930.80 | 108,930.80 | - | 890041146 | 0000 | 012 | 000 | 890041146 |
| 0065210GJE | 890041146-CI | 890041146-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 1,300.00 | 1,300.00 | 1,300.00 | - | 890041146 | 0000 | 012 | 000 | 890041146 |
| 0065610GJE | 890041174-CI | 890041174-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 78,400.08 | 78,400.08 | 78,400.08 | - | 890041173 | 0000 | 012 | 000 | 890041173 |
| 0065611GJE | 890041174-CI | 890041174-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 900.00 | 900.00 | 900.00 | - | 890041173 | 0000 | 012 | 000 | 890041173 |
| 0065608GJE | 890041174-CI | 890041174-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 71,325.43 | 71,325.43 | 71,325.43 | - | 890041174 | 0000 | 012 | 000 | 890041174 |
| 0065609GJE | 890041174-CI | 890041174-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 900.00 | 900.00 | 900.00 | - | 890041174 | 0000 | 012 | 000 | 890041174 |
| 0065612GJE | 890041174-CI | 890041174-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 77,777.26 | 77,777.26 | 77,777.26 | - | 890041175 | 0000 | 012 | 000 | 890041175 |
| 0065613GJE | 890041174-CI | 890041174-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005568 | USD | 900.00 | 900.00 | 900.00 | - | 890041175 | 0000 | 012 | 000 | 890041175 |
| 0065215GJE | 890041178-CI | 890041178-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 61,220.28 | 61,220.28 | 61,220.28 | - | 890041178 | 0000 | 012 | 000 | 890041178 |
| 0065216GJE | 890041178-CI | 890041178-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 200.00 | 200.00 | 200.00 | - | 890041178 | 0000 | 012 | 000 | 890041178 |
| 0065219GJE | 890041178-CI | 890041178-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 61,222.37 | 61,222.37 | 61,222.37 | - | 890041179 | 0000 | 012 | 000 | 890041179 |
| 0065220GJE | 890041178-CI | 890041178-CI | 11/22/2013 20135 | Intercompany - National Airlines | 005566 | USD | 800.00 | 800.00 | 800.00 | - | 890041179 | 0000 | 012 | 000 | 890041179 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065217GJE | 890041178-CI | 890041178-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 63,452.40 | 63,452.40 | 63,452.40 | - | 890041180 | 0000 | 012 | 000 | | | | 890041180 |
| 0065218GJE | 890041178-CI | 890041178-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 1,300.00 | 1,300.00 | 1,300.00 | - | 890041180 | 0000 | 012 | 000 | | | | 890041180 |
| 0065221GJE | 890041178-CI | 890041178-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 46,554.75 | 46,554.75 | 46,554.75 | - | 890041181 | 0000 | 012 | 000 | | | | 890041181 |
| 0065222GJE | 890041178-CI | 890041178-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 600.00 | 600.00 | 600.00 | - | 890041181 | 0000 | 012 | 000 | | | | 890041181 |
| 0065207GJE | 890041241-CI | 890041241-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 78,469.05 | 78,469.05 | 78,469.05 | - | 890041240 | 0000 | 012 | 000 | | | | 890041240 |
| 0065208GJE | 890041241-CI | 890041241-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 700.00 | 700.00 | 700.00 | - | 890041240 | 0000 | 012 | 000 | | | | 890041240 |
| 0065206GJE | 890041241-CI | 890041241-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005566 | USD | 76,533.71 | 76,533.71 | 76,533.71 | - | 890041241 | 0000 | 012 | 000 | | | | 890041241 |
| 0065616GJE | 890041242-CI | 890041242-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 55,752.84 | 55,752.84 | 55,752.84 | - | 890041242 | 0000 | 012 | 000 | | | | 890041242 |
| 0065617GJE | 890041242-CI | 890041242-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 900.00 | 900.00 | 900.00 | - | 890041242 | 0000 | 012 | 000 | | | | 890041242 |
| 0065618GJE | 890041242-CI | 890041242-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 67,962.62 | 67,962.62 | 67,962.62 | - | 890041243 | 0000 | 012 | 000 | | | | 890041243 |
| 0065620GJE | 890041242-CI | 890041242-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 61,030.09 | 61,030.09 | 61,030.09 | - | 890041244 | 0000 | 012 | 000 | | | | 890041244 |
| 0065614GJE | 890041174-CI | 890041174-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 77,407.33 | 77,407.33 | 77,407.33 | - | 890041419 | 0000 | 012 | 000 | | | | 890041419 |
| 0065615GJE | 890041174-CI | 890041174-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 900.00 | 900.00 | 900.00 | - | 890041419 | 0000 | 012 | 000 | | | | 890041419 |
| 0065619GJE | 890041242-CI | 890041242-CI | 11/22/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 63,308.19 | 63,308.19 | 63,308.19 | - | 890041566 | 0000 | 012 | 000 | | | | 890041566 |
| 0066046GJE | | Cr-112213 | 11/22/2013 | 20135 | Intercompany - National Airlines | 005582 | USD | 173.37 | 173.37 | 173.37 | - | Cr-112213 | 0000 | 012 | 000 | AAFE001 | AAFES HQ Dallas | MIL | |
| 0004507CPA | | Cr-14793 | 11/22/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005584 | USD | (2,965.90) | (2,965.90) | - | 2,965.90 | Cr-14793 | 0000 | 100 | 000 | | | | |
| 0004517CPA | | Cr-406338 | 11/22/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005584 | USD | (2,499.73) | (2,499.73) | - | 2,499.73 | Cr-406338 | 0000 | 300 | 000 | | | | |
| 0004514CPA | | Cr-6818 | 11/22/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005584 | USD | (1,256.25) | (1,256.25) | - | 1,256.25 | Cr-6818 | 0000 | 120 | 000 | | | | |
| 0004515CPA | | Cr-72197 | 11/22/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005584 | USD | (2,596.80) | (2,596.80) | - | 2,596.80 | Cr-72197 | 0000 | 300 | 000 | | | | |
| 0065133GJE | | | 11/22/2013 | 20135 | Intercompany - National Airlines | 005556 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0005426VIR | WEB-22692 | WEB-22692 | 11/22/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005559 | USD | 3,360.00 | 3,360.00 | 3,360.00 | - | Kemp Loadmaster - Asset #01203 | 0000 | 300 | 000 | ESEC001 | eSecurityToGo, LLC | MISC | |
| 0066658GJE | | | 11/22/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (37.04) | (37.04) | - | 37.04 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0010470VPA | | | 11/22/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005560 | USD | 579.36 | 579.36 | 579.36 | - | Pymt 0011029188 | 0000 | 001 | 000 | | | | |
| 0010464VPA | | | 11/22/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005560 | USD | 3,660.65 | 3,660.65 | 3,660.65 | - | Pymt 133140008397 | 0000 | 001 | 000 | | | | |
| 0010486VPA | | | 11/22/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005560 | USD | 537.16 | 537.16 | 537.16 | - | Pymt 61287558 | 0000 | 001 | 000 | | | | |
| 0010475VPA | | | 11/22/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005560 | USD | 1,435.92 | 1,435.92 | 1,435.92 | - | Pymt 926819785_10182013 | 0000 | 001 | 000 | | | | |
| 0010472VPA | | | 11/22/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005560 | USD | 490.53 | 490.53 | 490.53 | - | Pymt TM055949110002-122013 | 0000 | 001 | 000 | | | | |
| 0065699GJE | 890040864-01 | 890040864-01 | 11/24/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 67,965.48 | 67,965.48 | 67,965.48 | - | 890040864 | 0000 | 012 | 000 | | | | 890040864 |
| 0065700GJE | 890040864-01 | 890040864-01 | 11/24/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 300.00 | 300.00 | 300.00 | - | 890040864 | 0000 | 012 | 000 | | | | 890040864 |
| 0065701GJE | 890040867-01 | 890040867-01 | 11/24/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 68,315.94 | 68,315.94 | 68,315.94 | - | 890040867 | 0000 | 012 | 000 | | | | 890040867 |
| 0065702GJE | 890040867-01 | 890040867-01 | 11/24/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 400.00 | 400.00 | 400.00 | - | 890040867 | 0000 | 012 | 000 | | | | 890040867 |
| 0065606GJE | 11056436-01 | 11056436-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005567 | USD | 31,851.87 | 31,851.87 | 31,851.87 | - | 11056436 | 0000 | 012 | 000 | | | | 11056436 |
| 0065704GJE | 890040859-01 | 890040859-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 75,364.74 | 75,364.74 | 75,364.74 | - | 890040859 | 0000 | 012 | 000 | | | | 890040859 |
| 0065677GJE | 890040876-CI | 890040876-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 50,854.32 | 50,854.32 | 50,854.32 | - | 890040875 | 0000 | 012 | 000 | | | | 890040875 |
| 0065678GJE | 890040876-CI | 890040876-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 300.00 | 300.00 | 300.00 | - | 890040875 | 0000 | 012 | 000 | | | | 890040875 |
| 0065673GJE | 890040876-CI | 890040876-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 49,086.18 | 49,086.18 | 49,086.18 | - | 890040876 | 0000 | 012 | 000 | | | | 890040876 |
| 0065674GJE | 890040876-CI | 890040876-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 400.00 | 400.00 | 400.00 | - | 890040876 | 0000 | 012 | 000 | | | | 890040876 |
| 0065675GJE | 890040876-CI | 890040876-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 49,543.56 | 49,543.56 | 49,543.56 | - | 890040877 | 0000 | 012 | 000 | | | | 890040877 |
| 0065676GJE | 890040876-CI | 890040876-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 300.00 | 300.00 | 300.00 | - | 890040877 | 0000 | 012 | 000 | | | | 890040877 |
| 0065705GJE | 890040879-01 | 890040879-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 64,441.08 | 64,441.08 | 64,441.08 | - | 890040879 | 0000 | 012 | 000 | | | | 890040879 |
| 0065706GJE | 890040879-01 | 890040879-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 500.00 | 500.00 | 500.00 | - | 890040879 | 0000 | 012 | 000 | | | | 890040879 |
| 0065693GJE | 890040895-CI | 890040895-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 48,668.40 | 48,668.40 | 48,668.40 | - | 890040895 | 0000 | 012 | 000 | | | | 890040895 |
| 0065694GJE | 890040895-CI | 890040895-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 200.00 | 200.00 | 200.00 | - | 890040895 | 0000 | 012 | 000 | | | | 890040895 |
| 0065695GJE | 890040895-CI | 890040895-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 48,668.40 | 48,668.40 | 48,668.40 | - | 890040896 | 0000 | 012 | 000 | | | | 890040896 |
| 0065696GJE | 890040895-CI | 890040895-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 200.00 | 200.00 | 200.00 | - | 890040896 | 0000 | 012 | 000 | | | | 890040896 |
| 0065697GJE | 890040895-CI | 890040895-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 49,238.64 | 49,238.64 | 49,238.64 | - | 890040897 | 0000 | 012 | 000 | | | | 890040897 |
| 0065698GJE | 890040895-CI | 890040895-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 200.00 | 200.00 | 200.00 | - | 890040897 | 0000 | 012 | 000 | | | | 890040897 |
| 0065138GJE | 890040902-01 | 890040902-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 49,042.62 | 49,042.62 | 49,042.62 | - | 890040902 | 0000 | 012 | 000 | | | | 890040902 |
| 0065731GJE | 890040902-01 | 890040902-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 700.00 | 700.00 | 700.00 | - | 890040902 | 0000 | 012 | 000 | | | | 890040902 |
| 0065734GJE | 890040904-01 | 890040904-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 61,475.04 | 61,475.04 | 61,475.04 | - | 890040904 | 0000 | 012 | 000 | | | | 890040904 |
| 0065735GJE | 890040904-01 | 890040904-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 700.00 | 700.00 | 700.00 | - | 890040904 | 0000 | 012 | 000 | | | | 890040904 |
| 0065736GJE | 890040906-01 | 890040906-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 76,915.08 | 76,915.08 | 76,915.08 | - | 890040906 | 0000 | 012 | 000 | | | | 890040906 |
| 0065737GJE | 890040906-01 | 890040906-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 600.00 | 600.00 | 600.00 | - | 890040906 | 0000 | 012 | 000 | | | | 890040906 |
| 0065707GJE | 890040939-01 | 890040939-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 44,801.46 | 44,801.46 | 44,801.46 | - | 890040939 | 0000 | 012 | 000 | | | | 890040939 |
| 0065708GJE | 890040939-01 | 890040939-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 400.00 | 400.00 | 400.00 | - | 890040939 | 0000 | 012 | 000 | | | | 890040939 |
| 0065679GJE | 890040948-CI | 890040948-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 65,957.76 | 65,957.76 | 65,957.76 | - | 890040946 | 0000 | 012 | 000 | | | | 890040946 |
| 0065680GJE | 890040948-CI | 890040948-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 500.00 | 500.00 | 500.00 | - | 890040946 | 0000 | 012 | 000 | | | | 890040946 |
| 0065681GJE | 890040948-CI | 890040948-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 67,900.14 | 67,900.14 | 67,900.14 | - | 890040947 | 0000 | 012 | 000 | | | | 890040947 |
| 0065682GJE | 890040948-CI | 890040948-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 400.00 | 400.00 | 400.00 | - | 890040947 | 0000 | 012 | 000 | | | | 890040947 |
| 0065683GJE | 890040948-CI | 890040948-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 65,520.18 | 65,520.18 | 65,520.18 | - | 890040948 | 0000 | 012 | 000 | | | | 890040948 |
| 0065684GJE | 890040948-CI | 890040948-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890040948 | 0000 | 012 | 000 | | | | 890040948 |
| 0065687GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 69,254.24 | 69,254.24 | 69,254.24 | - | 890041182 | 0000 | 012 | 000 | | | | 890041182 |
| 0065688GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890041182 | 0000 | 012 | 000 | | | | 890041182 |
| 0065685GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 71,720.44 | 71,720.44 | 71,720.44 | - | 890041183 | 0000 | 012 | 000 | | | | 890041183 |
| 0065686GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041183 | 0000 | 012 | 000 | | | | 890041183 |
| 0065691GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 72,086.19 | 72,086.19 | 72,086.19 | - | 890041184 | 0000 | 012 | 000 | | | | 890041184 |
| 0065692GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890041184 | 0000 | 012 | 000 | | | | 890041184 |
| 0065689GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 71,049.55 | 71,049.55 | 71,049.55 | - | 890041185 | 0000 | 012 | 000 | | | | 890041185 |
| 0065690GJE | 890041183-CI | 890041183-CI | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890041185 | 0000 | 012 | 000 | | | | 890041185 |
| 0065604GJE | 890041867-01 | 890041867-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005567 | USD | 5,978.45 | 5,978.45 | 5,978.45 | - | 890041867 | 0000 | 012 | 000 | | | | 890041867 |
| 0065605GJE | 890041867-01 | 890041867-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005567 | USD | 986.77 | 986.77 | 986.77 | - | 890041867 | 0000 | 012 | 000 | | | | 890041867 |
| 0065703GJE | 890042044-01 | 890042044-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005568 | USD | 1,461.60 | 1,461.60 | 1,461.60 | - | 890042044 | 0000 | 012 | 000 | | | | 890042044 |
| 0065603GJE | 890042168-01 | 890042168-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005567 | USD | 21,947.08 | 21,947.08 | 21,947.08 | - | 890042168 | 0000 | 012 | 000 | | | | 890042168 |
| 0065732GJE | 890042198-01 | 890042198-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 11,011.77 | 11,011.77 | 11,011.77 | - | 890042198 | 0000 | 012 | 000 | | | | 890042198 |
| 0065733GJE | 890042220-01 | 890042220-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 1,300.00 | 1,300.00 | 1,300.00 | - | 890042220 | 0000 | 012 | 000 | | | | 890042220 |
| 0065607GJE | 9767410-01 | 9767410-01 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005567 | USD | 12,314.00 | 12,314.00 | 12,314.00 | - | 9767410 | 0000 | 012 | 000 | | | | 9767410 |
| 0068449GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (462.91) | (462.91) | - | 462.91 | Acct+ Finance: E. Danat/S. Victor/ S. Matthew | 0000 | 012 | 000 | | | | |
| 0068450GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (106.50) | (106.50) | - | 106.50 | Administration: T. Klingensmith | 0000 | 012 | 000 | | | | |
| 0068451GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (1,338.93) | (1,338.93) | - | 1,338.93 | Bs Dvlpmt Mgr: 12 lines- TA/HF/TP/KJ/KL/RP | 0000 | 012 | 000 | | | | |
| 0005439VIR | | 11212013 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005587 | USD | 874.62 | 874.62 | 874.62 | - | Concur 11/21/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0004526CPA | | Cr-16332 | 11/25/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005591 | USD | (1,817.41) | (1,817.41) | - | 1,817.41 | Cr-16332 | 0000 | 100 | 000 | | | | |
| 0068452GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (2,072.70) | (2,072.70) | - | 2,072.70 | Executive: Chris Alf/Brian Conaway | 0000 | 012 | 000 | | | | |
| 0068453GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (105.42) | (105.42) | - | 105.42 | Human Resources: Mary DeStefano | 0000 | 012 | 000 | | | | |
| 0065140GJE | | | 11/25/2013 | 20135 | Intercompany - National Airlines | 005556 | USD | (275,000.00) | (275,000.00) | - | 275,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0068454GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (932.74) | (932.74) | - | 932.74 | Information Technology: 7 lines- TW/RK/GN/J | 0000 | 012 | 000 | | | | |
| 0068455GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (72.29) | (72.29) | - | 72.29 | IT Department Hotspot - Tel: 716-289-0570 | 0000 | 012 | 000 | | | | |
| 0068456GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (2,799.30) | (2,799.30) | - | 2,799.30 | Operations: MB/JN/NG/JM/MG/MB/JV/RS/JB | 0000 | 012 | 000 | | | | |
| 0066659GJE | | | 11/25/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (89.52) | (89.52) | - | 89.52 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0068457GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (119.00) | (119.00) | - | 119.00 | Sales- AE: Ryan Dereska | 0000 | 012 | 000 | | | | |
| 0068458GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (114.62) | (114.62) | - | 114.62 | Training: Bernie Walsh 716-507-7225/716-90 | 0000 | 012 | 000 | | | | |
| 0066117GJE | | | 11/25/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005556 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0068448GJE | 9715593201 | 9715593201 | 11/25/2013 | 20135 | Intercompany - National Airlines | 005712 | USD | (134.57) | (134.57) | - | 134.57 | Wireless bill: Cynthia Webster/Cheyenne Wri | 0000 | 012 | 000 | | | | |
| 0065822GJE | 4004408-01 | 4004408-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 119.60 | 119.60 | 119.60 | - | 4004408 | 0000 | 012 | 000 | | | | 4004408 |
| 0065823GJE | 4004408-01 | 4004408-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 2,936.64 | 2,936.64 | 2,936.64 | - | 4004408 | 0000 | 012 | 000 | | | | 4004408 |
| 0065824GJE | 4004408-01 | 4004408-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4004408 | 0000 | 012 | 000 | | | | 4004408 |
| 0065825GJE | 4004408-01 | 4004408-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 223.44 | 223.44 | 223.44 | - | 4004408 | 0000 | 012 | 000 | | | | 4004408 |
| 0065826GJE | 4004408-01 | 4004408-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 159.60 | 159.60 | 159.60 | - | 4004408 | 0000 | 012 | 000 | | | | 4004408 |
| 0065827GJE | 4004439-01 | 4004439-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,093.05 | 1,093.05 | 1,093.05 | - | 4004439 | 0000 | 012 | 000 | | | | 4004439 |
| 0065828GJE | 4004439-01 | 4004439-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 2,234.68 | 2,234.68 | 2,234.68 | - | 4004439 | 0000 | 012 | 000 | | | | 4004439 |
| 0065829GJE | 4004439-01 | 4004439-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 170.03 | 170.03 | 170.03 | - | 4004439 | 0000 | 012 | 000 | | | | 4004439 |
| 0065830GJE | 4004439-01 | 4004439-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 121.45 | 121.45 | 121.45 | - | 4004439 | 0000 | 012 | 000 | | | | 4004439 |
| 0065831GJE | 4004457-01 | 4004457-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 3,112.36 | 3,112.36 | 3,112.36 | - | 4004457 | 0000 | 012 | 000 | | | | 4004457 |
| 0065832GJE | 4004457-01 | 4004457-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,522.35 | 1,522.35 | 1,522.35 | - | 4004457 | 0000 | 012 | 000 | | | | 4004457 |
| 0065833GJE | 4004457-01 | 4004457-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 236.81 | 236.81 | 236.81 | - | 4004457 | 0000 | 012 | 000 | | | | 4004457 |
| 0065834GJE | 4004457-01 | 4004457-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 169.15 | 169.15 | 169.15 | - | 4004457 | 0000 | 012 | 000 | | | | 4004457 |
| 0065835GJE | 4004462-01 | 4004462-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 3,567.34 | 3,567.34 | 3,567.34 | - | 4004462 | 0000 | 012 | 000 | | | | 4004462 |
| 0065836GJE | 4004462-01 | 4004462-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 673.96 | 673.96 | 673.96 | - | 4004462 | 0000 | 012 | 000 | | | | 4004462 |
| 0065837GJE | 4004462-01 | 4004462-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 81.34 | 81.34 | 81.34 | - | 4004462 | 0000 | 012 | 000 | | | | 4004462 |
| 0065838GJE | 4004462-01 | 4004462-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 58.10 | 58.10 | 58.10 | - | 4004462 | 0000 | 012 | 000 | | | | 4004462 |
| 0065882GJE | 4004478-01 | 4004478-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4004478 | 0000 | 012 | 000 | | | | 4004478 |
| 0065883GJE | 4004478-01 | 4004478-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 766.08 | 766.08 | 766.08 | - | 4004478 | 0000 | 012 | 000 | | | | 4004478 |
| 0065884GJE | 4004478-01 | 4004478-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 106.40 | 106.40 | 106.40 | - | 4004478 | 0000 | 012 | 000 | | | | 4004478 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065885GJE | 4004478-01 | 4004478-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 106.40 | 106.40 | 106.40 | - | 4004478 | 0000 | 012 | 000 | 4004478 |
| 0065886GJE | 4004482-01 | 4004482-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 755.30 | 755.30 | 755.30 | - | 4004482 | 0000 | 012 | 000 | 4004482 |
| 0065887GJE | 4004482-01 | 4004482-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 418.32 | 418.32 | 418.32 | - | 4004482 | 0000 | 012 | 000 | 4004482 |
| 0065888GJE | 4004482-01 | 4004482-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 58.10 | 58.10 | 58.10 | - | 4004482 | 0000 | 012 | 000 | 4004482 |
| 0065889GJE | 4004482-01 | 4004482-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 58.10 | 58.10 | 58.10 | - | 4004482 | 0000 | 012 | 000 | 4004482 |
| 0065890GJE | 4004491-01 | 4004491-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 115.44 | 115.44 | 115.44 | - | 4004491 | 0000 | 012 | 000 | 4004491 |
| 0065891GJE | 4004491-01 | 4004491-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 3,475.20 | 3,475.20 | 3,475.20 | - | 4004491 | 0000 | 012 | 000 | 4004491 |
| 0065892GJE | 4004491-01 | 4004491-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 2,896.00 | 2,896.00 | 2,896.00 | - | 4004491 | 0000 | 012 | 000 | 4004491 |
| 0065893GJE | 4004491-01 | 4004491-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 434.40 | 434.40 | 434.40 | - | 4004491 | 0000 | 012 | 000 | 4004491 |
| 0065894GJE | 4004491-01 | 4004491-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 362.00 | 362.00 | 362.00 | - | 4004491 | 0000 | 012 | 000 | 4004491 |
| 0065899GJE | 4004499-01 | 4004499-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 56.43 | 56.43 | 56.43 | - | 4004499 | 0000 | 012 | 000 | 4004499 |
| 0065900GJE | 4004499-01 | 4004499-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004499 | 0000 | 012 | 000 | 4004499 |
| 0065901GJE | 4004499-01 | 4004499-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 574.56 | 574.56 | 574.56 | - | 4004499 | 0000 | 012 | 000 | 4004499 |
| 0065902GJE | 4004499-01 | 4004499-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 79.80 | 79.80 | 79.80 | - | 4004499 | 0000 | 012 | 000 | 4004499 |
| 0065903GJE | 4004499-01 | 4004499-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 79.80 | 79.80 | 79.80 | - | 4004499 | 0000 | 012 | 000 | 4004499 |
| 0065895GJE | 4004507-01 | 4004507-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 144.48 | 144.48 | 144.48 | - | 4004507 | 0000 | 012 | 000 | 4004507 |
| 0065896GJE | 4004507-01 | 4004507-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 120.40 | 120.40 | 120.40 | - | 4004507 | 0000 | 012 | 000 | 4004507 |
| 0065897GJE | 4004507-01 | 4004507-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004507 | 0000 | 012 | 000 | 4004507 |
| 0065898GJE | 4004507-01 | 4004507-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004507 | 0000 | 012 | 000 | 4004507 |
| 0065940GJE | 4004508-01 | 4004508-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,254.72 | 1,254.72 | 1,254.72 | - | 4004508 | 0000 | 012 | 000 | 4004508 |
| 0065941GJE | 4004508-01 | 4004508-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,045.60 | 1,045.60 | 1,045.60 | - | 4004508 | 0000 | 012 | 000 | 4004508 |
| 0065942GJE | 4004508-01 | 4004508-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 156.84 | 156.84 | 156.84 | - | 4004508 | 0000 | 012 | 000 | 4004508 |
| 0065943GJE | 4004508-01 | 4004508-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 130.70 | 130.70 | 130.70 | - | 4004508 | 0000 | 012 | 000 | 4004508 |
| 0065909GJE | 4004509-01 | 4004509-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 3.30 | 3.30 | 3.30 | - | 4004509 | 0000 | 012 | 000 | 4004509 |
| 0065910GJE | 4004509-01 | 4004509-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 469.95 | 469.95 | 469.95 | - | 4004509 | 0000 | 012 | 000 | 4004509 |
| 0065911GJE | 4004509-01 | 4004509-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 260.28 | 260.28 | 260.28 | - | 4004509 | 0000 | 012 | 000 | 4004509 |
| 0065912GJE | 4004509-01 | 4004509-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 36.15 | 36.15 | 36.15 | - | 4004509 | 0000 | 012 | 000 | 4004509 |
| 0065913GJE | 4004509-01 | 4004509-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 36.15 | 36.15 | 36.15 | - | 4004509 | 0000 | 012 | 000 | 4004509 |
| 0065904GJE | 4004510-01 | 4004510-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 32.76 | 32.76 | 32.76 | - | 4004510 | 0000 | 012 | 000 | 4004510 |
| 0065905GJE | 4004510-01 | 4004510-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 979.20 | 979.20 | 979.20 | - | 4004510 | 0000 | 012 | 000 | 4004510 |
| 0065906GJE | 4004510-01 | 4004510-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 556.80 | 556.80 | 556.80 | - | 4004510 | 0000 | 012 | 000 | 4004510 |
| 0065907GJE | 4004510-01 | 4004510-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 96.00 | 96.00 | 96.00 | - | 4004510 | 0000 | 012 | 000 | 4004510 |
| 0065908GJE | 4004510-01 | 4004510-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 96.00 | 96.00 | 96.00 | - | 4004510 | 0000 | 012 | 000 | 4004510 |
| 0065914GJE | 4004514-01 | 4004514-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 56.64 | 56.64 | 56.64 | - | 4004514 | 0000 | 012 | 000 | 4004514 |
| 0065915GJE | 4004514-01 | 4004514-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4004514 | 0000 | 012 | 000 | 4004514 |
| 0065916GJE | 4004514-01 | 4004514-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 111.04 | 111.04 | 111.04 | - | 4004514 | 0000 | 012 | 000 | 4004514 |
| 0065917GJE | 4004514-01 | 4004514-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 166.56 | 166.56 | 166.56 | - | 4004514 | 0000 | 012 | 000 | 4004514 |
| 0065918GJE | 4004514-01 | 4004514-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 138.80 | 138.80 | 138.80 | - | 4004514 | 0000 | 012 | 000 | 4004514 |
| 0065923GJE | 4004515-01 | 4004515-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 8.20 | 8.20 | 8.20 | - | 4004515 | 0000 | 012 | 000 | 4004515 |
| 0065924GJE | 4004515-01 | 4004515-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 872.48 | 872.48 | 872.48 | - | 4004515 | 0000 | 012 | 000 | 4004515 |
| 0065925GJE | 4004515-01 | 4004515-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 532.00 | 532.00 | 532.00 | - | 4004515 | 0000 | 012 | 000 | 4004515 |
| 0065926GJE | 4004515-01 | 4004515-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 74.48 | 74.48 | 74.48 | - | 4004515 | 0000 | 012 | 000 | 4004515 |
| 0065927GJE | 4004515-01 | 4004515-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 53.20 | 53.20 | 53.20 | - | 4004515 | 0000 | 012 | 000 | 4004515 |
| 0065919GJE | 4004519-01 | 4004519-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 510.72 | 510.72 | 510.72 | - | 4004519 | 0000 | 012 | 000 | 4004519 |
| 0065920GJE | 4004519-01 | 4004519-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 425.60 | 425.60 | 425.60 | - | 4004519 | 0000 | 012 | 000 | 4004519 |
| 0065921GJE | 4004519-01 | 4004519-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 63.84 | 63.84 | 63.84 | - | 4004519 | 0000 | 012 | 000 | 4004519 |
| 0065922GJE | 4004519-01 | 4004519-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 53.20 | 53.20 | 53.20 | - | 4004519 | 0000 | 012 | 000 | 4004519 |
| 0065928GJE | 4004522-01 | 4004522-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 77.08 | 77.08 | 77.08 | - | 4004522 | 0000 | 012 | 000 | 4004522 |
| 0065929GJE | 4004522-01 | 4004522-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4004522 | 0000 | 012 | 000 | 4004522 |
| 0065930GJE | 4004522-01 | 4004522-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004522 | 0000 | 012 | 000 | 4004522 |
| 0065931GJE | 4004522-01 | 4004522-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004522 | 0000 | 012 | 000 | 4004522 |
| 0065932GJE | 4004523-01 | 4004523-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 271.66 | 271.66 | 271.66 | - | 4004523 | 0000 | 012 | 000 | 4004523 |
| 0065933GJE | 4004523-01 | 4004523-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 51.70 | 51.70 | 51.70 | - | 4004523 | 0000 | 012 | 000 | 4004523 |
| 0065934GJE | 4004523-01 | 4004523-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004523 | 0000 | 012 | 000 | 4004523 |
| 0065935GJE | 4004523-01 | 4004523-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004523 | 0000 | 012 | 000 | 4004523 |
| 0065944GJE | 4004526-01 | 4004526-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 707.88 | 707.88 | 707.88 | - | 4004526 | 0000 | 012 | 000 | 4004526 |
| 0065945GJE | 4004526-01 | 4004526-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 402.52 | 402.52 | 402.52 | - | 4004526 | 0000 | 012 | 000 | 4004526 |
| 0065946GJE | 4004526-01 | 4004526-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 69.40 | 69.40 | 69.40 | - | 4004526 | 0000 | 012 | 000 | 4004526 |
| 0065947GJE | 4004526-01 | 4004526-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 69.40 | 69.40 | 69.40 | - | 4004526 | 0000 | 012 | 000 | 4004526 |
| 0065952GJE | 4004530-01 | 4004530-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 872.48 | 872.48 | 872.48 | - | 4004530 | 0000 | 012 | 000 | 4004530 |
| 0065953GJE | 4004530-01 | 4004530-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 532.00 | 532.00 | 532.00 | - | 4004530 | 0000 | 012 | 000 | 4004530 |
| 0065954GJE | 4004530-01 | 4004530-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 74.48 | 74.48 | 74.48 | - | 4004530 | 0000 | 012 | 000 | 4004530 |
| 0065955GJE | 4004530-01 | 4004530-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 53.20 | 53.20 | 53.20 | - | 4004530 | 0000 | 012 | 000 | 4004530 |
| 0065948GJE | 4004533-01 | 4004533-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 20.91 | 20.91 | 20.91 | - | 4004533 | 0000 | 012 | 000 | 4004533 |
| 0065949GJE | 4004533-01 | 4004533-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4004533 | 0000 | 012 | 000 | 4004533 |
| 0065950GJE | 4004533-01 | 4004533-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004533 | 0000 | 012 | 000 | 4004533 |
| 0065951GJE | 4004533-01 | 4004533-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004533 | 0000 | 012 | 000 | 4004533 |
| 0065765GJE | 4004536-01 | 4004536-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 20.91 | 20.91 | 20.91 | - | 4004536 | 0000 | 012 | 000 | 4004536 |
| 0065766GJE | 4004536-01 | 4004536-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4004536 | 0000 | 012 | 000 | 4004536 |
| 0065767GJE | 4004536-01 | 4004536-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004536 | 0000 | 012 | 000 | 4004536 |
| 0065768GJE | 4004536-01 | 4004536-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004536 | 0000 | 012 | 000 | 4004536 |
| 0065956GJE | 4004537-01 | 4004537-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 156.62 | 156.62 | 156.62 | - | 4004537 | 0000 | 012 | 000 | 4004537 |
| 0065957GJE | 4004537-01 | 4004537-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 95.50 | 95.50 | 95.50 | - | 4004537 | 0000 | 012 | 000 | 4004537 |
| 0065958GJE | 4004537-01 | 4004537-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004537 | 0000 | 012 | 000 | 4004537 |
| 0065959GJE | 4004537-01 | 4004537-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004537 | 0000 | 012 | 000 | 4004537 |
| 0065960GJE | 4004539-01 | 4004539-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 97.41 | 97.41 | 97.41 | - | 4004539 | 0000 | 012 | 000 | 4004539 |
| 0065961GJE | 4004539-01 | 4004539-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 55.39 | 55.39 | 55.39 | - | 4004539 | 0000 | 012 | 000 | 4004539 |
| 0065962GJE | 4004539-01 | 4004539-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004539 | 0000 | 012 | 000 | 4004539 |
| 0065963GJE | 4004539-01 | 4004539-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004539 | 0000 | 012 | 000 | 4004539 |
| 0065964GJE | 4004543-01 | 4004543-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 26.00 | 26.00 | 26.00 | - | 4004543 | 0000 | 012 | 000 | 4004543 |
| 0065965GJE | 4004543-01 | 4004543-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 861.39 | 861.39 | 861.39 | - | 4004543 | 0000 | 012 | 000 | 4004543 |
| 0065966GJE | 4004543-01 | 4004543-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 489.81 | 489.81 | 489.81 | - | 4004543 | 0000 | 012 | 000 | 4004543 |
| 0065967GJE | 4004543-01 | 4004543-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 84.45 | 84.45 | 84.45 | - | 4004543 | 0000 | 012 | 000 | 4004543 |
| 0065968GJE | 4004543-01 | 4004543-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 84.45 | 84.45 | 84.45 | - | 4004543 | 0000 | 012 | 000 | 4004543 |
| 0065973GJE | 4004545-01 | 4004545-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 20.64 | 20.64 | 20.64 | - | 4004545 | 0000 | 012 | 000 | 4004545 |
| 0065974GJE | 4004545-01 | 4004545-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 4004545 | 0000 | 012 | 000 | 4004545 |
| 0065975GJE | 4004545-01 | 4004545-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,389.36 | 1,389.36 | 1,389.36 | - | 4004545 | 0000 | 012 | 000 | 4004545 |
| 0065976GJE | 4004545-01 | 4004545-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 198.48 | 198.48 | 198.48 | - | 4004545 | 0000 | 012 | 000 | 4004545 |
| 0065977GJE | 4004545-01 | 4004545-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 165.40 | 165.40 | 165.40 | - | 4004545 | 0000 | 012 | 000 | 4004545 |
| 0065969GJE | 4004550-01 | 4004550-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004550 | 0000 | 012 | 000 | 4004550 |
| 0065970GJE | 4004550-01 | 4004550-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 805.04 | 805.04 | 805.04 | - | 4004550 | 0000 | 012 | 000 | 4004550 |
| 0065971GJE | 4004550-01 | 4004550-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 138.80 | 138.80 | 138.80 | - | 4004550 | 0000 | 012 | 000 | 4004550 |
| 0065972GJE | 4004550-01 | 4004550-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 138.80 | 138.80 | 138.80 | - | 4004550 | 0000 | 012 | 000 | 4004550 |
| 0065978GJE | 4004552-01 | 4004552-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 999.36 | 999.36 | 999.36 | - | 4004552 | 0000 | 012 | 000 | 4004552 |
| 0065979GJE | 4004552-01 | 4004552-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 874.44 | 874.44 | 874.44 | - | 4004552 | 0000 | 012 | 000 | 4004552 |
| 0065980GJE | 4004552-01 | 4004552-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 124.92 | 124.92 | 124.92 | - | 4004552 | 0000 | 012 | 000 | 4004552 |
| 0065981GJE | 4004552-01 | 4004552-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 104.10 | 104.10 | 104.10 | - | 4004552 | 0000 | 012 | 000 | 4004552 |
| 0065769GJE | 4004555-01 | 4004555-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 97.41 | 97.41 | 97.41 | - | 4004555 | 0000 | 012 | 000 | 4004555 |
| 0065770GJE | 4004555-01 | 4004555-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 55.39 | 55.39 | 55.39 | - | 4004555 | 0000 | 012 | 000 | 4004555 |
| 0065771GJE | 4004555-01 | 4004555-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004555 | 0000 | 012 | 000 | 4004555 |
| 0065772GJE | 4004555-01 | 4004555-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004555 | 0000 | 012 | 000 | 4004555 |
| 0065982GJE | 4004566-01 | 4004566-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 97.50 | 97.50 | 97.50 | - | 4004566 | 0000 | 012 | 000 | 4004566 |
| 0065983GJE | 4004566-01 | 4004566-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,215.33 | 1,215.33 | 1,215.33 | - | 4004566 | 0000 | 012 | 000 | 4004566 |
| 0065984GJE | 4004566-01 | 4004566-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 691.07 | 691.07 | 691.07 | - | 4004566 | 0000 | 012 | 000 | 4004566 |
| 0065985GJE | 4004566-01 | 4004566-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 119.15 | 119.15 | 119.15 | - | 4004566 | 0000 | 012 | 000 | 4004566 |
| 0065986GJE | 4004566-01 | 4004566-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 119.15 | 119.15 | 119.15 | - | 4004566 | 0000 | 012 | 000 | 4004566 |
| 0065987GJE | 4004573-01 | 4004573-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 97.41 | 97.41 | 97.41 | - | 4004573 | 0000 | 012 | 000 | 4004573 |
| 0065988GJE | 4004573-01 | 4004573-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 55.39 | 55.39 | 55.39 | - | 4004573 | 0000 | 012 | 000 | 4004573 |
| 0065989GJE | 4004573-01 | 4004573-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004573 | 0000 | 012 | 000 | 4004573 |
| 0065990GJE | 4004573-01 | 4004573-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004573 | 0000 | 012 | 000 | 4004573 |
| 0065991GJE | 4004577-01 | 4004577-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 29.76 | 29.76 | 29.76 | - | 4004577 | 0000 | 012 | 000 | 4004577 |
| 0065992GJE | 4004577-01 | 4004577-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 2,842.56 | 2,842.56 | 2,842.56 | - | 4004577 | 0000 | 012 | 000 | 4004577 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0065993GJE | 4004577-01 | 4004577-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 2,487.24 | 2,487.24 | 2,487.24 | - | 4004577 | 0000 | 012 | 000 | 4004577 |
| 0065994GJE | 4004577-01 | 4004577-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 355.32 | 355.32 | 355.32 | - | 4004577 | 0000 | 012 | 000 | 4004577 |
| 0065995GJE | 4004577-01 | 4004577-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 296.10 | 296.10 | 296.10 | - | 4004577 | 0000 | 012 | 000 | 4004577 |
| 0065996GJE | 4004591-01 | 4004591-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 19.68 | 19.68 | 19.68 | - | 4004591 | 0000 | 012 | 000 | 4004591 |
| 0065997GJE | 4004591-01 | 4004591-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4004591 | 0000 | 012 | 000 | 4004591 |
| 0065998GJE | 4004591-01 | 4004591-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004591 | 0000 | 012 | 000 | 4004591 |
| 0065999GJE | 4004591-01 | 4004591-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4004591 | 0000 | 012 | 000 | 4004591 |
| 0065803GJE | 4301790-01 | 4301790-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 869.89 | 869.89 | 869.89 | - | 4301790 | 0000 | 012 | 000 | 4301790 |
| 0065804GJE | 4301790-01 | 4301790-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 150.50 | 150.50 | 150.50 | - | 4301790 | 0000 | 012 | 000 | 4301790 |
| 0065805GJE | 4301790-01 | 4301790-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301790 | 0000 | 012 | 000 | 4301790 |
| 0065806GJE | 4301790-01 | 4301790-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301790 | 0000 | 012 | 000 | 4301790 |
| 0065807GJE | 4301816-01 | 4301816-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 869.89 | 869.89 | 869.89 | - | 4301816 | 0000 | 012 | 000 | 4301816 |
| 0065808GJE | 4301816-01 | 4301816-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 150.50 | 150.50 | 150.50 | - | 4301816 | 0000 | 012 | 000 | 4301816 |
| 0065809GJE | 4301816-01 | 4301816-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301816 | 0000 | 012 | 000 | 4301816 |
| 0065810GJE | 4301816-01 | 4301816-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301816 | 0000 | 012 | 000 | 4301816 |
| 0065781GJE | 4301824-01 | 4301824-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 628.36 | 628.36 | 628.36 | - | 4301824 | 0000 | 012 | 000 | 4301824 |
| 0065782GJE | 4301824-01 | 4301824-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 307.35 | 307.35 | 307.35 | - | 4301824 | 0000 | 012 | 000 | 4301824 |
| 0065783GJE | 4301824-01 | 4301824-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 47.81 | 47.81 | 47.81 | - | 4301824 | 0000 | 012 | 000 | 4301824 |
| 0065784GJE | 4301824-01 | 4301824-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 34.15 | 34.15 | 34.15 | - | 4301824 | 0000 | 012 | 000 | 4301824 |
| 0065761GJE | 4301840-01 | 4301840-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301840 | 0000 | 012 | 000 | 4301840 |
| 0065762GJE | 4301840-01 | 4301840-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4301840 | 0000 | 012 | 000 | 4301840 |
| 0065763GJE | 4301840-01 | 4301840-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301840 | 0000 | 012 | 000 | 4301840 |
| 0065764GJE | 4301840-01 | 4301840-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301840 | 0000 | 012 | 000 | 4301840 |
| 0065753GJE | 4301841-01 | 4301841-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301841 | 0000 | 012 | 000 | 4301841 |
| 0065754GJE | 4301841-01 | 4301841-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4301841 | 0000 | 012 | 000 | 4301841 |
| 0065755GJE | 4301841-01 | 4301841-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301841 | 0000 | 012 | 000 | 4301841 |
| 0065756GJE | 4301841-01 | 4301841-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301841 | 0000 | 012 | 000 | 4301841 |
| 0065757GJE | 4301842-01 | 4301842-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301842 | 0000 | 012 | 000 | 4301842 |
| 0065758GJE | 4301842-01 | 4301842-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4301842 | 0000 | 012 | 000 | 4301842 |
| 0065759GJE | 4301842-01 | 4301842-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301842 | 0000 | 012 | 000 | 4301842 |
| 0065760GJE | 4301842-01 | 4301842-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301842 | 0000 | 012 | 000 | 4301842 |
| 0065811GJE | 4301857-01 | 4301857-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,615.51 | 1,615.51 | 1,615.51 | - | 4301857 | 0000 | 012 | 000 | 4301857 |
| 0065812GJE | 4301857-01 | 4301857-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 307.45 | 307.45 | 307.45 | - | 4301857 | 0000 | 012 | 000 | 4301857 |
| 0065813GJE | 4301857-01 | 4301857-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 33.54 | 33.54 | 33.54 | - | 4301857 | 0000 | 012 | 000 | 4301857 |
| 0065814GJE | 4301857-01 | 4301857-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 27.95 | 27.95 | 27.95 | - | 4301857 | 0000 | 012 | 000 | 4301857 |
| 0065797GJE | 4301860-01 | 4301860-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301860 | 0000 | 012 | 000 | 4301860 |
| 0065798GJE | 4301860-01 | 4301860-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4301860 | 0000 | 012 | 000 | 4301860 |
| 0065799GJE | 4301860-01 | 4301860-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301860 | 0000 | 012 | 000 | 4301860 |
| 0065800GJE | 4301860-01 | 4301860-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301860 | 0000 | 012 | 000 | 4301860 |
| 0065793GJE | 4301861-01 | 4301861-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301861 | 0000 | 012 | 000 | 4301861 |
| 0065794GJE | 4301861-01 | 4301861-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 56.00 | 56.00 | 56.00 | - | 4301861 | 0000 | 012 | 000 | 4301861 |
| 0065795GJE | 4301861-01 | 4301861-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301861 | 0000 | 012 | 000 | 4301861 |
| 0065796GJE | 4301861-01 | 4301861-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301861 | 0000 | 012 | 000 | 4301861 |
| 0065777GJE | 4301863-01 | 4301863-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301863 | 0000 | 012 | 000 | 4301863 |
| 0065778GJE | 4301863-01 | 4301863-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301863 | 0000 | 012 | 000 | 4301863 |
| 0065779GJE | 4301863-01 | 4301863-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 56.50 | 56.50 | 56.50 | - | 4301863 | 0000 | 012 | 000 | 4301863 |
| 0065780GJE | 4301863-01 | 4301863-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301863 | 0000 | 012 | 000 | 4301863 |
| 0065785GJE | 4301864-01 | 4301864-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301864 | 0000 | 012 | 000 | 4301864 |
| 0065786GJE | 4301864-01 | 4301864-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4301864 | 0000 | 012 | 000 | 4301864 |
| 0065787GJE | 4301864-01 | 4301864-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301864 | 0000 | 012 | 000 | 4301864 |
| 0065788GJE | 4301864-01 | 4301864-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301864 | 0000 | 012 | 000 | 4301864 |
| 0065773GJE | 4301866-01 | 4301866-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 600.98 | 600.98 | 600.98 | - | 4301866 | 0000 | 012 | 000 | 4301866 |
| 0065774GJE | 4301866-01 | 4301866-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 199.00 | 199.00 | 199.00 | - | 4301866 | 0000 | 012 | 000 | 4301866 |
| 0065775GJE | 4301866-01 | 4301866-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301866 | 0000 | 012 | 000 | 4301866 |
| 0065776GJE | 4301866-01 | 4301866-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301866 | 0000 | 012 | 000 | 4301866 |
| 0065789GJE | 4301868-01 | 4301868-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 400.00 | 400.00 | 400.00 | - | 4301868 | 0000 | 012 | 000 | 4301868 |
| 0065790GJE | 4301868-01 | 4301868-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 4301868 | 0000 | 012 | 000 | 4301868 |
| 0065791GJE | 4301868-01 | 4301868-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301868 | 0000 | 012 | 000 | 4301868 |
| 0065792GJE | 4301868-01 | 4301868-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 4301868 | 0000 | 012 | 000 | 4301868 |
| 0065867GJE | 6202909-01 | 6202909-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,964.52 | 1,964.52 | 1,964.52 | - | 6202909 | 0000 | 012 | 000 | 6202909 |
| 0065868GJE | 6202909-01 | 6202909-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,926.00 | 1,926.00 | 1,926.00 | - | 6202909 | 0000 | 012 | 000 | 6202909 |
| 0065869GJE | 6202909-01 | 6202909-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 269.64 | 269.64 | 269.64 | - | 6202909 | 0000 | 012 | 000 | 6202909 |
| 0065870GJE | 6202909-01 | 6202909-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 192.60 | 192.60 | 192.60 | - | 6202909 | 0000 | 012 | 000 | 6202909 |
| 0065839GJE | 6202966-01 | 6202966-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 943.15 | 943.15 | 943.15 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 0065840GJE | 6202966-01 | 6202966-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 725.50 | 725.50 | 725.50 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 0065841GJE | 6202966-01 | 6202966-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 101.57 | 101.57 | 101.57 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 0065842GJE | 6202966-01 | 6202966-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 72.55 | 72.55 | 72.55 | - | 6202966 | 0000 | 012 | 000 | 6202966 |
| 0065843GJE | 6202974-01 | 6202974-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 3,547.68 | 3,547.68 | 3,547.68 | - | 6202974 | 0000 | 012 | 000 | 6202974 |
| 0065844GJE | 6202974-01 | 6202974-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 2,956.40 | 2,956.40 | 2,956.40 | - | 6202974 | 0000 | 012 | 000 | 6202974 |
| 0065845GJE | 6202974-01 | 6202974-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 443.46 | 443.46 | 443.46 | - | 6202974 | 0000 | 012 | 000 | 6202974 |
| 0065846GJE | 6202974-01 | 6202974-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 369.55 | 369.55 | 369.55 | - | 6202974 | 0000 | 012 | 000 | 6202974 |
| 0065847GJE | 6202975-01 | 6202975-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 2,271.03 | 2,271.03 | 2,271.03 | - | 6202975 | 0000 | 012 | 000 | 6202975 |
| 0065848GJE | 6202975-01 | 6202975-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 2,226.50 | 2,226.50 | 2,226.50 | - | 6202975 | 0000 | 012 | 000 | 6202975 |
| 0065849GJE | 6202975-01 | 6202975-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 311.71 | 311.71 | 311.71 | - | 6202975 | 0000 | 012 | 000 | 6202975 |
| 0065850GJE | 6202975-01 | 6202975-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 222.65 | 222.65 | 222.65 | - | 6202975 | 0000 | 012 | 000 | 6202975 |
| 0065859GJE | 6202985-01 | 6202985-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6202985 | 0000 | 012 | 000 | 6202985 |
| 0065860GJE | 6202985-01 | 6202985-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 292.60 | 292.60 | 292.60 | - | 6202985 | 0000 | 012 | 000 | 6202985 |
| 0065861GJE | 6202985-01 | 6202985-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 31.92 | 31.92 | 31.92 | - | 6202985 | 0000 | 012 | 000 | 6202985 |
| 0065862GJE | 6202985-01 | 6202985-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 26.60 | 26.60 | 26.60 | - | 6202985 | 0000 | 012 | 000 | 6202985 |
| 0065855GJE | 6202986-01 | 6202986-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 77.01 | 77.01 | 77.01 | - | 6202986 | 0000 | 012 | 000 | 6202986 |
| 0065856GJE | 6202986-01 | 6202986-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 75.50 | 75.50 | 75.50 | - | 6202986 | 0000 | 012 | 000 | 6202986 |
| 0065857GJE | 6202986-01 | 6202986-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202986 | 0000 | 012 | 000 | 6202986 |
| 0065858GJE | 6202986-01 | 6202986-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202986 | 0000 | 012 | 000 | 6202986 |
| 0065851GJE | 6202987-01 | 6202987-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 32.13 | 32.13 | 32.13 | - | 6202987 | 0000 | 012 | 000 | 6202987 |
| 0065852GJE | 6202987-01 | 6202987-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 6202987 | 0000 | 012 | 000 | 6202987 |
| 0065853GJE | 6202987-01 | 6202987-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202987 | 0000 | 012 | 000 | 6202987 |
| 0065854GJE | 6202987-01 | 6202987-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202987 | 0000 | 012 | 000 | 6202987 |
| 0065879GJE | 6202990-01 | 6202990-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 2,284.32 | 2,284.32 | 2,284.32 | - | 6202990 | 0000 | 012 | 000 | 6202990 |
| 0065880GJE | 6202990-01 | 6202990-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,808.42 | 1,808.42 | 1,808.42 | - | 6202990 | 0000 | 012 | 000 | 6202990 |
| 0065881GJE | 6202990-01 | 6202990-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 237.95 | 237.95 | 237.95 | - | 6202990 | 0000 | 012 | 000 | 6202990 |
| 0065871GJE | 6202996-01 | 6202996-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 52.53 | 52.53 | 52.53 | - | 6202996 | 0000 | 012 | 000 | 6202996 |
| 0065872GJE | 6202996-01 | 6202996-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 51.50 | 51.50 | 51.50 | - | 6202996 | 0000 | 012 | 000 | 6202996 |
| 0065873GJE | 6202996-01 | 6202996-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202996 | 0000 | 012 | 000 | 6202996 |
| 0065874GJE | 6202996-01 | 6202996-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202996 | 0000 | 012 | 000 | 6202996 |
| 0065875GJE | 6202997-01 | 6202997-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 15.30 | 15.30 | 15.30 | - | 6202997 | 0000 | 012 | 000 | 6202997 |
| 0065876GJE | 6202997-01 | 6202997-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 50.00 | 50.00 | 50.00 | - | 6202997 | 0000 | 012 | 000 | 6202997 |
| 0065877GJE | 6202997-01 | 6202997-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202997 | 0000 | 012 | 000 | 6202997 |
| 0065878GJE | 6202997-01 | 6202997-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202997 | 0000 | 012 | 000 | 6202997 |
| 0065863GJE | 6202999-01 | 6202999-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 381.48 | 381.48 | 381.48 | - | 6202999 | 0000 | 012 | 000 | 6202999 |
| 0065864GJE | 6202999-01 | 6202999-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 72.60 | 72.60 | 72.60 | - | 6202999 | 0000 | 012 | 000 | 6202999 |
| 0065865GJE | 6202999-01 | 6202999-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202999 | 0000 | 012 | 000 | 6202999 |
| 0065866GJE | 6202999-01 | 6202999-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 25.00 | 25.00 | 25.00 | - | 6202999 | 0000 | 012 | 000 | 6202999 |
| 0065936GJE | 6203002-01 | 6203002-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,854.24 | 1,854.24 | 1,854.24 | - | 6203002 | 0000 | 012 | 000 | 6203002 |
| 0065937GJE | 6203002-01 | 6203002-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 1,622.46 | 1,622.46 | 1,622.46 | - | 6203002 | 0000 | 012 | 000 | 6203002 |
| 0065938GJE | 6203002-01 | 6203002-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 231.78 | 231.78 | 231.78 | - | 6203002 | 0000 | 012 | 000 | 6203002 |
| 0065939GJE | 6203002-01 | 6203002-01 | 11/26/2013 20135 | Intercompany - National Airlines | 005579 | USD | 193.15 | 193.15 | 193.15 | - | 6203002 | 0000 | 012 | 000 | 6203002 |
| 0066065GJE | 890040842-CI | 890040842-CI | 11/26/2013 20135 | Intercompany - National Airlines | 005596 | USD | 49,872.24 | 49,872.24 | 49,872.24 | - | 890040826 | 0000 | 012 | 000 | 890040826 |
| 0066063GJE | 890040842-CI | 890040842-CI | 11/26/2013 20135 | Intercompany - National Airlines | 005596 | USD | 65,696.40 | 65,696.40 | 65,696.40 | - | 890040827 | 0000 | 012 | 000 | 890040827 |
| 0066053GJE | 890040842-CI | 890040842-CI | 11/26/2013 20135 | Intercompany - National Airlines | 005596 | USD | 45,658.80 | 45,658.80 | 45,658.80 | - | 890040829 | 0000 | 012 | 000 | 890040829 |
| 0066061GJE | 890040842-CI | 890040842-CI | 11/26/2013 20135 | Intercompany - National Airlines | 005596 | USD | 59,170.32 | 59,170.32 | 59,170.32 | - | 890040830 | 0000 | 012 | 000 | 890040830 |
| 0066051GJE | 890040842-CI | 890040842-CI | 11/26/2013 20135 | Intercompany - National Airlines | 005596 | USD | 75,364.74 | 75,364.74 | 75,364.74 | - | 890040831 | 0000 | 012 | 000 | 890040831 |
| 0066054GJE | 890040842-CI | 890040842-CI | 11/26/2013 20135 | Intercompany - National Airlines | 005596 | USD | 57,685.32 | 57,685.32 | 57,685.32 | - | 890040832 | 0000 | 012 | 000 | 890040832 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066052GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 60,589.98 | 60,589.98 | 60,589.98 | - | 890040833 | 0000 | 012 | 000 | 890040833 |
| 0066057GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 71,567.10 | 71,567.10 | 71,567.10 | - | 890040834 | 0000 | 012 | 000 | 890040834 |
| 0066062GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 81,366.12 | 81,366.12 | 81,366.12 | - | 890040835 | 0000 | 012 | 000 | 890040835 |
| 0066059GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 63,120.42 | 63,120.42 | 63,120.42 | - | 890040838 | 0000 | 012 | 000 | 890040838 |
| 0066058GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 57,402.18 | 57,402.18 | 57,402.18 | - | 890040839 | 0000 | 012 | 000 | 890040839 |
| 0066055GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 80,427.60 | 80,427.60 | 80,427.60 | - | 890040840 | 0000 | 012 | 000 | 890040840 |
| 0066050GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 67,571.46 | 67,571.46 | 67,571.46 | - | 890040842 | 0000 | 012 | 000 | 890040842 |
| 0066056GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 80,277.12 | 80,277.12 | 80,277.12 | - | 890040843 | 0000 | 012 | 000 | 890040843 |
| 0066060GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 79,508.88 | 79,508.88 | 79,508.88 | - | 890040844 | 0000 | 012 | 000 | 890040844 |
| 0066064GJE | 890040842-CI | 890040842-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 57,249.72 | 57,249.72 | 57,249.72 | - | 890040845 | 0000 | 012 | 000 | 890040845 |
| 0065740GJE | 890040907-01 | 890040907-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 61,831.44 | 61,831.44 | 61,831.44 | - | 890040907 | 0000 | 012 | 000 | 890040907 |
| 0066000GJE | 890040909-01 | 890040909-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 60,112.80 | 60,112.80 | 60,112.80 | - | 890040909 | 0000 | 012 | 000 | 890040909 |
| 0065741GJE | 890040915-01 | 890040915-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 63,550.08 | 63,550.08 | 63,550.08 | - | 890040915 | 0000 | 012 | 000 | 890040915 |
| 0065817GJE | 890040918-CI | 890040918-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 45,086.58 | 45,086.58 | 45,086.58 | - | 890040917 | 0000 | 012 | 000 | 890040917 |
| 0065816GJE | 890040918-CI | 890040918-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 48,664.44 | 48,664.44 | 48,664.44 | - | 890040918 | 0000 | 012 | 000 | 890040918 |
| 0065752GJE | 890040929-01 | 890040929-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 84,304.44 | 84,304.44 | 84,304.44 | - | 890040929 | 0000 | 012 | 000 | 890040929 |
| 0065821GJE | 890040931-CI | 890040931-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 67,222.98 | 67,222.98 | 67,222.98 | - | 890040930 | 0000 | 012 | 000 | 890040930 |
| 0065818GJE | 890040931-CI | 890040931-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 70,169.22 | 70,169.22 | 70,169.22 | - | 890040931 | 0000 | 012 | 000 | 890040931 |
| 0065820GJE | 890040931-CI | 890040931-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 68,117.94 | 68,117.94 | 68,117.94 | - | 890040932 | 0000 | 012 | 000 | 890040932 |
| 0065819GJE | 890040931-CI | 890040931-CI | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 71,303.76 | 71,303.76 | 71,303.76 | - | 890040933 | 0000 | 012 | 000 | 890040933 |
| 0065801GJE | 890040938-01 | 890040938-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 43,405.56 | 43,405.56 | 43,405.56 | - | 890040938 | 0000 | 012 | 000 | 890040938 |
| 0065802GJE | 890040950-01 | 890040950-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 71,129.52 | 71,129.52 | 71,129.52 | - | 890040950 | 0000 | 012 | 000 | 890040950 |
| 0065739GJE | 890042227-01 | 890042227-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 1,050.00 | 1,050.00 | 1,050.00 | - | 890042227 | 0000 | 012 | 000 | 890042227 |
| 0065815GJE | 890042242-01 | 890042242-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005579 | USD | 1,604.06 | 1,604.06 | 1,604.06 | - | 890042242 | 0000 | 012 | 000 | 890042242 |
| 0065738GJE | 890042345-01 | 890042345-01 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005575 | USD | 644.67 | 644.67 | 644.67 | - | 890042345 | 0000 | 012 | 000 | 890042345 |
| 0067646GJE | 4835892-21101 | 4835892-21101 | 11/26/2013 | 20135 | Intercompany - National Airlines | 005667 | USD | (3,253.01) | (3,253.01) | - | 3,253.01 | FUEL FOR TAIL 595LA | 0000 | 012 | 000 | |
| 0066119GJE | | | 11/26/2013 | 20135 | Intercompany - National Airlines | 005556 | USD | (225,000.00) | (225,000.00) | - | 225,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0066660GJE | | | 11/26/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (102.99) | (102.99) | - | 102.99 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0010615VPA | | | 11/26/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005576 | USD | 6,077.49 | 6,077.49 | 6,077.49 | - | Pymt 0000203-12012013 | 0000 | 001 | 000 | |
| 0066085GJE | 11056442-01 | 11056442-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,318.39 | 2,318.39 | 2,318.39 | - | 11056442 | 0000 | 012 | 000 | 11056442 |
| 0066178GJE | 4004474-01 | 4004474-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 4,894.40 | 4,894.40 | 4,894.40 | - | 4004474 | 0000 | 012 | 000 | 4004474 |
| 0066179GJE | 4004474-01 | 4004474-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 2,287.60 | 2,287.60 | 2,287.60 | - | 4004474 | 0000 | 012 | 000 | 4004474 |
| 0066180GJE | 4004474-01 | 4004474-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 372.40 | 372.40 | 372.40 | - | 4004474 | 0000 | 012 | 000 | 4004474 |
| 0066181GJE | 4004474-01 | 4004474-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 266.00 | 266.00 | 266.00 | - | 4004474 | 0000 | 012 | 000 | 4004474 |
| 0066191GJE | 4004516-01 | 4004516-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 978.88 | 978.88 | 978.88 | - | 4004516 | 0000 | 012 | 000 | 4004516 |
| 0066192GJE | 4004516-01 | 4004516-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 457.52 | 457.52 | 457.52 | - | 4004516 | 0000 | 012 | 000 | 4004516 |
| 0066193GJE | 4004516-01 | 4004516-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 74.48 | 74.48 | 74.48 | - | 4004516 | 0000 | 012 | 000 | 4004516 |
| 0066194GJE | 4004516-01 | 4004516-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 53.20 | 53.20 | 53.20 | - | 4004516 | 0000 | 012 | 000 | 4004516 |
| 0066195GJE | 4004517-01 | 4004517-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 586.37 | 586.37 | 586.37 | - | 4004517 | 0000 | 012 | 000 | 4004517 |
| 0066196GJE | 4004517-01 | 4004517-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 110.78 | 110.78 | 110.78 | - | 4004517 | 0000 | 012 | 000 | 4004517 |
| 0066197GJE | 4004517-01 | 4004517-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004517 | 0000 | 012 | 000 | 4004517 |
| 0066198GJE | 4004517-01 | 4004517-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004517 | 0000 | 012 | 000 | 4004517 |
| 0066186GJE | 4004518-01 | 4004518-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 436.24 | 436.24 | 436.24 | - | 4004518 | 0000 | 012 | 000 | 4004518 |
| 0066187GJE | 4004518-01 | 4004518-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 4.10 | 4.10 | 4.10 | - | 4004518 | 0000 | 012 | 000 | 4004518 |
| 0066188GJE | 4004518-01 | 4004518-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 266.00 | 266.00 | 266.00 | - | 4004518 | 0000 | 012 | 000 | 4004518 |
| 0066189GJE | 4004518-01 | 4004518-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 37.24 | 37.24 | 37.24 | - | 4004518 | 0000 | 012 | 000 | 4004518 |
| 0066190GJE | 4004518-01 | 4004518-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 26.60 | 26.60 | 26.60 | - | 4004518 | 0000 | 012 | 000 | 4004518 |
| 0066182GJE | 4004520-01 | 4004520-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4004520 | 0000 | 012 | 000 | 4004520 |
| 0066183GJE | 4004520-01 | 4004520-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 758.06 | 758.06 | 758.06 | - | 4004520 | 0000 | 012 | 000 | 4004520 |
| 0066184GJE | 4004520-01 | 4004520-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 130.70 | 130.70 | 130.70 | - | 4004520 | 0000 | 012 | 000 | 4004520 |
| 0066185GJE | 4004520-01 | 4004520-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 130.70 | 130.70 | 130.70 | - | 4004520 | 0000 | 012 | 000 | 4004520 |
| 0066199GJE | 4004524-01 | 4004524-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 345.80 | 345.80 | 345.80 | - | 4004524 | 0000 | 012 | 000 | 4004524 |
| 0066200GJE | 4004524-01 | 4004524-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 191.52 | 191.52 | 191.52 | - | 4004524 | 0000 | 012 | 000 | 4004524 |
| 0066201GJE | 4004524-01 | 4004524-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 26.60 | 26.60 | 26.60 | - | 4004524 | 0000 | 012 | 000 | 4004524 |
| 0066202GJE | 4004524-01 | 4004524-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 26.60 | 26.60 | 26.60 | - | 4004524 | 0000 | 012 | 000 | 4004524 |
| 0066203GJE | 4004525-01 | 4004525-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 362.88 | 362.88 | 362.88 | - | 4004525 | 0000 | 012 | 000 | 4004525 |
| 0066204GJE | 4004525-01 | 4004525-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 162.00 | 162.00 | 162.00 | - | 4004525 | 0000 | 012 | 000 | 4004525 |
| 0066205GJE | 4004525-01 | 4004525-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004525 | 0000 | 012 | 000 | 4004525 |
| 0066206GJE | 4004525-01 | 4004525-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004525 | 0000 | 012 | 000 | 4004525 |
| 0066207GJE | 4004527-01 | 4004527-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 322.26 | 322.26 | 322.26 | - | 4004527 | 0000 | 012 | 000 | 4004527 |
| 0066208GJE | 4004527-01 | 4004527-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 196.50 | 196.50 | 196.50 | - | 4004527 | 0000 | 012 | 000 | 4004527 |
| 0066209GJE | 4004527-01 | 4004527-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 27.51 | 27.51 | 27.51 | - | 4004527 | 0000 | 012 | 000 | 4004527 |
| 0066210GJE | 4004527-01 | 4004527-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 19.65 | 19.65 | 19.65 | - | 4004527 | 0000 | 012 | 000 | 4004527 |
| 0066211GJE | 4004535-01 | 4004535-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 32.39 | 32.39 | 32.39 | - | 4004535 | 0000 | 012 | 000 | 4004535 |
| 0066212GJE | 4004535-01 | 4004535-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 50.00 | 50.00 | 50.00 | - | 4004535 | 0000 | 012 | 000 | 4004535 |
| 0066213GJE | 4004535-01 | 4004535-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004535 | 0000 | 012 | 000 | 4004535 |
| 0066214GJE | 4004535-01 | 4004535-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004535 | 0000 | 012 | 000 | 4004535 |
| 0066215GJE | 4004540-01 | 4004540-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 436.24 | 436.24 | 436.24 | - | 4004540 | 0000 | 012 | 000 | 4004540 |
| 0066216GJE | 4004540-01 | 4004540-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 6.97 | 6.97 | 6.97 | - | 4004540 | 0000 | 012 | 000 | 4004540 |
| 0066217GJE | 4004540-01 | 4004540-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 266.00 | 266.00 | 266.00 | - | 4004540 | 0000 | 012 | 000 | 4004540 |
| 0066218GJE | 4004540-01 | 4004540-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 37.24 | 37.24 | 37.24 | - | 4004540 | 0000 | 012 | 000 | 4004540 |
| 0066219GJE | 4004540-01 | 4004540-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 26.60 | 26.60 | 26.60 | - | 4004540 | 0000 | 012 | 000 | 4004540 |
| 0066224GJE | 4004544-01 | 4004544-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 691.60 | 691.60 | 691.60 | - | 4004544 | 0000 | 012 | 000 | 4004544 |
| 0066225GJE | 4004544-01 | 4004544-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 5.94 | 5.94 | 5.94 | - | 4004544 | 0000 | 012 | 000 | 4004544 |
| 0066226GJE | 4004544-01 | 4004544-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 383.04 | 383.04 | 383.04 | - | 4004544 | 0000 | 012 | 000 | 4004544 |
| 0066227GJE | 4004544-01 | 4004544-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 53.20 | 53.20 | 53.20 | - | 4004544 | 0000 | 012 | 000 | 4004544 |
| 0066228GJE | 4004544-01 | 4004544-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 53.20 | 53.20 | 53.20 | - | 4004544 | 0000 | 012 | 000 | 4004544 |
| 0066229GJE | 4004546-01 | 4004546-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 595.84 | 595.84 | 595.84 | - | 4004546 | 0000 | 012 | 000 | 4004546 |
| 0066230GJE | 4004546-01 | 4004546-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 9.52 | 9.52 | 9.52 | - | 4004546 | 0000 | 012 | 000 | 4004546 |
| 0066231GJE | 4004546-01 | 4004546-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 266.00 | 266.00 | 266.00 | - | 4004546 | 0000 | 012 | 000 | 4004546 |
| 0066232GJE | 4004546-01 | 4004546-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 37.24 | 37.24 | 37.24 | - | 4004546 | 0000 | 012 | 000 | 4004546 |
| 0066233GJE | 4004546-01 | 4004546-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 26.60 | 26.60 | 26.60 | - | 4004546 | 0000 | 012 | 000 | 4004546 |
| 0066234GJE | 4004554-01 | 4004554-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 237.79 | 237.79 | 237.79 | - | 4004554 | 0000 | 012 | 000 | 4004554 |
| 0066235GJE | 4004554-01 | 4004554-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 150.50 | 150.50 | 150.50 | - | 4004554 | 0000 | 012 | 000 | 4004554 |
| 0066236GJE | 4004554-01 | 4004554-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004554 | 0000 | 012 | 000 | 4004554 |
| 0066237GJE | 4004554-01 | 4004554-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004554 | 0000 | 012 | 000 | 4004554 |
| 0066220GJE | 4004556-01 | 4004556-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 73.80 | 73.80 | 73.80 | - | 4004556 | 0000 | 012 | 000 | 4004556 |
| 0066221GJE | 4004556-01 | 4004556-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 50.00 | 50.00 | 50.00 | - | 4004556 | 0000 | 012 | 000 | 4004556 |
| 0066222GJE | 4004556-01 | 4004556-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004556 | 0000 | 012 | 000 | 4004556 |
| 0066223GJE | 4004556-01 | 4004556-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004556 | 0000 | 012 | 000 | 4004556 |
| 0066238GJE | 4004562-01 | 4004562-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 631.80 | 631.80 | 631.80 | - | 4004562 | 0000 | 012 | 000 | 4004562 |
| 0066239GJE | 4004562-01 | 4004562-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 3.30 | 3.30 | 3.30 | - | 4004562 | 0000 | 012 | 000 | 4004562 |
| 0066240GJE | 4004562-01 | 4004562-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 349.92 | 349.92 | 349.92 | - | 4004562 | 0000 | 012 | 000 | 4004562 |
| 0066241GJE | 4004562-01 | 4004562-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 48.60 | 48.60 | 48.60 | - | 4004562 | 0000 | 012 | 000 | 4004562 |
| 0066242GJE | 4004562-01 | 4004562-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 48.60 | 48.60 | 48.60 | - | 4004562 | 0000 | 012 | 000 | 4004562 |
| 0066243GJE | 4004567-01 | 4004567-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,507.35 | 1,507.35 | 1,507.35 | - | 4004567 | 0000 | 012 | 000 | 4004567 |
| 0066244GJE | 4004567-01 | 4004567-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 834.84 | 834.84 | 834.84 | - | 4004567 | 0000 | 012 | 000 | 4004567 |
| 0066245GJE | 4004567-01 | 4004567-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 115.95 | 115.95 | 115.95 | - | 4004567 | 0000 | 012 | 000 | 4004567 |
| 0066246GJE | 4004567-01 | 4004567-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 115.95 | 115.95 | 115.95 | - | 4004567 | 0000 | 012 | 000 | 4004567 |
| 0066247GJE | 4004572-01 | 4004572-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 33.97 | 33.97 | 33.97 | - | 4004572 | 0000 | 012 | 000 | 4004572 |
| 0066248GJE | 4004572-01 | 4004572-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 50.00 | 50.00 | 50.00 | - | 4004572 | 0000 | 012 | 000 | 4004572 |
| 0066249GJE | 4004572-01 | 4004572-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004572 | 0000 | 012 | 000 | 4004572 |
| 0066250GJE | 4004572-01 | 4004572-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004572 | 0000 | 012 | 000 | 4004572 |
| 0066275GJE | 4004584-01 | 4004584-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 288.00 | 288.00 | 288.00 | - | 4004584 | 0000 | 012 | 000 | 4004584 |
| 0066276GJE | 4004584-01 | 4004584-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 40.32 | 40.32 | 40.32 | - | 4004584 | 0000 | 012 | 000 | 4004584 |
| 0066277GJE | 4004584-01 | 4004584-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 28.80 | 28.80 | 28.80 | - | 4004584 | 0000 | 012 | 000 | 4004584 |
| 0066278GJE | 4004584-01 | 4004584-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 645.12 | 645.12 | 645.12 | - | 4004584 | 0000 | 012 | 000 | 4004584 |
| 0066279GJE | 4004584-01 | 4004584-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 5.60 | 5.60 | 5.60 | - | 4004584 | 0000 | 012 | 000 | 4004584 |
| 0066251GJE | 4004590-01 | 4004590-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 237.79 | 237.79 | 237.79 | - | 4004590 | 0000 | 012 | 000 | 4004590 |
| 0066252GJE | 4004590-01 | 4004590-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 150.50 | 150.50 | 150.50 | - | 4004590 | 0000 | 012 | 000 | 4004590 |
| 0066253GJE | 4004590-01 | 4004590-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004590 | 0000 | 012 | 000 | 4004590 |
| 0066254GJE | 4004590-01 | 4004590-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4004590 | 0000 | 012 | 000 | 4004590 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066255GJE | 4301855-01 | 4301855-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,296.28 | 1,296.28 | 1,296.28 | - | 4301855 | 0000 | 012 | 000 | 4301855 |
| 0066256GJE | 4301855-01 | 4301855-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 605.87 | 605.87 | 605.87 | - | 4301855 | 0000 | 012 | 000 | 4301855 |
| 0066257GJE | 4301855-01 | 4301855-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 98.63 | 98.63 | 98.63 | - | 4301855 | 0000 | 012 | 000 | 4301855 |
| 0066258GJE | 4301855-01 | 4301855-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 70.45 | 70.45 | 70.45 | - | 4301855 | 0000 | 012 | 000 | 4301855 |
| 0066259GJE | 4301859-01 | 4301859-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 960.91 | 960.91 | 960.91 | - | 4301859 | 0000 | 012 | 000 | 4301859 |
| 0066260GJE | 4301859-01 | 4301859-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 181.54 | 181.54 | 181.54 | - | 4301859 | 0000 | 012 | 000 | 4301859 |
| 0066261GJE | 4301859-01 | 4301859-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301859 | 0000 | 012 | 000 | 4301859 |
| 0066262GJE | 4301859-01 | 4301859-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301859 | 0000 | 012 | 000 | 4301859 |
| 0066263GJE | 4301862-01 | 4301862-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 400.00 | 400.00 | 400.00 | - | 4301862 | 0000 | 012 | 000 | 4301862 |
| 0066264GJE | 4301862-01 | 4301862-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 50.00 | 50.00 | 50.00 | - | 4301862 | 0000 | 012 | 000 | 4301862 |
| 0066265GJE | 4301862-01 | 4301862-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301862 | 0000 | 012 | 000 | 4301862 |
| 0066266GJE | 4301862-01 | 4301862-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301862 | 0000 | 012 | 000 | 4301862 |
| 0066267GJE | 4301865-01 | 4301865-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 400.00 | 400.00 | 400.00 | - | 4301865 | 0000 | 012 | 000 | 4301865 |
| 0066268GJE | 4301865-01 | 4301865-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 50.00 | 50.00 | 50.00 | - | 4301865 | 0000 | 012 | 000 | 4301865 |
| 0066269GJE | 4301865-01 | 4301865-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301865 | 0000 | 012 | 000 | 4301865 |
| 0066270GJE | 4301865-01 | 4301865-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301865 | 0000 | 012 | 000 | 4301865 |
| 0066271GJE | 4301867-01 | 4301867-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 419.78 | 419.78 | 419.78 | - | 4301867 | 0000 | 012 | 000 | 4301867 |
| 0066272GJE | 4301867-01 | 4301867-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 139.00 | 139.00 | 139.00 | - | 4301867 | 0000 | 012 | 000 | 4301867 |
| 0066273GJE | 4301867-01 | 4301867-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301867 | 0000 | 012 | 000 | 4301867 |
| 0066274GJE | 4301867-01 | 4301867-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 4301867 | 0000 | 012 | 000 | 4301867 |
| 0066146GJE | 6202964-01 | 6202964-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 2,729.64 | 2,729.64 | 2,729.64 | - | 6202964 | 0000 | 012 | 000 | 6202964 |
| 0066147GJE | 6202964-01 | 6202964-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,631.85 | 1,631.85 | 1,631.85 | - | 6202964 | 0000 | 012 | 000 | 6202964 |
| 0066148GJE | 6202964-01 | 6202964-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 178.02 | 178.02 | 178.02 | - | 6202964 | 0000 | 012 | 000 | 6202964 |
| 0066149GJE | 6202964-01 | 6202964-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 148.35 | 148.35 | 148.35 | - | 6202964 | 0000 | 012 | 000 | 6202964 |
| 0066150GJE | 6202970-01 | 6202970-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 721.45 | 721.45 | 721.45 | - | 6202970 | 0000 | 012 | 000 | 6202970 |
| 0066151GJE | 6202970-01 | 6202970-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 136.30 | 136.30 | 136.30 | - | 6202970 | 0000 | 012 | 000 | 6202970 |
| 0066152GJE | 6202970-01 | 6202970-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 6202970 | 0000 | 012 | 000 | 6202970 |
| 0066153GJE | 6202970-01 | 6202970-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 25.00 | 25.00 | 25.00 | - | 6202970 | 0000 | 012 | 000 | 6202970 |
| 0066158GJE | 6202979-01 | 6202979-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 777.28 | 777.28 | 777.28 | - | 6202979 | 0000 | 012 | 000 | 6202979 |
| 0066159GJE | 6202979-01 | 6202979-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 298.42 | 298.42 | 298.42 | - | 6202979 | 0000 | 012 | 000 | 6202979 |
| 0066160GJE | 6202979-01 | 6202979-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 48.58 | 48.58 | 48.58 | - | 6202979 | 0000 | 012 | 000 | 6202979 |
| 0066161GJE | 6202979-01 | 6202979-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 34.70 | 34.70 | 34.70 | - | 6202979 | 0000 | 012 | 000 | 6202979 |
| 0066154GJE | 6202981-01 | 6202981-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 796.90 | 796.90 | 796.90 | - | 6202981 | 0000 | 012 | 000 | 6202981 |
| 0066155GJE | 6202981-01 | 6202981-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 613.00 | 613.00 | 613.00 | - | 6202981 | 0000 | 012 | 000 | 6202981 |
| 0066156GJE | 6202981-01 | 6202981-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 85.82 | 85.82 | 85.82 | - | 6202981 | 0000 | 012 | 000 | 6202981 |
| 0066157GJE | 6202981-01 | 6202981-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 61.30 | 61.30 | 61.30 | - | 6202981 | 0000 | 012 | 000 | 6202981 |
| 0066162GJE | 6202983-01 | 6202983-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6202983 | 0000 | 012 | 000 | 6202983 |
| 0066163GJE | 6202983-01 | 6202983-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 921.60 | 921.60 | 921.60 | - | 6202983 | 0000 | 012 | 000 | 6202983 |
| 0066164GJE | 6202983-01 | 6202983-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 134.40 | 134.40 | 134.40 | - | 6202983 | 0000 | 012 | 000 | 6202983 |
| 0066165GJE | 6202983-01 | 6202983-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 96.00 | 96.00 | 96.00 | - | 6202983 | 0000 | 012 | 000 | 6202983 |
| 0066174GJE | 6202991-01 | 6202991-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 569.08 | 569.08 | 569.08 | - | 6202991 | 0000 | 012 | 000 | 6202991 |
| 0066175GJE | 6202991-01 | 6202991-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 312.30 | 312.30 | 312.30 | - | 6202991 | 0000 | 012 | 000 | 6202991 |
| 0066176GJE | 6202991-01 | 6202991-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 48.58 | 48.58 | 48.58 | - | 6202991 | 0000 | 012 | 000 | 6202991 |
| 0066177GJE | 6202991-01 | 6202991-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 34.70 | 34.70 | 34.70 | - | 6202991 | 0000 | 012 | 000 | 6202991 |
| 0066166GJE | 6202992-01 | 6202992-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 817.60 | 817.60 | 817.60 | - | 6202992 | 0000 | 012 | 000 | 6202992 |
| 0066167GJE | 6202992-01 | 6202992-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 313.90 | 313.90 | 313.90 | - | 6202992 | 0000 | 012 | 000 | 6202992 |
| 0066168GJE | 6202992-01 | 6202992-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 51.10 | 51.10 | 51.10 | - | 6202992 | 0000 | 012 | 000 | 6202992 |
| 0066169GJE | 6202992-01 | 6202992-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 36.50 | 36.50 | 36.50 | - | 6202992 | 0000 | 012 | 000 | 6202992 |
| 0066170GJE | 6202993-01 | 6202993-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 616.20 | 616.20 | 616.20 | - | 6202993 | 0000 | 012 | 000 | 6202993 |
| 0066171GJE | 6202993-01 | 6202993-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 474.00 | 474.00 | 474.00 | - | 6202993 | 0000 | 012 | 000 | 6202993 |
| 0066172GJE | 6202993-01 | 6202993-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 66.36 | 66.36 | 66.36 | - | 6202993 | 0000 | 012 | 000 | 6202993 |
| 0066173GJE | 6202993-01 | 6202993-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 47.40 | 47.40 | 47.40 | - | 6202993 | 0000 | 012 | 000 | 6202993 |
| 0066280GJE | 6203027-01 | 6203027-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,854.24 | 1,854.24 | 1,854.24 | - | 6203027 | 0000 | 012 | 000 | 6203027 |
| 0066281GJE | 6203027-01 | 6203027-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 1,545.20 | 1,545.20 | 1,545.20 | - | 6203027 | 0000 | 012 | 000 | 6203027 |
| 0066282GJE | 6203027-01 | 6203027-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 231.78 | 231.78 | 231.78 | - | 6203027 | 0000 | 012 | 000 | 6203027 |
| 0066283GJE | 6203027-01 | 6203027-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005601 | USD | 193.15 | 193.15 | 193.15 | - | 6203027 | 0000 | 012 | 000 | 6203027 |
| 0067514GJE | 890041144-02 | 890041144-02 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 1,200.00 | 1,200.00 | 1,200.00 | - | 890041144 | 0000 | 012 | 000 | 890041144 |
| 0066067GJE | 890041144-CM01 | 890041144-CM01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | (1,200.00) | (1,200.00) | - | 1,200.00 | 890041144 | 0000 | 012 | 000 | |
| 0067515GJE | 890041145-02 | 890041145-02 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 800.00 | 800.00 | 800.00 | - | 890041145 | 0000 | 012 | 000 | 890041145 |
| 0066068GJE | 890041145-CM01 | 890041145-CM01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | (800.00) | (800.00) | - | 800.00 | 890041145 | 0000 | 012 | 000 | |
| 0066066GJE | 890041146-CM01 | 890041146-CM01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | (1,300.00) | (1,300.00) | - | 1,300.00 | 890041146 | 0000 | 012 | 000 | |
| 0066086GJE | 890041854-01 | 890041854-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 19,800.35 | 19,800.35 | 19,800.35 | - | 890041854 | 0000 | 012 | 000 | 890041854 |
| 0066069GJE | 890042189-01 | 890042189-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 17,849.94 | 17,849.94 | 17,849.94 | - | 890042189 | 0000 | 012 | 000 | 890042189 |
| 0066087GJE | 890042204-01 | 890042204-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 17,836.81 | 17,836.81 | 17,836.81 | - | 890042204 | 0000 | 012 | 000 | 890042204 |
| 0066083GJE | 890042254-01 | 890042254-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 4,528.00 | 4,528.00 | 4,528.00 | - | 890042254 | 0000 | 012 | 000 | 890042254 |
| 0066084GJE | 890042256-01 | 890042256-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,873.05 | 2,873.05 | 2,873.05 | - | 890042256 | 0000 | 012 | 000 | 890042256 |
| 0066082GJE | 890042343-01 | 890042343-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,953.58 | 2,953.58 | 2,953.58 | - | 890042343 | 0000 | 012 | 000 | 890042343 |
| 0066070GJE | 9767389-01 | 9767389-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767389 | 0000 | 012 | 000 | 9767389 |
| 0066071GJE | 9767390-01 | 9767390-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767390 | 0000 | 012 | 000 | 9767390 |
| 0066072GJE | 9767392-01 | 9767392-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767392 | 0000 | 012 | 000 | 9767392 |
| 0066073GJE | 9767395-01 | 9767395-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767395 | 0000 | 012 | 000 | 9767395 |
| 0066074GJE | 9767396-01 | 9767396-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 7,785.52 | 7,785.52 | 7,785.52 | - | 9767396 | 0000 | 012 | 000 | 9767396 |
| 0066075GJE | 9767401-01 | 9767401-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767401 | 0000 | 012 | 000 | 9767401 |
| 0066076GJE | 9767403-01 | 9767403-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 8,384.00 | 8,384.00 | 8,384.00 | - | 9767403 | 0000 | 012 | 000 | 9767403 |
| 0066077GJE | 9767404-01 | 9767404-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 3,440.00 | 3,440.00 | 3,440.00 | - | 9767404 | 0000 | 012 | 000 | 9767404 |
| 0066078GJE | 9767405-01 | 9767405-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767405 | 0000 | 012 | 000 | 9767405 |
| 0066079GJE | 9767406-01 | 9767406-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767406 | 0000 | 012 | 000 | 9767406 |
| 0066080GJE | 9767407-01 | 9767407-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767407 | 0000 | 012 | 000 | 9767407 |
| 0066081GJE | 9767409-01 | 9767409-01 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005596 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767409 | 0000 | 012 | 000 | 9767409 |
| 0004559CPA | | Cr-112713 | 11/27/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005612 | USD | (842.67) | (842.67) | - | 842.67 | Cr-112713 | 0000 | 200 | 000 | |
| 0004567CPA | | Cr-112713 | 11/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005620 | USD | (32,396.31) | (32,396.31) | - | 32,396.31 | Cr-112713 | 0000 | 300 | 000 | |
| 0066664GJE | | | 11/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005635 | USD | 25,154.13 | 25,154.13 | 25,154.13 | - | DXB FICA - November | 0000 | 300 | 000 | |
| 0066123GJE | | | 11/27/2013 | 20135 | Intercompany - National Airlines | 005556 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0066643GJE | | | 11/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005630 | USD | (450.00) | (450.00) | - | 450.00 | Payroll - Disaster relief donations. Payable by | 0000 | 300 | 000 | |
| 0066643GJE | | 012512 | 11/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005630 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | |
| 0066643GJE | | 012512 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005630 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - DXB Salaries & Wages Exec | 0000 | 012 | 000 | |
| 0066643GJE | | 012512 | 11/27/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005630 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | |
| 0066643GJE | | 012512 | 11/27/2013 | 20135 | Intercompany - National Airlines | 005630 | USD | 177.09 | 177.09 | 177.09 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0066661GJE | | | 11/27/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (224.37) | (224.37) | - | 224.37 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0066376GJE | 4004493-01 | 4004493-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4004493 | 0000 | 012 | 000 | 4004493 |
| 0066377GJE | 4004493-01 | 4004493-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 172.50 | 172.50 | 172.50 | - | 4004493 | 0000 | 012 | 000 | 4004493 |
| 0066378GJE | 4004493-01 | 4004493-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4004493 | 0000 | 012 | 000 | 4004493 |
| 0066379GJE | 4004493-01 | 4004493-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 186.20 | 186.20 | 186.20 | - | 4004493 | 0000 | 012 | 000 | 4004493 |
| 0066380GJE | 4004493-01 | 4004493-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 133.00 | 133.00 | 133.00 | - | 4004493 | 0000 | 012 | 000 | 4004493 |
| 0066381GJE | 4004511-01 | 4004511-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,148.00 | 1,148.00 | 1,148.00 | - | 4004511 | 0000 | 012 | 000 | 4004511 |
| 0066382GJE | 4004511-01 | 4004511-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 52.07 | 52.07 | 52.07 | - | 4004511 | 0000 | 012 | 000 | 4004511 |
| 0066383GJE | 4004511-01 | 4004511-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 630.00 | 630.00 | 630.00 | - | 4004511 | 0000 | 012 | 000 | 4004511 |
| 0066384GJE | 4004511-01 | 4004511-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 98.00 | 98.00 | 98.00 | - | 4004511 | 0000 | 012 | 000 | 4004511 |
| 0066385GJE | 4004511-01 | 4004511-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 70.00 | 70.00 | 70.00 | - | 4004511 | 0000 | 012 | 000 | 4004511 |
| 0066434GJE | 4004528-01 | 4004528-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 277.44 | 277.44 | 277.44 | - | 4004528 | 0000 | 012 | 000 | 4004528 |
| 0066435GJE | 4004528-01 | 4004528-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 157.76 | 157.76 | 157.76 | - | 4004528 | 0000 | 012 | 000 | 4004528 |
| 0066436GJE | 4004528-01 | 4004528-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 27.20 | 27.20 | 27.20 | - | 4004528 | 0000 | 012 | 000 | 4004528 |
| 0066437GJE | 4004528-01 | 4004528-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 22.20 | 22.20 | 22.20 | - | 4004528 | 0000 | 012 | 000 | 4004528 |
| 0066442GJE | 4004529-01 | 4004529-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 436.24 | 436.24 | 436.24 | - | 4004529 | 0000 | 012 | 000 | 4004529 |
| 0066443GJE | 4004529-01 | 4004529-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 239.40 | 239.40 | 239.40 | - | 4004529 | 0000 | 012 | 000 | 4004529 |
| 0066444GJE | 4004529-01 | 4004529-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 37.24 | 37.24 | 37.24 | - | 4004529 | 0000 | 012 | 000 | 4004529 |
| 0066445GJE | 4004529-01 | 4004529-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 4004529 | 0000 | 012 | 000 | 4004529 |
| 0066446GJE | 4004531-01 | 4004531-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 665.16 | 665.16 | 665.16 | - | 4004531 | 0000 | 012 | 000 | 4004531 |
| 0066447GJE | 4004531-01 | 4004531-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 310.89 | 310.89 | 310.89 | - | 4004531 | 0000 | 012 | 000 | 4004531 |
| 0066448GJE | 4004531-01 | 4004531-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 50.61 | 50.61 | 50.61 | - | 4004531 | 0000 | 012 | 000 | 4004531 |
| 0066449GJE | 4004531-01 | 4004531-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 36.15 | 36.15 | 36.15 | - | 4004531 | 0000 | 012 | 000 | 4004531 |
| 0066438GJE | 4004532-01 | 4004532-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 241.74 | 241.74 | 241.74 | - | 4004532 | 0000 | 012 | 000 | 4004532 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066439GJE | 4004532-01 | 4004532-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 137.46 | 137.46 | 137.46 | - | 4004532 | 0000 | 012 | 000 | 4004532 |
| 0066440GJE | 4004532-01 | 4004532-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004532 | 0000 | 012 | 000 | 4004532 |
| 0066441GJE | 4004532-01 | 4004532-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004532 | 0000 | 012 | 000 | 4004532 |
| 0066450GJE | 4004534-01 | 4004534-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 251.43 | 251.43 | 251.43 | - | 4004534 | 0000 | 012 | 000 | 4004534 |
| 0066451GJE | 4004534-01 | 4004534-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4004534 | 0000 | 012 | 000 | 4004534 |
| 0066452GJE | 4004534-01 | 4004534-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004534 | 0000 | 012 | 000 | 4004534 |
| 0066453GJE | 4004534-01 | 4004534-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004534 | 0000 | 012 | 000 | 4004534 |
| 0066468GJE | 4004541-01 | 4004541-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4004541 | 0000 | 012 | 000 | 4004541 |
| 0066469GJE | 4004541-01 | 4004541-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 19.32 | 19.32 | 19.32 | - | 4004541 | 0000 | 012 | 000 | 4004541 |
| 0066470GJE | 4004541-01 | 4004541-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 686.28 | 686.28 | 686.28 | - | 4004541 | 0000 | 012 | 000 | 4004541 |
| 0066471GJE | 4004541-01 | 4004541-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 111.72 | 111.72 | 111.72 | - | 4004541 | 0000 | 012 | 000 | 4004541 |
| 0066472GJE | 4004541-01 | 4004541-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 79.80 | 79.80 | 79.80 | - | 4004541 | 0000 | 012 | 000 | 4004541 |
| 0066473GJE | 4004542-01 | 4004542-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 246.82 | 246.82 | 246.82 | - | 4004542 | 0000 | 012 | 000 | 4004542 |
| 0066474GJE | 4004542-01 | 4004542-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 44.69 | 44.69 | 44.69 | - | 4004542 | 0000 | 012 | 000 | 4004542 |
| 0066475GJE | 4004542-01 | 4004542-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 135.45 | 135.45 | 135.45 | - | 4004542 | 0000 | 012 | 000 | 4004542 |
| 0066476GJE | 4004542-01 | 4004542-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004542 | 0000 | 012 | 000 | 4004542 |
| 0066477GJE | 4004542-01 | 4004542-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004542 | 0000 | 012 | 000 | 4004542 |
| 0066459GJE | 4004548-01 | 4004548-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004548 | 0000 | 012 | 000 | 4004548 |
| 0066460GJE | 4004548-01 | 4004548-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 179.58 | 179.58 | 179.58 | - | 4004548 | 0000 | 012 | 000 | 4004548 |
| 0066461GJE | 4004548-01 | 4004548-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 798.00 | 798.00 | 798.00 | - | 4004548 | 0000 | 012 | 000 | 4004548 |
| 0066462GJE | 4004548-01 | 4004548-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 111.72 | 111.72 | 111.72 | - | 4004548 | 0000 | 012 | 000 | 4004548 |
| 0066463GJE | 4004548-01 | 4004548-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 79.80 | 79.80 | 79.80 | - | 4004548 | 0000 | 012 | 000 | 4004548 |
| 0066454GJE | 4004549-01 | 4004549-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 353.94 | 353.94 | 353.94 | - | 4004549 | 0000 | 012 | 000 | 4004549 |
| 0066455GJE | 4004549-01 | 4004549-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2.60 | 2.60 | 2.60 | - | 4004549 | 0000 | 012 | 000 | 4004549 |
| 0066456GJE | 4004549-01 | 4004549-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 201.26 | 201.26 | 201.26 | - | 4004549 | 0000 | 012 | 000 | 4004549 |
| 0066457GJE | 4004549-01 | 4004549-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 4004549 | 0000 | 012 | 000 | 4004549 |
| 0066458GJE | 4004549-01 | 4004549-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 4004549 | 0000 | 012 | 000 | 4004549 |
| 0066478GJE | 4004551-01 | 4004551-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.80 | 34.80 | 34.80 | - | 4004551 | 0000 | 012 | 000 | 4004551 |
| 0066479GJE | 4004551-01 | 4004551-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 271.70 | 271.70 | 271.70 | - | 4004551 | 0000 | 012 | 000 | 4004551 |
| 0066480GJE | 4004551-01 | 4004551-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 29.64 | 29.64 | 29.64 | - | 4004551 | 0000 | 012 | 000 | 4004551 |
| 0066481GJE | 4004551-01 | 4004551-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004551 | 0000 | 012 | 000 | 4004551 |
| 0066482GJE | 4004551-01 | 4004551-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,427.66 | 1,427.66 | 1,427.66 | - | 4004551 | 0000 | 012 | 000 | 4004551 |
| 0066464GJE | 4004553-01 | 4004553-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004553 | 0000 | 012 | 000 | 4004553 |
| 0066465GJE | 4004553-01 | 4004553-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 627.50 | 627.50 | 627.50 | - | 4004553 | 0000 | 012 | 000 | 4004553 |
| 0066466GJE | 4004553-01 | 4004553-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 87.85 | 87.85 | 87.85 | - | 4004553 | 0000 | 012 | 000 | 4004553 |
| 0066467GJE | 4004553-01 | 4004553-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 62.75 | 62.75 | 62.75 | - | 4004553 | 0000 | 012 | 000 | 4004553 |
| 0066483GJE | 4004557-01 | 4004557-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 4004557 | 0000 | 012 | 000 | 4004557 |
| 0066484GJE | 4004557-01 | 4004557-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,561.50 | 1,561.50 | 1,561.50 | - | 4004557 | 0000 | 012 | 000 | 4004557 |
| 0066485GJE | 4004557-01 | 4004557-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 242.90 | 242.90 | 242.90 | - | 4004557 | 0000 | 012 | 000 | 4004557 |
| 0066486GJE | 4004557-01 | 4004557-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 173.50 | 173.50 | 173.50 | - | 4004557 | 0000 | 012 | 000 | 4004557 |
| 0066491GJE | 4004558-01 | 4004558-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 707.88 | 707.88 | 707.88 | - | 4004558 | 0000 | 012 | 000 | 4004558 |
| 0066492GJE | 4004558-01 | 4004558-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 402.52 | 402.52 | 402.52 | - | 4004558 | 0000 | 012 | 000 | 4004558 |
| 0066493GJE | 4004558-01 | 4004558-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 69.40 | 69.40 | 69.40 | - | 4004558 | 0000 | 012 | 000 | 4004558 |
| 0066494GJE | 4004558-01 | 4004558-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 69.40 | 69.40 | 69.40 | - | 4004558 | 0000 | 012 | 000 | 4004558 |
| 0066499GJE | 4004559-01 | 4004559-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4004559 | 0000 | 012 | 000 | 4004559 |
| 0066500GJE | 4004559-01 | 4004559-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 483.14 | 483.14 | 483.14 | - | 4004559 | 0000 | 012 | 000 | 4004559 |
| 0066501GJE | 4004559-01 | 4004559-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 58.31 | 58.31 | 58.31 | - | 4004559 | 0000 | 012 | 000 | 4004559 |
| 0066502GJE | 4004559-01 | 4004559-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 41.65 | 41.65 | 41.65 | - | 4004559 | 0000 | 012 | 000 | 4004559 |
| 0066503GJE | 4004560-01 | 4004560-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,233.28 | 1,233.28 | 1,233.28 | - | 4004560 | 0000 | 012 | 000 | 4004560 |
| 0066504GJE | 4004560-01 | 4004560-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 153.75 | 153.75 | 153.75 | - | 4004560 | 0000 | 012 | 000 | 4004560 |
| 0066505GJE | 4004560-01 | 4004560-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 676.80 | 676.80 | 676.80 | - | 4004560 | 0000 | 012 | 000 | 4004560 |
| 0066506GJE | 4004560-01 | 4004560-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 105.28 | 105.28 | 105.28 | - | 4004560 | 0000 | 012 | 000 | 4004560 |
| 0066507GJE | 4004560-01 | 4004560-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 75.20 | 75.20 | 75.20 | - | 4004560 | 0000 | 012 | 000 | 4004560 |
| 0066508GJE | 4004561-01 | 4004561-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004561 | 0000 | 012 | 000 | 4004561 |
| 0066509GJE | 4004561-01 | 4004561-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 532.00 | 532.00 | 532.00 | - | 4004561 | 0000 | 012 | 000 | 4004561 |
| 0066510GJE | 4004561-01 | 4004561-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 74.48 | 74.48 | 74.48 | - | 4004561 | 0000 | 012 | 000 | 4004561 |
| 0066511GJE | 4004561-01 | 4004561-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 53.20 | 53.20 | 53.20 | - | 4004561 | 0000 | 012 | 000 | 4004561 |
| 0066495GJE | 4004569-01 | 4004569-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 236.13 | 236.13 | 236.13 | - | 4004569 | 0000 | 012 | 000 | 4004569 |
| 0066496GJE | 4004569-01 | 4004569-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 134.27 | 134.27 | 134.27 | - | 4004569 | 0000 | 012 | 000 | 4004569 |
| 0066497GJE | 4004569-01 | 4004569-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004569 | 0000 | 012 | 000 | 4004569 |
| 0066498GJE | 4004569-01 | 4004569-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004569 | 0000 | 012 | 000 | 4004569 |
| 0066487GJE | 4004571-01 | 4004571-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 91.68 | 91.68 | 91.68 | - | 4004571 | 0000 | 012 | 000 | 4004571 |
| 0066488GJE | 4004571-01 | 4004571-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 85.95 | 85.95 | 85.95 | - | 4004571 | 0000 | 012 | 000 | 4004571 |
| 0066489GJE | 4004571-01 | 4004571-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004571 | 0000 | 012 | 000 | 4004571 |
| 0066490GJE | 4004571-01 | 4004571-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004571 | 0000 | 012 | 000 | 4004571 |
| 0066512GJE | 4004574-01 | 4004574-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4004574 | 0000 | 012 | 000 | 4004574 |
| 0066513GJE | 4004574-01 | 4004574-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 496.10 | 496.10 | 496.10 | - | 4004574 | 0000 | 012 | 000 | 4004574 |
| 0066514GJE | 4004574-01 | 4004574-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 54.12 | 54.12 | 54.12 | - | 4004574 | 0000 | 012 | 000 | 4004574 |
| 0066515GJE | 4004574-01 | 4004574-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 45.10 | 45.10 | 45.10 | - | 4004574 | 0000 | 012 | 000 | 4004574 |
| 0066516GJE | 4004578-01 | 4004578-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 460.20 | 460.20 | 460.20 | - | 4004578 | 0000 | 012 | 000 | 4004578 |
| 0066517GJE | 4004578-01 | 4004578-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 5.20 | 5.20 | 5.20 | - | 4004578 | 0000 | 012 | 000 | 4004578 |
| 0066518GJE | 4004578-01 | 4004578-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 256.65 | 256.65 | 256.65 | - | 4004578 | 0000 | 012 | 000 | 4004578 |
| 0066519GJE | 4004578-01 | 4004578-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 44.25 | 44.25 | 44.25 | - | 4004578 | 0000 | 012 | 000 | 4004578 |
| 0066520GJE | 4004578-01 | 4004578-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 44.25 | 44.25 | 44.25 | - | 4004578 | 0000 | 012 | 000 | 4004578 |
| 0066521GJE | 4004585-01 | 4004585-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 353.94 | 353.94 | 353.94 | - | 4004585 | 0000 | 012 | 000 | 4004585 |
| 0066522GJE | 4004585-01 | 4004585-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 201.26 | 201.26 | 201.26 | - | 4004585 | 0000 | 012 | 000 | 4004585 |
| 0066523GJE | 4004585-01 | 4004585-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 4004585 | 0000 | 012 | 000 | 4004585 |
| 0066524GJE | 4004585-01 | 4004585-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 4004585 | 0000 | 012 | 000 | 4004585 |
| 0066529GJE | 4004586-01 | 4004586-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,418.99 | 1,418.99 | 1,418.99 | - | 4004586 | 0000 | 012 | 000 | 4004586 |
| 0066530GJE | 4004586-01 | 4004586-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 270.05 | 270.05 | 270.05 | - | 4004586 | 0000 | 012 | 000 | 4004586 |
| 0066531GJE | 4004586-01 | 4004586-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 29.46 | 29.46 | 29.46 | - | 4004586 | 0000 | 012 | 000 | 4004586 |
| 0066532GJE | 4004586-01 | 4004586-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004586 | 0000 | 012 | 000 | 4004586 |
| 0066525GJE | 4004588-01 | 4004588-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 353.94 | 353.94 | 353.94 | - | 4004588 | 0000 | 012 | 000 | 4004588 |
| 0066526GJE | 4004588-01 | 4004588-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 201.26 | 201.26 | 201.26 | - | 4004588 | 0000 | 012 | 000 | 4004588 |
| 0066527GJE | 4004588-01 | 4004588-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 4004588 | 0000 | 012 | 000 | 4004588 |
| 0066528GJE | 4004588-01 | 4004588-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 4004588 | 0000 | 012 | 000 | 4004588 |
| 0066541GJE | 4004597-01 | 4004597-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,176.96 | 1,176.96 | 1,176.96 | - | 4004597 | 0000 | 012 | 000 | 4004597 |
| 0066542GJE | 4004597-01 | 4004597-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 68.16 | 68.16 | 68.16 | - | 4004597 | 0000 | 012 | 000 | 4004597 |
| 0066543GJE | 4004597-01 | 4004597-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,029.84 | 1,029.84 | 1,029.84 | - | 4004597 | 0000 | 012 | 000 | 4004597 |
| 0066544GJE | 4004597-01 | 4004597-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 147.12 | 147.12 | 147.12 | - | 4004597 | 0000 | 012 | 000 | 4004597 |
| 0066545GJE | 4004597-01 | 4004597-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 122.60 | 122.60 | 122.60 | - | 4004597 | 0000 | 012 | 000 | 4004597 |
| 0066546GJE | 4004604-01 | 4004604-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 921.60 | 921.60 | 921.60 | - | 4004604 | 0000 | 012 | 000 | 4004604 |
| 0066547GJE | 4004604-01 | 4004604-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 960.00 | 960.00 | 960.00 | - | 4004604 | 0000 | 012 | 000 | 4004604 |
| 0066548GJE | 4004604-01 | 4004604-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 134.40 | 134.40 | 134.40 | - | 4004604 | 0000 | 012 | 000 | 4004604 |
| 0066549GJE | 4004604-01 | 4004604-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 96.00 | 96.00 | 96.00 | - | 4004604 | 0000 | 012 | 000 | 4004604 |
| 0066292GJE | 4004607-01 | 4004607-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 33.97 | 33.97 | 33.97 | - | 4004607 | 0000 | 012 | 000 | 4004607 |
| 0066293GJE | 4004607-01 | 4004607-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4004607 | 0000 | 012 | 000 | 4004607 |
| 0066294GJE | 4004607-01 | 4004607-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004607 | 0000 | 012 | 000 | 4004607 |
| 0066295GJE | 4004607-01 | 4004607-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4004607 | 0000 | 012 | 000 | 4004607 |
| 0066550GJE | 4004612-01 | 4004612-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2,998.08 | 2,998.08 | 2,998.08 | - | 4004612 | 0000 | 012 | 000 | 4004612 |
| 0066551GJE | 4004612-01 | 4004612-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2,623.32 | 2,623.32 | 2,623.32 | - | 4004612 | 0000 | 012 | 000 | 4004612 |
| 0066552GJE | 4004612-01 | 4004612-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 374.76 | 374.76 | 374.76 | - | 4004612 | 0000 | 012 | 000 | 4004612 |
| 0066553GJE | 4004612-01 | 4004612-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 312.30 | 312.30 | 312.30 | - | 4004612 | 0000 | 012 | 000 | 4004612 |
| 0066296GJE | 4301851-01 | 4301851-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 2,263.20 | 2,263.20 | 2,263.20 | - | 4301851 | 0000 | 012 | 000 | 4301851 |
| 0066297GJE | 4301851-01 | 4301851-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 1,242.00 | 1,242.00 | 1,242.00 | - | 4301851 | 0000 | 012 | 000 | 4301851 |
| 0066298GJE | 4301851-01 | 4301851-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 193.20 | 193.20 | 193.20 | - | 4301851 | 0000 | 012 | 000 | 4301851 |
| 0066299GJE | 4301851-01 | 4301851-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 138.00 | 138.00 | 138.00 | - | 4301851 | 0000 | 012 | 000 | 4301851 |
| 0066300GJE | 4301869-01 | 4301869-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 400.00 | 400.00 | 400.00 | - | 4301869 | 0000 | 012 | 000 | 4301869 |
| 0066301GJE | 4301869-01 | 4301869-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4301869 | 0000 | 012 | 000 | 4301869 |
| 0066302GJE | 4301869-01 | 4301869-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301869 | 0000 | 012 | 000 | 4301869 |
| 0066303GJE | 4301869-01 | 4301869-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301869 | 0000 | 012 | 000 | 4301869 |
| 0066304GJE | 4301870-01 | 4301870-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 400.00 | 400.00 | 400.00 | - | 4301870 | 0000 | 012 | 000 | 4301870 |

| Doc | Account | Account | Date | Description | Code | Cur | Amount | Amount | Amount | | Ref | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066305GJE | 4301870-01 | 4301870-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4301870 | 0000 | 012 | 000 | 4301870 |
| 0066306GJE | 4301870-01 | 4301870-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301870 | 0000 | 012 | 000 | 4301870 |
| 0066307GJE | 4301870-01 | 4301870-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301870 | 0000 | 012 | 000 | 4301870 |
| 0066308GJE | 4301871-01 | 4301871-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 400.00 | 400.00 | 400.00 | - | 4301871 | 0000 | 012 | 000 | 4301871 |
| 0066309GJE | 4301871-01 | 4301871-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4301871 | 0000 | 012 | 000 | 4301871 |
| 0066310GJE | 4301871-01 | 4301871-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301871 | 0000 | 012 | 000 | 4301871 |
| 0066311GJE | 4301871-01 | 4301871-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301871 | 0000 | 012 | 000 | 4301871 |
| 0066312GJE | 4301873-01 | 4301873-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 400.00 | 400.00 | 400.00 | - | 4301873 | 0000 | 012 | 000 | 4301873 |
| 0066313GJE | 4301873-01 | 4301873-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4301873 | 0000 | 012 | 000 | 4301873 |
| 0066314GJE | 4301873-01 | 4301873-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301873 | 0000 | 012 | 000 | 4301873 |
| 0066315GJE | 4301873-01 | 4301873-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301873 | 0000 | 012 | 000 | 4301873 |
| 0066316GJE | 4301875-01 | 4301875-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 400.00 | 400.00 | 400.00 | - | 4301875 | 0000 | 012 | 000 | 4301875 |
| 0066317GJE | 4301875-01 | 4301875-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4301875 | 0000 | 012 | 000 | 4301875 |
| 0066318GJE | 4301875-01 | 4301875-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301875 | 0000 | 012 | 000 | 4301875 |
| 0066319GJE | 4301875-01 | 4301875-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301875 | 0000 | 012 | 000 | 4301875 |
| 0066320GJE | 4301876-01 | 4301876-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 400.00 | 400.00 | 400.00 | - | 4301876 | 0000 | 012 | 000 | 4301876 |
| 0066321GJE | 4301876-01 | 4301876-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 4301876 | 0000 | 012 | 000 | 4301876 |
| 0066322GJE | 4301876-01 | 4301876-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301876 | 0000 | 012 | 000 | 4301876 |
| 0066323GJE | 4301876-01 | 4301876-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301876 | 0000 | 012 | 000 | 4301876 |
| 0066324GJE | 4301879-01 | 4301879-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 237.79 | 237.79 | 237.79 | - | 4301879 | 0000 | 012 | 000 | 4301879 |
| 0066325GJE | 4301879-01 | 4301879-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 123.41 | 123.41 | 123.41 | - | 4301879 | 0000 | 012 | 000 | 4301879 |
| 0066326GJE | 4301879-01 | 4301879-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301879 | 0000 | 012 | 000 | 4301879 |
| 0066327GJE | 4301879-01 | 4301879-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 4301879 | 0000 | 012 | 000 | 4301879 |
| 0066328GJE | 4301880-01 | 4301880-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 281.96 | 281.96 | 281.96 | - | 4301880 | 0000 | 012 | 000 | 4301880 |
| 0066329GJE | 4301880-01 | 4301880-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 218.12 | 218.12 | 218.12 | - | 4301880 | 0000 | 012 | 000 | 4301880 |
| 0066330GJE | 4301880-01 | 4301880-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 4301880 | 0000 | 012 | 000 | 4301880 |
| 0066331GJE | 4301880-01 | 4301880-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 4301880 | 0000 | 012 | 000 | 4301880 |
| 0066332GJE | 4301883-01 | 4301883-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 1,953.94 | 1,953.94 | 1,953.94 | - | 4301883 | 0000 | 012 | 000 | 4301883 |
| 0066333GJE | 4301883-01 | 4301883-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 647.00 | 647.00 | 647.00 | - | 4301883 | 0000 | 012 | 000 | 4301883 |
| 0066334GJE | 4301883-01 | 4301883-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 90.58 | 90.58 | 90.58 | - | 4301883 | 0000 | 012 | 000 | 4301883 |
| 0066335GJE | 4301883-01 | 4301883-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 64.70 | 64.70 | 64.70 | - | 4301883 | 0000 | 012 | 000 | 4301883 |
| 0066336GJE | 4301886-01 | 4301886-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 994.66 | 994.66 | 994.66 | - | 4301886 | 0000 | 012 | 000 | 4301886 |
| 0066337GJE | 4301886-01 | 4301886-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 606.50 | 606.50 | 606.50 | - | 4301886 | 0000 | 012 | 000 | 4301886 |
| 0066338GJE | 4301886-01 | 4301886-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 84.91 | 84.91 | 84.91 | - | 4301886 | 0000 | 012 | 000 | 4301886 |
| 0066339GJE | 4301886-01 | 4301886-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 60.65 | 60.65 | 60.65 | - | 4301886 | 0000 | 012 | 000 | 4301886 |
| 0066340GJE | 4301887-01 | 4301887-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 4301887 | 0000 | 012 | 000 | 4301887 |
| 0066341GJE | 4301887-01 | 4301887-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 4301887 | 0000 | 012 | 000 | 4301887 |
| 0066342GJE | 4301887-01 | 4301887-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 436.24 | 436.24 | 436.24 | - | 4301887 | 0000 | 012 | 000 | 4301887 |
| 0066343GJE | 4301887-01 | 4301887-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 266.00 | 266.00 | 266.00 | - | 4301887 | 0000 | 012 | 000 | 4301887 |
| 0066344GJE | 4301888-01 | 4301888-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 37.24 | 37.24 | 37.24 | - | 4301888 | 0000 | 012 | 000 | 4301888 |
| 0066345GJE | 4301888-01 | 4301888-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 595.84 | 595.84 | 595.84 | - | 4301888 | 0000 | 012 | 000 | 4301888 |
| 0066346GJE | 4301888-01 | 4301888-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 266.00 | 266.00 | 266.00 | - | 4301888 | 0000 | 012 | 000 | 4301888 |
| 0066347GJE | 4301888-01 | 4301888-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 37.24 | 37.24 | 37.24 | - | 4301888 | 0000 | 012 | 000 | 4301888 |
| 0066348GJE | 4301888-01 | 4301888-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 4301888 | 0000 | 012 | 000 | 4301888 |
| 0066352GJE | 6202735-01 | 6202735-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 753.48 | 753.48 | 753.48 | - | 6202735 | 0000 | 012 | 000 | 6202735 |
| 0066353GJE | 6202735-01 | 6202735-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 352.17 | 352.17 | 352.17 | - | 6202735 | 0000 | 012 | 000 | 6202735 |
| 0066354GJE | 6202735-01 | 6202735-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 57.33 | 57.33 | 57.33 | - | 6202735 | 0000 | 012 | 000 | 6202735 |
| 0066355GJE | 6202735-01 | 6202735-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 40.95 | 40.95 | 40.95 | - | 6202735 | 0000 | 012 | 000 | 6202735 |
| 0066356GJE | 6202753-01 | 6202753-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 814.20 | 814.20 | 814.20 | - | 6202753 | 0000 | 012 | 000 | 6202753 |
| 0066357GJE | 6202753-01 | 6202753-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 380.55 | 380.55 | 380.55 | - | 6202753 | 0000 | 012 | 000 | 6202753 |
| 0066358GJE | 6202753-01 | 6202753-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 61.95 | 61.95 | 61.95 | - | 6202753 | 0000 | 012 | 000 | 6202753 |
| 0066359GJE | 6202753-01 | 6202753-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 44.25 | 44.25 | 44.25 | - | 6202753 | 0000 | 012 | 000 | 6202753 |
| 0066372GJE | 6202977-01 | 6202977-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 1,659.68 | 1,659.68 | 1,659.68 | - | 6202977 | 0000 | 012 | 000 | 6202977 |
| 0066373GJE | 6202977-01 | 6202977-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 910.80 | 910.80 | 910.80 | - | 6202977 | 0000 | 012 | 000 | 6202977 |
| 0066374GJE | 6202977-01 | 6202977-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 141.68 | 141.68 | 141.68 | - | 6202977 | 0000 | 012 | 000 | 6202977 |
| 0066375GJE | 6202977-01 | 6202977-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 101.20 | 101.20 | 101.20 | - | 6202977 | 0000 | 012 | 000 | 6202977 |
| 0066360GJE | 6202982-01 | 6202982-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 377.40 | 377.40 | 377.40 | - | 6202982 | 0000 | 012 | 000 | 6202982 |
| 0066361GJE | 6202982-01 | 6202982-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 370.00 | 370.00 | 370.00 | - | 6202982 | 0000 | 012 | 000 | 6202982 |
| 0066362GJE | 6202982-01 | 6202982-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 51.80 | 51.80 | 51.80 | - | 6202982 | 0000 | 012 | 000 | 6202982 |
| 0066363GJE | 6202982-01 | 6202982-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 37.00 | 37.00 | 37.00 | - | 6202982 | 0000 | 012 | 000 | 6202982 |
| 0066364GJE | 6202989-01 | 6202989-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 1,252.14 | 1,252.14 | 1,252.14 | - | 6202989 | 0000 | 012 | 000 | 6202989 |
| 0066365GJE | 6202989-01 | 6202989-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 687.15 | 687.15 | 687.15 | - | 6202989 | 0000 | 012 | 000 | 6202989 |
| 0066366GJE | 6202989-01 | 6202989-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 106.89 | 106.89 | 106.89 | - | 6202989 | 0000 | 012 | 000 | 6202989 |
| 0066367GJE | 6202989-01 | 6202989-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 76.35 | 76.35 | 76.35 | - | 6202989 | 0000 | 012 | 000 | 6202989 |
| 0066368GJE | 6202995-01 | 6202995-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 519.18 | 519.18 | 519.18 | - | 6202995 | 0000 | 012 | 000 | 6202995 |
| 0066369GJE | 6202995-01 | 6202995-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 509.00 | 509.00 | 509.00 | - | 6202995 | 0000 | 012 | 000 | 6202995 |
| 0066370GJE | 6202995-01 | 6202995-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 71.26 | 71.26 | 71.26 | - | 6202995 | 0000 | 012 | 000 | 6202995 |
| 0066371GJE | 6202995-01 | 6202995-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.90 | 50.90 | 50.90 | - | 6202995 | 0000 | 012 | 000 | 6202995 |
| 0066385GJE | 6203001-01 | 6203001-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 353.94 | 353.94 | 353.94 | - | 6203001 | 0000 | 012 | 000 | 6203001 |
| 0066386GJE | 6203001-01 | 6203001-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 347.00 | 347.00 | 347.00 | - | 6203001 | 0000 | 012 | 000 | 6203001 |
| 0066387GJE | 6203001-01 | 6203001-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 48.58 | 48.58 | 48.58 | - | 6203001 | 0000 | 012 | 000 | 6203001 |
| 0066388GJE | 6203001-01 | 6203001-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 6203001 | 0000 | 012 | 000 | 6203001 |
| 0066389GJE | 6203007-01 | 6203007-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 505.12 | 505.12 | 505.12 | - | 6203007 | 0000 | 012 | 000 | 6203007 |
| 0066390GJE | 6203007-01 | 6203007-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 193.93 | 193.93 | 193.93 | - | 6203007 | 0000 | 012 | 000 | 6203007 |
| 0066391GJE | 6203007-01 | 6203007-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 31.57 | 31.57 | 31.57 | - | 6203007 | 0000 | 012 | 000 | 6203007 |
| 0066400GJE | 6203007-01 | 6203007-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203007 | 0000 | 012 | 000 | 6203007 |
| 0066401GJE | 6203009-01 | 6203009-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 113.98 | 113.98 | 113.98 | - | 6203009 | 0000 | 012 | 000 | 6203009 |
| 0066402GJE | 6203009-01 | 6203009-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 62.55 | 62.55 | 62.55 | - | 6203009 | 0000 | 012 | 000 | 6203009 |
| 0066404GJE | 6203009-01 | 6203009-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203009 | 0000 | 012 | 000 | 6203009 |
| 0066405GJE | 6203009-01 | 6203009-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 20.40 | 20.40 | 20.40 | - | 6203009 | 0000 | 012 | 000 | 6203009 |
| 0066390GJE | 6203010-01 | 6203010-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203010 | 0000 | 012 | 000 | 6203010 |
| 0066392GJE | 6203011-01 | 6203011-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 124.27 | 124.27 | 124.27 | - | 6203011 | 0000 | 012 | 000 | 6203011 |
| 0066407GJE | 6203011-01 | 6203011-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 6203011 | 0000 | 012 | 000 | 6203011 |
| 0066408GJE | 6203011-01 | 6203011-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203011 | 0000 | 012 | 000 | 6203011 |
| 0066409GJE | 6203011-01 | 6203011-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203011 | 0000 | 012 | 000 | 6203011 |
| 0066394GJE | 6203012-01 | 6203012-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 74.97 | 74.97 | 74.97 | - | 6203012 | 0000 | 012 | 000 | 6203012 |
| 0066395GJE | 6203012-01 | 6203012-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 73.50 | 73.50 | 73.50 | - | 6203012 | 0000 | 012 | 000 | 6203012 |
| 0066396GJE | 6203012-01 | 6203012-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203012 | 0000 | 012 | 000 | 6203012 |
| 0066410GJE | 6203013-01 | 6203013-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 609.28 | 609.28 | 609.28 | - | 6203013 | 0000 | 012 | 000 | 6203013 |
| 0066411GJE | 6203013-01 | 6203013-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 233.92 | 233.92 | 233.92 | - | 6203013 | 0000 | 012 | 000 | 6203013 |
| 0066412GJE | 6203013-01 | 6203013-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 38.08 | 38.08 | 38.08 | - | 6203013 | 0000 | 012 | 000 | 6203013 |
| 0066413GJE | 6203013-01 | 6203013-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 27.20 | 27.20 | 27.20 | - | 6203013 | 0000 | 012 | 000 | 6203013 |
| 0066414GJE | 6203017-01 | 6203017-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 51.66 | 51.66 | 51.66 | - | 6203017 | 0000 | 012 | 000 | 6203017 |
| 0066415GJE | 6203017-01 | 6203017-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 50.00 | 50.00 | 50.00 | - | 6203017 | 0000 | 012 | 000 | 6203017 |
| 0066416GJE | 6203017-01 | 6203017-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203017 | 0000 | 012 | 000 | 6203017 |
| 0066417GJE | 6203017-01 | 6203017-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203017 | 0000 | 012 | 000 | 6203017 |
| 0066425GJE | 6203020-01 | 6203020-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 353.94 | 353.94 | 353.94 | - | 6203020 | 0000 | 012 | 000 | 6203020 |
| 0066427GJE | 6203020-01 | 6203020-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 347.00 | 347.00 | 347.00 | - | 6203020 | 0000 | 012 | 000 | 6203020 |
| 0066418GJE | 6203020-01 | 6203020-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 48.58 | 48.58 | 48.58 | - | 6203020 | 0000 | 012 | 000 | 6203020 |
| 0066419GJE | 6203021-01 | 6203021-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 34.70 | 34.70 | 34.70 | - | 6203021 | 0000 | 012 | 000 | 6203021 |
| 0066420GJE | 6203021-01 | 6203021-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 401.71 | 401.71 | 401.71 | - | 6203021 | 0000 | 012 | 000 | 6203021 |
| 0066421GJE | 6203021-01 | 6203021-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 76.45 | 76.45 | 76.45 | - | 6203021 | 0000 | 012 | 000 | 6203021 |
| 0066422GJE | 6203021-01 | 6203021-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203021 | 0000 | 012 | 000 | 6203021 |
| 0066423GJE | 6203023-01 | 6203023-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 97.41 | 97.41 | 97.41 | - | 6203023 | 0000 | 012 | 000 | 6203023 |
| 0066424GJE | 6203023-01 | 6203023-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 95.50 | 95.50 | 95.50 | - | 6203023 | 0000 | 012 | 000 | 6203023 |
| 0066428GJE | 6203023-01 | 6203023-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203023 | 0000 | 012 | 000 | 6203023 |
| 0066429GJE | 6203023-01 | 6203023-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203023 | 0000 | 012 | 000 | 6203023 |
| 0066422GJE | 6203025-01 | 6203025-01 | 11/29/2013 20:05 | Intercompany - National Airlines | 005603 | USD | 97.41 | 97.41 | 97.41 | - | 6203025 | 0000 | 012 | 000 | 6203025 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066423GJE | 6203025-01 | 6203025-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 95.50 | 95.50 | 95.50 | - | 6203025 | 0000 | 012 | 000 | | | | 6203025 |
| 0066424GJE | 6203025-01 | 6203025-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203025 | 0000 | 012 | 000 | | | | 6203025 |
| 0066425GJE | 6203025-01 | 6203025-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203025 | 0000 | 012 | 000 | | | | 6203025 |
| 0066348GJE | 6203028-01 | 6203028-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 595.84 | 595.84 | 595.84 | - | 6203028 | 0000 | 012 | 000 | | | | 6203028 |
| 0066349GJE | 6203028-01 | 6203028-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 228.76 | 228.76 | 228.76 | - | 6203028 | 0000 | 012 | 000 | | | | 6203028 |
| 0066350GJE | 6203028-01 | 6203028-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 37.24 | 37.24 | 37.24 | - | 6203028 | 0000 | 012 | 000 | | | | 6203028 |
| 0066351GJE | 6203028-01 | 6203028-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 26.60 | 26.60 | 26.60 | - | 6203028 | 0000 | 012 | 000 | | | | 6203028 |
| 0066533GJE | 6203029-01 | 6203029-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 156.62 | 156.62 | 156.62 | - | 6203029 | 0000 | 012 | 000 | | | | 6203029 |
| 0066534GJE | 6203029-01 | 6203029-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 85.95 | 85.95 | 85.95 | - | 6203029 | 0000 | 012 | 000 | | | | 6203029 |
| 0066535GJE | 6203029-01 | 6203029-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203029 | 0000 | 012 | 000 | | | | 6203029 |
| 0066536GJE | 6203029-01 | 6203029-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203029 | 0000 | 012 | 000 | | | | 6203029 |
| 0066537GJE | 6203037-01 | 6203037-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 551.99 | 551.99 | 551.99 | - | 6203037 | 0000 | 012 | 000 | | | | 6203037 |
| 0066538GJE | 6203037-01 | 6203037-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 105.05 | 105.05 | 105.05 | - | 6203037 | 0000 | 012 | 000 | | | | 6203037 |
| 0066539GJE | 6203037-01 | 6203037-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203037 | 0000 | 012 | 000 | | | | 6203037 |
| 0066540GJE | 6203037-01 | 6203037-01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005603 | USD | 25.00 | 25.00 | 25.00 | - | 6203037 | 0000 | 012 | 000 | | | | 6203037 |
| 0066555GJE | 890040858-CM01 | 890040858-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (600.00) | (600.00) | - | 600.00 | 890040858 | 0000 | 012 | 000 | | | | |
| 0066573GJE | 890040863-CM01 | 890040863-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (900.00) | (900.00) | - | 900.00 | 890040863 | 0000 | 012 | 000 | | | | |
| 0066574GJE | 890040871-CM01 | 890040871-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (800.00) | (800.00) | - | 800.00 | 890040871 | 0000 | 012 | 000 | | | | |
| 0066560GJE | 890040883-CM01 | 890040883-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (600.00) | (600.00) | - | 600.00 | 890040883 | 0000 | 012 | 000 | | | | |
| 0066562GJE | 890040886-CM01 | 890040886-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (800.00) | (800.00) | - | 800.00 | 890040886 | 0000 | 012 | 000 | | | | |
| 0066563GJE | 890040887-CM01 | 890040887-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (800.00) | (800.00) | - | 800.00 | 890040887 | 0000 | 012 | 000 | | | | |
| 0066556GJE | 890040888-CM01 | 890040888-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (300.00) | (300.00) | - | 300.00 | 890040888 | 0000 | 012 | 000 | | | | |
| 0066558GJE | 890040890-CM01 | 890040890-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (400.00) | (400.00) | - | 400.00 | 890040890 | 0000 | 012 | 000 | | | | |
| 0066561GJE | 890040893-CM01 | 890040893-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (500.00) | (500.00) | - | 500.00 | 890040893 | 0000 | 012 | 000 | | | | |
| 0066559GJE | 890040901-CM01 | 890040901-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (500.00) | (500.00) | - | 500.00 | 890040901 | 0000 | 012 | 000 | | | | |
| 0066557GJE | 890040903-CM01 | 890040903-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (400.00) | (400.00) | - | 400.00 | 890040903 | 0000 | 012 | 000 | | | | |
| 0066575GJE | 890040910-CM01 | 890040910-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (900.00) | (900.00) | - | 900.00 | 890040910 | 0000 | 012 | 000 | | | | |
| 0066554GJE | 890040922-CM01 | 890040922-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (400.00) | (400.00) | - | 400.00 | 890040922 | 0000 | 012 | 000 | | | | |
| 0066572GJE | 890040940-CM01 | 890040940-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (900.00) | (900.00) | - | 900.00 | 890040940 | 0000 | 012 | 000 | | | | |
| 0066571GJE | 890041154-CM01 | 890041154-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (500.00) | (500.00) | - | 500.00 | 890041154 | 0000 | 012 | 000 | | | | |
| 0066570GJE | 890041155-CM01 | 890041155-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (800.00) | (800.00) | - | 800.00 | 890041155 | 0000 | 012 | 000 | | | | |
| 0066578GJE | 890041161-CM01 | 890041161-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890041161 | 0000 | 012 | 000 | | | | |
| 0066577GJE | 890041164-CM01 | 890041164-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890041164 | 0000 | 012 | 000 | | | | |
| 0066579GJE | 890041166-CM01 | 890041166-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890041166 | 0000 | 012 | 000 | | | | |
| 0066576GJE | 890041167-CM01 | 890041167-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (900.00) | (900.00) | - | 900.00 | 890041167 | 0000 | 012 | 000 | | | | |
| 0066565GJE | 890041176-CM01 | 890041176-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (500.00) | (500.00) | - | 500.00 | 890041176 | 0000 | 012 | 000 | | | | |
| 0066564GJE | 890041177-CM01 | 890041177-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (500.00) | (500.00) | - | 500.00 | 890041177 | 0000 | 012 | 000 | | | | |
| 0066566GJE | 890041178-CM01 | 890041178-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (200.00) | (200.00) | - | 200.00 | 890041178 | 0000 | 012 | 000 | | | | |
| 0066567GJE | 890041179-CM01 | 890041179-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (800.00) | (800.00) | - | 800.00 | 890041179 | 0000 | 012 | 000 | | | | |
| 0066569GJE | 890041180-CM01 | 890041180-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (1,300.00) | (1,300.00) | - | 1,300.00 | 890041180 | 0000 | 012 | 000 | | | | |
| 0066568GJE | 890041181-CM01 | 890041181-CM01 | 11/29/2013 | 20135 | Intercompany - National Airlines | 005604 | USD | (600.00) | (600.00) | - | 600.00 | 890041181 | 0000 | 012 | 000 | | | | |
| 0004562CPA | | Cr-112913 | 11/29/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005614 | USD | (14,518.55) | (14,518.55) | - | 14,518.55 | Cr-112913 | 0000 | 100 | 000 | | | | |
| 0004564CPA | | Cr-112913 | 11/29/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005614 | USD | (9,024.79) | (9,024.79) | - | 9,024.79 | Cr-112913 | 0000 | 300 | 000 | | | | |
| 0004563CPA | | Cr-112913 | 11/29/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005614 | USD | (988.79) | (988.79) | - | 988.79 | Cr-112913 | 0000 | 120 | 000 | | | | |
| 0005463VIR | | 428622531 | 11/29/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005641 | USD | 250.10 | 250.10 | 250.10 | - | Processing charges - period ending 10/31 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0066662GJE | | | 11/29/2013 | 20135 | Intercompany - National Airlines | 005632 | USD | (581.44) | (581.44) | - | 581.44 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0068564GJE | | | 11/30/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005715 | USD | 1,157.58 | 1,157.58 | 1,157.58 | - | Correct IC gl for HAWB 920010293. Orig NAC | 0000 | 220 | 000 | | | | |
| 0068564GJE | | | 11/30/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005715 | USD | 1,647.85 | 1,647.85 | 1,647.85 | - | Correct IC gl for HAWB 920010321. Orig NAC | 0000 | 220 | 000 | | | | |
| 0068564GJE | | | 11/30/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005715 | USD | 1,291.44 | 1,291.44 | 1,291.44 | - | Correct IC gl for HAWB 920010324. Orig NAC | 0000 | 220 | 000 | | | | |
| 0068565GJE | | | 11/30/2013 | 20135 | Intercompany - National Airlines | 005716 | USD | (573.09) | (573.09) | - | 573.09 | Correction to AMEX post 2/21/2013 | 0000 | 012 | 000 | | | | |
| 0068721GJE | U719189424A | U719189424A | 11/30/2013 | 20135 | Intercompany - National Airlines | 005720 | USD | (18.00) | (18.00) | - | 18.00 | Knight, Stephanie 8/8-8/14/13 Dallas FW Apo | 0000 | 012 | 000 | | | | |
| 0079633GJE | | | 11/30/2013 | 20170 | Intercompany - NAC Japan (TKO) | 006336 | JPY | (69,340.00) | (677.45) | - | 677.45 | Nankai Travel/airfare (I/C Japan) | 0000 | 210 | 000 | | | | |
| 0068999GJE | | | 11/30/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005741 | USD | 196,955.02 | 196,955.02 | 196,955.02 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0068999GJE | | | 11/30/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005741 | USD | 261,102.80 | 261,102.80 | 261,102.80 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0068999GJE | | | 11/30/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005741 | USD | 5,343.81 | 5,343.81 | 5,343.81 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0068999GJE | | | 11/30/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005741 | USD | 147,886.61 | 147,886.61 | 147,886.61 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0068999GJE | | | 11/30/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005741 | USD | 2,971,272.87 | 2,971,272.87 | 2,971,272.87 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0068999GJE | | | 11/30/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005741 | USD | 22,635.20 | 22,635.20 | 22,635.20 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0069000GJE | | | 11/30/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005741 | USD | (50,054.39) | (50,054.39) | - | 50,054.39 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0069000GJE | | | 11/30/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005741 | USD | (87,344.20) | (87,344.20) | - | 87,344.20 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 210 | 000 | | | | |
| 0069000GJE | | | 11/30/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005741 | USD | (7,004.16) | (7,004.16) | - | 7,004.16 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 200 | 000 | | | | |
| 0069000GJE | | | 11/30/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005741 | USD | (560,279.93) | (560,279.93) | - | 560,279.93 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0069000GJE | | | 11/30/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005741 | USD | (3,057.73) | (3,057.73) | - | 3,057.73 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 120 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005741 | USD | 837,234.48 | 837,234.48 | 837,234.48 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 100 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005741 | USD | 21,278.71 | 21,278.71 | 21,278.71 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 210 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005741 | USD | 5,594.89 | 5,594.89 | 5,594.89 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 220 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005741 | USD | 143,209.60 | 143,209.60 | 143,209.60 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 200 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005741 | USD | 4,928,043.93 | 4,928,043.93 | 4,928,043.93 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 300 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005741 | USD | 184,522.20 | 184,522.20 | 184,522.20 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 120 | 000 | | | | |
| 0069001GJE | | | 11/30/2013 | 20135 | Intercompany - National Airlines | 005741 | USD | 1,894,406.63 | 1,894,406.63 | 1,894,406.63 | - | OH Allocation - Corporate - Nov 2013 | 0000 | 012 | 000 | | | | |
| 0068344GJE | 413168857-111313 | 413168857-111313 | 11/30/2013 | 20135 | Intercompany - National Airlines | 005697 | USD | (129.78) | (129.78) | - | 129.78 | Service from 11/13-12/12/13 | 0000 | 012 | 000 | | | | |
| 0069002GJE | | | 11/30/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005743 | USD | (344,020.12) | (344,020.12) | - | 344,020.12 | Transfer Pricing - November 2013 | 0000 | 100 | 000 | | | | |
| 0069002GJE | | | 11/30/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005743 | USD | (1,059,465.93) | (1,059,465.93) | - | 1,059,465.93 | Transfer Pricing - November 2013 | 0000 | 210 | 000 | | | | |
| 0069002GJE | | | 11/30/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005743 | USD | (11,704.95) | (11,704.95) | - | 11,704.95 | Transfer Pricing - November 2013 | 0000 | 220 | 000 | | | | |
| 0069002GJE | | | 11/30/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005743 | USD | 9,131.57 | 9,131.57 | 9,131.57 | - | Transfer Pricing - November 2013 | 0000 | 200 | 000 | | | | |
| 0069002GJE | | | 11/30/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005743 | USD | (2,449,299.57) | (2,449,299.57) | - | 2,449,299.57 | Transfer Pricing - November 2013 | 0000 | 300 | 000 | | | | |
| 0069002GJE | | | 11/30/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005743 | USD | 20,200.13 | 20,200.13 | 20,200.13 | - | Transfer Pricing - November 2013 | 0000 | 120 | 000 | | | | |
| 0005488VIR | | N595CA 10/2013 | 12/1/2013 | 20150 | Intercompany - NAC 300 | 005641 | USD | 367.11 | 367.11 | 367.11 | - | Challenger 300 | 0000 | 001 | 000 | KEYA001 | Key Air LLC | MISC | |
| 0071678GJE | | 120113 | 12/1/2013 | 20230 | Intercompany - National Brokerage LLC | 001763 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | |
| 0005573VIR | | 554-533523 | 12/1/2013 | 20135 | Intercompany - National Airlines | 005759 | USD | 2,060.14 | 2,060.14 | 2,060.14 | - | MPH-NBR09AX DS-55464722-01 | 0000 | 012 | 000 | ANIX001 | Anixter | MISC | |
| 0069003GJE | | | 12/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005741 | USD | (196,955.02) | (196,955.02) | - | 196,955.02 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0069003GJE | | | 12/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005741 | USD | (261,102.80) | (261,102.80) | - | 261,102.80 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0069003GJE | | | 12/1/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005741 | USD | (5,343.81) | (5,343.81) | - | 5,343.81 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0069003GJE | | | 12/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005741 | USD | (147,886.61) | (147,886.61) | - | 147,886.61 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0069003GJE | | | 12/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005741 | USD | (2,971,272.87) | (2,971,272.87) | - | 2,971,272.87 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0069003GJE | | | 12/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005741 | USD | (22,635.20) | (22,635.20) | - | 22,635.20 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0069004GJE | | | 12/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005741 | USD | 50,054.39 | 50,054.39 | 50,054.39 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0069004GJE | | | 12/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005741 | USD | 87,344.20 | 87,344.20 | 87,344.20 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 210 | 000 | | | | |
| 0069004GJE | | | 12/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005741 | USD | 7,004.16 | 7,004.16 | 7,004.16 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 200 | 000 | | | | |
| 0069004GJE | | | 12/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005741 | USD | 560,279.93 | 560,279.93 | 560,279.93 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0069004GJE | | | 12/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005741 | USD | 3,057.73 | 3,057.73 | 3,057.73 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 120 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005741 | USD | (837,234.48) | (837,234.48) | - | 837,234.48 | OH Allocation - Corporate - Nov 2013 | 0000 | 100 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005741 | USD | (21,278.71) | (21,278.71) | - | 21,278.71 | OH Allocation - Corporate - Nov 2013 | 0000 | 210 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005741 | USD | (5,594.89) | (5,594.89) | - | 5,594.89 | OH Allocation - Corporate - Nov 2013 | 0000 | 220 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005741 | USD | (143,209.60) | (143,209.60) | - | 143,209.60 | OH Allocation - Corporate - Nov 2013 | 0000 | 200 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005741 | USD | (4,928,043.93) | (4,928,043.93) | - | 4,928,043.93 | OH Allocation - Corporate - Nov 2013 | 0000 | 300 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005741 | USD | (184,522.20) | (184,522.20) | - | 184,522.20 | OH Allocation - Corporate - Nov 2013 | 0000 | 120 | 000 | | | | |
| 0069005GJE | | | 12/1/2013 | 20135 | Intercompany - National Airlines | 005741 | USD | (1,894,406.63) | (1,894,406.63) | - | 1,894,406.63 | OH Allocation - Corporate - Nov 2013 | 0000 | 012 | 000 | | | | |
| 0074989GJE | | | 12/1/2013 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006030 | USD | 131,867.07 | 131,867.07 | 131,867.07 | - | To move I/C BUF - 500 to I/C BUF -Braxton | 0000 | 012 | 000 | | | | |
| 0069006GJE | | | 12/1/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005743 | USD | 344,020.12 | 344,020.12 | 344,020.12 | - | Transfer Pricing - November 2013 | 0000 | 100 | 000 | | | | |
| 0069006GJE | | | 12/1/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005743 | USD | 1,059,465.93 | 1,059,465.93 | 1,059,465.93 | - | Transfer Pricing - November 2013 | 0000 | 210 | 000 | | | | |
| 0069006GJE | | | 12/1/2013 | 20175 | Intercompany - NAC Korea (SEL) | 005743 | USD | 11,704.95 | 11,704.95 | 11,704.95 | - | Transfer Pricing - November 2013 | 0000 | 220 | 000 | | | | |
| 0069006GJE | | | 12/1/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005743 | USD | (9,131.57) | (9,131.57) | - | 9,131.57 | Transfer Pricing - November 2013 | 0000 | 200 | 000 | | | | |
| 0069006GJE | | | 12/1/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005743 | USD | 2,449,299.57 | 2,449,299.57 | 2,449,299.57 | - | Transfer Pricing - November 2013 | 0000 | 300 | 000 | | | | |
| 0069006GJE | | | 12/1/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 005743 | USD | (20,200.13) | (20,200.13) | - | 20,200.13 | Transfer Pricing - November 2013 | 0000 | 120 | 000 | | | | |
| 0071679GJE | | 120113 | 12/1/2013 | 20105 | Intercompany - Windward | 001763 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | |
| 0066801GJE | 4004477-01 | 4004477-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 4,190.55 | 4,190.55 | 4,190.55 | - | 4004477 | 0000 | 012 | 000 | | | | 4004477 |
| 0066802GJE | 4004477-01 | 4004477-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 791.70 | 791.70 | 791.70 | - | 4004477 | 0000 | 012 | 000 | | | | 4004477 |
| 0066803GJE | 4004477-01 | 4004477-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 95.55 | 95.55 | 95.55 | - | 4004477 | 0000 | 012 | 000 | | | | 4004477 |
| 0066804GJE | 4004477-01 | 4004477-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 68.25 | 68.25 | 68.25 | - | 4004477 | 0000 | 012 | 000 | | | | 4004477 |
| 0066805GJE | 4004490-01 | 4004490-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 156.62 | 156.62 | 156.62 | - | 4004490 | 0000 | 012 | 000 | | | | 4004490 |
| 0066806GJE | 4004490-01 | 4004490-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 95.50 | 95.50 | 95.50 | - | 4004490 | 0000 | 012 | 000 | | | | 4004490 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066807GJE | 4004490-01 | 4004490-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004490 | 0000 012 000 | 4004490 |
| 0066808GJE | 4004490-01 | 4004490-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004490 | 0000 012 000 | 4004490 |
| 0066809GJE | 4004494-01 | 4004494-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 258.30 | 258.30 | 258.30 | - | 4004494 | 0000 012 000 | 4004494 |
| 0066810GJE | 4004494-01 | 4004494-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4004494 | 0000 012 000 | 4004494 |
| 0066811GJE | 4004494-01 | 4004494-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,159.50 | 1,159.50 | 1,159.50 | - | 4004494 | 0000 012 000 | 4004494 |
| 0066812GJE | 4004494-01 | 4004494-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 208.71 | 208.71 | 208.71 | - | 4004494 | 0000 012 000 | 4004494 |
| 0066813GJE | 4004494-01 | 4004494-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 115.95 | 115.95 | 115.95 | - | 4004494 | 0000 012 000 | 4004494 |
| 0066824GJE | 4004497-01 | 4004497-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 128.33 | 128.33 | 128.33 | - | 4004497 | 0000 012 000 | 4004497 |
| 0066825GJE | 4004497-01 | 4004497-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4004497 | 0000 012 000 | 4004497 |
| 0066826GJE | 4004497-01 | 4004497-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,675.80 | 1,675.80 | 1,675.80 | - | 4004497 | 0000 012 000 | 4004497 |
| 0066827GJE | 4004497-01 | 4004497-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 260.68 | 260.68 | 260.68 | - | 4004497 | 0000 012 000 | 4004497 |
| 0066828GJE | 4004497-01 | 4004497-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 186.20 | 186.20 | 186.20 | - | 4004497 | 0000 012 000 | 4004497 |
| 0066829GJE | 4004500-01 | 4004500-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 3,852.85 | 3,852.85 | 3,852.85 | - | 4004500 | 0000 012 000 | 4004500 |
| 0066830GJE | 4004500-01 | 4004500-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 246.33 | 246.33 | 246.33 | - | 4004500 | 0000 012 000 | 4004500 |
| 0066832GJE | 4004500-01 | 4004500-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 727.90 | 727.90 | 727.90 | - | 4004500 | 0000 012 000 | 4004500 |
| 0066833GJE | 4004500-01 | 4004500-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 87.85 | 87.85 | 87.85 | - | 4004500 | 0000 012 000 | 4004500 |
| 0066838GJE | 4004500-01 | 4004500-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 62.75 | 62.75 | 62.75 | - | 4004500 | 0000 012 000 | 4004500 |
| 0066839GJE | 4004500-01 | 4004500-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 110.78 | 110.78 | 110.78 | - | 4004500 | 0000 012 000 | 4004500 |
| 0066884GJE | 4004538-01 | 4004538-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004538 | 0000 012 000 | 4004538 |
| 0066885GJE | 4004538-01 | 4004538-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004538 | 0000 012 000 | 4004538 |
| 0066886GJE | 4004538-01 | 4004538-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 586.37 | 586.37 | 586.37 | - | 4004538 | 0000 012 000 | 4004538 |
| 0066887GJE | 4004563-01 | 4004563-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 52.48 | 52.48 | 52.48 | - | 4004563 | 0000 012 000 | 4004563 |
| 0066888GJE | 4004563-01 | 4004563-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004563 | 0000 012 000 | 4004563 |
| 0066889GJE | 4004563-01 | 4004563-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 627.50 | 627.50 | 627.50 | - | 4004563 | 0000 012 000 | 4004563 |
| 0066890GJE | 4004563-01 | 4004563-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 112.95 | 112.95 | 112.95 | - | 4004563 | 0000 012 000 | 4004563 |
| 0066891GJE | 4004563-01 | 4004563-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 62.75 | 62.75 | 62.75 | - | 4004563 | 0000 012 000 | 4004563 |
| 0066897GJE | 4004568-01 | 4004568-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,781.04 | 1,781.04 | 1,781.04 | - | 4004568 | 0000 012 000 | 4004568 |
| 0066898GJE | 4004568-01 | 4004568-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,086.00 | 1,086.00 | 1,086.00 | - | 4004568 | 0000 012 000 | 4004568 |
| 0066899GJE | 4004568-01 | 4004568-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 195.48 | 195.48 | 195.48 | - | 4004568 | 0000 012 000 | 4004568 |
| 0066900GJE | 4004568-01 | 4004568-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 108.60 | 108.60 | 108.60 | - | 4004568 | 0000 012 000 | 4004568 |
| 0066910GJE | 4004576-01 | 4004576-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,361.60 | 1,361.60 | 1,361.60 | - | 4004576 | 0000 012 000 | 4004576 |
| 0066911GJE | 4004576-01 | 4004576-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 636.40 | 636.40 | 636.40 | - | 4004576 | 0000 012 000 | 4004576 |
| 0066912GJE | 4004576-01 | 4004576-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 103.60 | 103.60 | 103.60 | - | 4004576 | 0000 012 000 | 4004576 |
| 0066913GJE | 4004576-01 | 4004576-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 74.00 | 74.00 | 74.00 | - | 4004576 | 0000 012 000 | 4004576 |
| 0066919GJE | 4004580-01 | 4004580-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.84 | 50.84 | 50.84 | - | 4004580 | 0000 012 000 | 4004580 |
| 0066920GJE | 4004580-01 | 4004580-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004580 | 0000 012 000 | 4004580 |
| 0066921GJE | 4004580-01 | 4004580-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 798.00 | 798.00 | 798.00 | - | 4004580 | 0000 012 000 | 4004580 |
| 0066922GJE | 4004580-01 | 4004580-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 143.64 | 143.64 | 143.64 | - | 4004580 | 0000 012 000 | 4004580 |
| 0066923GJE | 4004580-01 | 4004580-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 79.80 | 79.80 | 79.80 | - | 4004580 | 0000 012 000 | 4004580 |
| 0067144GJE | 4004581-01 | 4004581-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 691.60 | 691.60 | 691.60 | - | 4004581 | 0000 012 000 | 4004581 |
| 0067145GJE | 4004581-01 | 4004581-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 3.30 | 3.30 | 3.30 | - | 4004581 | 0000 012 000 | 4004581 |
| 0067146GJE | 4004581-01 | 4004581-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 383.04 | 383.04 | 383.04 | - | 4004581 | 0000 012 000 | 4004581 |
| 0067147GJE | 4004581-01 | 4004581-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 53.20 | 53.20 | 53.20 | - | 4004581 | 0000 012 000 | 4004581 |
| 0067148GJE | 4004581-01 | 4004581-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 53.20 | 53.20 | 53.20 | - | 4004581 | 0000 012 000 | 4004581 |
| 0066933GJE | 4004589-01 | 4004589-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 80.36 | 80.36 | 80.36 | - | 4004589 | 0000 012 000 | 4004589 |
| 0066934GJE | 4004589-01 | 4004589-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.00 | 50.00 | 50.00 | - | 4004589 | 0000 012 000 | 4004589 |
| 0066935GJE | 4004589-01 | 4004589-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004589 | 0000 012 000 | 4004589 |
| 0066936GJE | 4004589-01 | 4004589-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004589 | 0000 012 000 | 4004589 |
| 0067199GJE | 4004593-01 | 4004593-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 924.07 | 924.07 | 924.07 | - | 4004593 | 0000 012 000 | 4004593 |
| 0067200GJE | 4004593-01 | 4004593-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 12.24 | 12.24 | 12.24 | - | 4004593 | 0000 012 000 | 4004593 |
| 0067201GJE | 4004593-01 | 4004593-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 174.58 | 174.58 | 174.58 | - | 4004593 | 0000 012 000 | 4004593 |
| 0067202GJE | 4004593-01 | 4004593-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004593 | 0000 012 000 | 4004593 |
| 0067203GJE | 4004593-01 | 4004593-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004593 | 0000 012 000 | 4004593 |
| 0067190GJE | 4004595-01 | 4004595-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 27.06 | 27.06 | 27.06 | - | 4004595 | 0000 012 000 | 4004595 |
| 0067191GJE | 4004595-01 | 4004595-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 469.86 | 469.86 | 469.86 | - | 4004595 | 0000 012 000 | 4004595 |
| 0067192GJE | 4004595-01 | 4004595-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 286.50 | 286.50 | 286.50 | - | 4004595 | 0000 012 000 | 4004595 |
| 0067193GJE | 4004595-01 | 4004595-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 51.57 | 51.57 | 51.57 | - | 4004595 | 0000 012 000 | 4004595 |
| 0067194GJE | 4004595-01 | 4004595-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 28.65 | 28.65 | 28.65 | - | 4004595 | 0000 012 000 | 4004595 |
| 0067195GJE | 4004606-01 | 4004606-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 35.26 | 35.26 | 35.26 | - | 4004606 | 0000 012 000 | 4004606 |
| 0067196GJE | 4004606-01 | 4004606-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.00 | 50.00 | 50.00 | - | 4004606 | 0000 012 000 | 4004606 |
| 0067197GJE | 4004606-01 | 4004606-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004606 | 0000 012 000 | 4004606 |
| 0067198GJE | 4004606-01 | 4004606-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004606 | 0000 012 000 | 4004606 |
| 0067240GJE | 4004623-01 | 4004623-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 19.68 | 19.68 | 19.68 | - | 4004623 | 0000 012 000 | 4004623 |
| 0067200GJE | 4004623-01 | 4004623-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.00 | 50.00 | 50.00 | - | 4004623 | 0000 012 000 | 4004623 |
| 0067251GJE | 4004623-01 | 4004623-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004623 | 0000 012 000 | 4004623 |
| 0067252GJE | 4004623-01 | 4004623-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004623 | 0000 012 000 | 4004623 |
| 0067310GJE | 4004625-01 | 4004625-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4004625 | 0000 012 000 | 4004625 |
| 0067311GJE | 4004625-01 | 4004625-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 37.20 | 37.20 | 37.20 | - | 4004625 | 0000 012 000 | 4004625 |
| 0067312GJE | 4004625-01 | 4004625-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4004625 | 0000 012 000 | 4004625 |
| 0067313GJE | 4004625-01 | 4004625-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 249.84 | 249.84 | 249.84 | - | 4004625 | 0000 012 000 | 4004625 |
| 0067314GJE | 4004625-01 | 4004625-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 208.20 | 208.20 | 208.20 | - | 4004625 | 0000 012 000 | 4004625 |
| 0067315GJE | 4004626-01 | 4004626-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 921.60 | 921.60 | 921.60 | - | 4004626 | 0000 012 000 | 4004626 |
| 0067316GJE | 4004626-01 | 4004626-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 806.40 | 806.40 | 806.40 | - | 4004626 | 0000 012 000 | 4004626 |
| 0067317GJE | 4004626-01 | 4004626-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 115.20 | 115.20 | 115.20 | - | 4004626 | 0000 012 000 | 4004626 |
| 0067318GJE | 4004626-01 | 4004626-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 96.00 | 96.00 | 96.00 | - | 4004626 | 0000 012 000 | 4004626 |
| 0067282GJE | 4004644-01 | 4004644-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,248.96 | 1,248.96 | 1,248.96 | - | 4004644 | 0000 012 000 | 4004644 |
| 0067283GJE | 4004644-01 | 4004644-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 44.88 | 44.88 | 44.88 | - | 4004644 | 0000 012 000 | 4004644 |
| 0067284GJE | 4004644-01 | 4004644-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,092.84 | 1,092.84 | 1,092.84 | - | 4004644 | 0000 012 000 | 4004644 |
| 0067285GJE | 4004644-01 | 4004644-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 156.12 | 156.12 | 156.12 | - | 4004644 | 0000 012 000 | 4004644 |
| 0067286GJE | 4004644-01 | 4004644-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 130.10 | 130.10 | 130.10 | - | 4004644 | 0000 012 000 | 4004644 |
| 0067287GJE | 4004657-01 | 4004657-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 91.68 | 91.68 | 91.68 | - | 4004657 | 0000 012 000 | 4004657 |
| 0067288GJE | 4004657-01 | 4004657-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 80.22 | 80.22 | 80.22 | - | 4004657 | 0000 012 000 | 4004657 |
| 0067289GJE | 4004657-01 | 4004657-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004657 | 0000 012 000 | 4004657 |
| 0067290GJE | 4004657-01 | 4004657-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4004657 | 0000 012 000 | 4004657 |
| 0067265GJE | 4301872-01 | 4301872-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 400.00 | 400.00 | 400.00 | - | 4301872 | 0000 012 000 | 4301872 |
| 0067266GJE | 4301872-01 | 4301872-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.00 | 50.00 | 50.00 | - | 4301872 | 0000 012 000 | 4301872 |
| 0067267GJE | 4301872-01 | 4301872-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4301872 | 0000 012 000 | 4301872 |
| 0067272GJE | 4301874-01 | 4301874-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 400.00 | 400.00 | 400.00 | - | 4301874 | 0000 012 000 | 4301874 |
| 0067273GJE | 4301874-01 | 4301874-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.00 | 50.00 | 50.00 | - | 4301874 | 0000 012 000 | 4301874 |
| 0067274GJE | 4301874-01 | 4301874-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4301874 | 0000 012 000 | 4301874 |
| 0067275GJE | 4301877-01 | 4301877-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 400.00 | 400.00 | 400.00 | - | 4301877 | 0000 012 000 | 4301877 |
| 0067276GJE | 4301877-01 | 4301877-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 50.00 | 50.00 | 50.00 | - | 4301877 | 0000 012 000 | 4301877 |
| 0067277GJE | 4301877-01 | 4301877-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4301877 | 0000 012 000 | 4301877 |
| 0066974GJE | 4301884-01 | 4301884-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 924.07 | 924.07 | 924.07 | - | 4301884 | 0000 012 000 | 4301884 |
| 0066975GJE | 4301884-01 | 4301884-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 174.58 | 174.58 | 174.58 | - | 4301884 | 0000 012 000 | 4301884 |
| 0066976GJE | 4301884-01 | 4301884-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4301884 | 0000 012 000 | 4301884 |
| 0066977GJE | 4301884-01 | 4301884-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 25.00 | 25.00 | 25.00 | - | 4301884 | 0000 012 000 | 4301884 |
| 0066788GJE | 6202978-01 | 6202978-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 2,341.10 | 2,341.10 | 2,341.10 | - | 6202978 | 0000 012 000 | 6202978 |
| 0066789GJE | 6202978-01 | 6202978-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,427.50 | 1,427.50 | 1,427.50 | - | 6202978 | 0000 012 000 | 6202978 |
| 0066790GJE | 6202978-01 | 6202978-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 199.85 | 199.85 | 199.85 | - | 6202978 | 0000 012 000 | 6202978 |
| 0066791GJE | 6202994-01 | 6202994-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 142.75 | 142.75 | 142.75 | - | 6202994 | 0000 012 000 | 6202994 |
| 0066792GJE | 6202994-01 | 6202994-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6202994 | 0000 012 000 | 6202994 |
| 0066793GJE | 6202994-01 | 6202994-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 825.60 | 825.60 | 825.60 | - | 6202994 | 0000 012 000 | 6202994 |
| 0066794GJE | 6202994-01 | 6202994-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 134.40 | 134.40 | 134.40 | - | 6202994 | 0000 012 000 | 6202994 |
| 0066840GJE | 6203003-01 | 6203003-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 96.00 | 96.00 | 96.00 | - | 6203003 | 0000 012 000 | 6203003 |
| 0066841GJE | 6203003-01 | 6203003-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 1,015.16 | 1,015.16 | 1,015.16 | - | 6203003 | 0000 012 000 | 6203003 |
| 0066842GJE | 6203003-01 | 6203003-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 619.00 | 619.00 | 619.00 | - | 6203003 | 0000 012 000 | 6203003 |
| 0066843GJE | 6203003-01 | 6203003-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 86.68 | 86.68 | 86.68 | - | 6203003 | 0000 012 000 | 6203003 |
| 0066844GJE | 6203003-01 | 6203003-01 | 12/2/2013 20135 | Intercompany - National Airlines | 005648 USD | 61.90 | 61.90 | 61.90 | - | 6203003 | 0000 012 000 | 6203003 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066854GJE | 6203006-01 | 6203006-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 575.25 | 575.25 | 575.25 | - | 6203006 | 0000 | 012 | 000 | | | | 6203006 |
| 0066855GJE | 6203006-01 | 6203006-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 442.50 | 442.50 | 442.50 | - | 6203006 | 0000 | 012 | 000 | | | | 6203006 |
| 0066856GJE | 6203006-01 | 6203006-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 61.95 | 61.95 | 61.95 | - | 6203006 | 0000 | 012 | 000 | | | | 6203006 |
| 0066857GJE | 6203006-01 | 6203006-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 44.25 | 44.25 | 44.25 | - | 6203006 | 0000 | 012 | 000 | | | | 6203006 |
| 0066842GJE | 6203008-01 | 6203008-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,350.80 | 1,350.80 | 1,350.80 | - | 6203008 | 0000 | 012 | 000 | | | | 6203008 |
| 0066843GJE | 6203008-01 | 6203008-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 255.20 | 255.20 | 255.20 | - | 6203008 | 0000 | 012 | 000 | | | | 6203008 |
| 0066844GJE | 6203008-01 | 6203008-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 30.80 | 30.80 | 30.80 | - | 6203008 | 0000 | 012 | 000 | | | | 6203008 |
| 0066845GJE | 6203008-01 | 6203008-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203008 | 0000 | 012 | 000 | | | | 6203008 |
| 0066863GJE | 6203015-01 | 6203015-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6203015 | 0000 | 012 | 000 | | | | 6203015 |
| 0066864GJE | 6203015-01 | 6203015-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 789.50 | 789.50 | 789.50 | - | 6203015 | 0000 | 012 | 000 | | | | 6203015 |
| 0066865GJE | 6203015-01 | 6203015-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 110.53 | 110.53 | 110.53 | - | 6203015 | 0000 | 012 | 000 | | | | 6203015 |
| 0066866GJE | 6203015-01 | 6203015-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 78.95 | 78.95 | 78.95 | - | 6203015 | 0000 | 012 | 000 | | | | 6203015 |
| 0066867GJE | 6203018-01 | 6203018-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 706.55 | 706.55 | 706.55 | - | 6203018 | 0000 | 012 | 000 | | | | 6203018 |
| 0066868GJE | 6203018-01 | 6203018-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 543.50 | 543.50 | 543.50 | - | 6203018 | 0000 | 012 | 000 | | | | 6203018 |
| 0066869GJE | 6203018-01 | 6203018-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 76.09 | 76.09 | 76.09 | - | 6203018 | 0000 | 012 | 000 | | | | 6203018 |
| 0066870GJE | 6203018-01 | 6203018-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 54.35 | 54.35 | 54.35 | - | 6203018 | 0000 | 012 | 000 | | | | 6203018 |
| 0066875GJE | 6203022-01 | 6203022-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 451.29 | 451.29 | 451.29 | - | 6203022 | 0000 | 012 | 000 | | | | 6203022 |
| 0066876GJE | 6203022-01 | 6203022-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 85.26 | 85.26 | 85.26 | - | 6203022 | 0000 | 012 | 000 | | | | 6203022 |
| 0066877GJE | 6203022-01 | 6203022-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203022 | 0000 | 012 | 000 | | | | 6203022 |
| 0066878GJE | 6203022-01 | 6203022-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203022 | 0000 | 012 | 000 | | | | 6203022 |
| 0067157GJE | 6203032-01 | 6203032-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,000.04 | 1,000.04 | 1,000.04 | - | 6203032 | 0000 | 012 | 000 | | | | 6203032 |
| 0067158GJE | 6203032-01 | 6203032-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 597.85 | 597.85 | 597.85 | - | 6203032 | 0000 | 012 | 000 | | | | 6203032 |
| 0067159GJE | 6203032-01 | 6203032-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 65.22 | 65.22 | 65.22 | - | 6203032 | 0000 | 012 | 000 | | | | 6203032 |
| 0067160GJE | 6203032-01 | 6203032-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 54.35 | 54.35 | 54.35 | - | 6203032 | 0000 | 012 | 000 | | | | 6203032 |
| 0067149GJE | 6203035-01 | 6203035-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 383.75 | 383.75 | 383.75 | - | 6203035 | 0000 | 012 | 000 | | | | 6203035 |
| 0067150GJE | 6203035-01 | 6203035-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 72.50 | 72.50 | 72.50 | - | 6203035 | 0000 | 012 | 000 | | | | 6203035 |
| 0067151GJE | 6203035-01 | 6203035-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203035 | 0000 | 012 | 000 | | | | 6203035 |
| 0067152GJE | 6203035-01 | 6203035-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203035 | 0000 | 012 | 000 | | | | 6203035 |
| 0066978GJE | 6203039-01 | 6203039-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6203039 | 0000 | 012 | 000 | | | | 6203039 |
| 0066979GJE | 6203039-01 | 6203039-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,389.36 | 1,389.36 | 1,389.36 | - | 6203039 | 0000 | 012 | 000 | | | | 6203039 |
| 0066980GJE | 6203039-01 | 6203039-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 198.48 | 198.48 | 198.48 | - | 6203039 | 0000 | 012 | 000 | | | | 6203039 |
| 0066981GJE | 6203039-01 | 6203039-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 165.40 | 165.40 | 165.40 | - | 6203039 | 0000 | 012 | 000 | | | | 6203039 |
| 0067177GJE | 6203041-01 | 6203041-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 66.60 | 66.60 | 66.60 | - | 6203041 | 0000 | 012 | 000 | | | | 6203041 |
| 0067178GJE | 6203041-01 | 6203041-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 55.50 | 55.50 | 55.50 | - | 6203041 | 0000 | 012 | 000 | | | | 6203041 |
| 0067179GJE | 6203041-01 | 6203041-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 532.80 | 532.80 | 532.80 | - | 6203041 | 0000 | 012 | 000 | | | | 6203041 |
| 0067180GJE | 6203041-01 | 6203041-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 466.20 | 466.20 | 466.20 | - | 6203041 | 0000 | 012 | 000 | | | | 6203041 |
| 0066961GJE | 890040946-CM01 | 890040946-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040946 | 0000 | 012 | 000 | | | | |
| 0066963GJE | 890040947-CM01 | 890040947-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (400.00) | (400.00) | - | 400.00 | 890040947 | 0000 | 012 | 000 | | | | |
| 0066962GJE | 890040948-CM01 | 890040948-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890040948 | 0000 | 012 | 000 | | | | |
| 0066967GJE | 890040951-CM01 | 890040951-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (700.00) | (700.00) | - | 700.00 | 890040951 | 0000 | 012 | 000 | | | | |
| 0066964GJE | 890040952-CM01 | 890040952-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (400.00) | (400.00) | - | 400.00 | 890040952 | 0000 | 012 | 000 | | | | |
| 0066965GJE | 890040953-CM01 | 890040953-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040953 | 0000 | 012 | 000 | | | | |
| 0066960GJE | 890041150-CM01 | 890041150-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,200.00) | (1,200.00) | - | 1,200.00 | 890041150 | 0000 | 012 | 000 | | | | |
| 0066966GJE | 890041151-CM01 | 890041151-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (700.00) | (700.00) | - | 700.00 | 890041151 | 0000 | 012 | 000 | | | | |
| 0066955GJE | 890041152-CM01 | 890041152-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041152 | 0000 | 012 | 000 | | | | |
| 0066959GJE | 890041153-CM01 | 890041153-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890041153 | 0000 | 012 | 000 | | | | |
| 0066947GJE | 890041156-CM01 | 890041156-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041156 | 0000 | 012 | 000 | | | | |
| 0066942GJE | 890041157-CM01 | 890041157-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041157 | 0000 | 012 | 000 | | | | |
| 0067320GJE | 890041158-CM01 | 890041158-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890041158 | 0000 | 012 | 000 | | | | |
| 0066937GJE | 890041162-CM01 | 890041162-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041162 | 0000 | 012 | 000 | | | | |
| 0067319GJE | 890041165-CM01 | 890041165-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890041165 | 0000 | 012 | 000 | | | | |
| 0067322GJE | 890041169-CM01 | 890041169-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890041169 | 0000 | 012 | 000 | | | | |
| 0067321GJE | 890041170-CM01 | 890041170-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041170 | 0000 | 012 | 000 | | | | |
| 0066952GJE | 890041171-CM01 | 890041171-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041171 | 0000 | 012 | 000 | | | | |
| 0066957GJE | 890041172-CM01 | 890041172-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041172 | 0000 | 012 | 000 | | | | |
| 0066953GJE | 890041173-CM01 | 890041173-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041173 | 0000 | 012 | 000 | | | | |
| 0066954GJE | 890041174-CM01 | 890041174-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041174 | 0000 | 012 | 000 | | | | |
| 0066956GJE | 890041175-CM01 | 890041175-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041175 | 0000 | 012 | 000 | | | | |
| 0066971GJE | 890041182-CM01 | 890041182-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | 890041182 | 0000 | 012 | 000 | | | | |
| 0066969GJE | 890041183-CM01 | 890041183-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890041183 | 0000 | 012 | 000 | | | | |
| 0066972GJE | 890041184-CM01 | 890041184-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | 890041184 | 0000 | 012 | 000 | | | | |
| 0066970GJE | 890041185-CM01 | 890041185-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | 890041185 | 0000 | 012 | 000 | | | | |
| 0066968GJE | 890041240-CM01 | 890041240-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (700.00) | (700.00) | - | 700.00 | 890041240 | 0000 | 012 | 000 | | | | |
| 0066973GJE | 890041242-CM01 | 890041242-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041242 | 0000 | 012 | 000 | | | | |
| 0066958GJE | 890041419-CM01 | 890041419-CM01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (900.00) | (900.00) | - | 900.00 | 890041419 | 0000 | 012 | 000 | | | | |
| 0067265GJE | 890041645-01 | 890041645-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 20,792.64 | 20,792.64 | 20,792.64 | - | 890041645 | 0000 | 012 | 000 | | | | 890041645 |
| 0066742GJE | | 890042193-01 | 12/2/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 1,076.35 | 1,076.35 | 1,076.35 | - | 890042193 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0070053GJE | 20135CM | 20135CM | 12/2/2013 | 20135 | Intercompany - National Airlines | 005801 | USD | 250.00 | 250.00 | 250.00 | - | Background Checks: Frazier (BUF BDM) | 0000 | 012 | 000 | | | | |
| 0004596CPA | | Cr-1202213 | 12/2/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005728 | USD | (1,540.15) | (1,540.15) | - | 1,540.15 | Cr-1202213 | 0000 | 200 | 000 | | | | |
| 0068423GJE | | | 12/2/2013 | 20135 | Intercompany - National Airlines | 005704 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0070037GJE | | | 12/2/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (46.48) | (46.48) | - | 46.48 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0066814GJE | 4004496-01 | 4004496-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004496 | 0000 | 012 | 000 | | | | 4004496 |
| 0066815GJE | 4004496-01 | 4004496-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 48.79 | 48.79 | 48.79 | - | 4004496 | 0000 | 012 | 000 | | | | 4004496 |
| 0066816GJE | 4004496-01 | 4004496-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 627.50 | 627.50 | 627.50 | - | 4004496 | 0000 | 012 | 000 | | | | 4004496 |
| 0066817GJE | 4004496-01 | 4004496-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 112.95 | 112.95 | 112.95 | - | 4004496 | 0000 | 012 | 000 | | | | 4004496 |
| 0066818GJE | 4004496-01 | 4004496-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 62.75 | 62.75 | 62.75 | - | 4004496 | 0000 | 012 | 000 | | | | 4004496 |
| 0066819GJE | 4004502-01 | 4004502-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 80.36 | 80.36 | 80.36 | - | 4004502 | 0000 | 012 | 000 | | | | 4004502 |
| 0066820GJE | 4004502-01 | 4004502-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 2.05 | 2.05 | 2.05 | - | 4004502 | 0000 | 012 | 000 | | | | 4004502 |
| 0066821GJE | 4004502-01 | 4004502-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4004502 | 0000 | 012 | 000 | | | | 4004502 |
| 0066822GJE | 4004502-01 | 4004502-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004502 | 0000 | 012 | 000 | | | | 4004502 |
| 0066823GJE | 4004502-01 | 4004502-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004502 | 0000 | 012 | 000 | | | | 4004502 |
| 0066905GJE | 4004564-01 | 4004564-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 2,622.92 | 2,622.92 | 2,622.92 | - | 4004564 | 0000 | 012 | 000 | | | | 4004564 |
| 0066906GJE | 4004564-01 | 4004564-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 117.76 | 117.76 | 117.76 | - | 4004564 | 0000 | 012 | 000 | | | | 4004564 |
| 0066907GJE | 4004564-01 | 4004564-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,225.93 | 1,225.93 | 1,225.93 | - | 4004564 | 0000 | 012 | 000 | | | | 4004564 |
| 0066908GJE | 4004564-01 | 4004564-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 199.57 | 199.57 | 199.57 | - | 4004564 | 0000 | 012 | 000 | | | | 4004564 |
| 0066909GJE | 4004564-01 | 4004564-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 142.55 | 142.55 | 142.55 | - | 4004564 | 0000 | 012 | 000 | | | | 4004564 |
| 0066892GJE | 4004565-01 | 4004565-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 516.60 | 516.60 | 516.60 | - | 4004565 | 0000 | 012 | 000 | | | | 4004565 |
| 0066893GJE | 4004565-01 | 4004565-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 9.84 | 9.84 | 9.84 | - | 4004565 | 0000 | 012 | 000 | | | | 4004565 |
| 0066894GJE | 4004565-01 | 4004565-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 315.00 | 315.00 | 315.00 | - | 4004565 | 0000 | 012 | 000 | | | | 4004565 |
| 0066895GJE | 4004565-01 | 4004565-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 56.70 | 56.70 | 56.70 | - | 4004565 | 0000 | 012 | 000 | | | | 4004565 |
| 0066896GJE | 4004565-01 | 4004565-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 31.50 | 31.50 | 31.50 | - | 4004565 | 0000 | 012 | 000 | | | | 4004565 |
| 0066901GJE | 4004570-01 | 4004570-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 516.60 | 516.60 | 516.60 | - | 4004570 | 0000 | 012 | 000 | | | | 4004570 |
| 0066902GJE | 4004570-01 | 4004570-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 315.00 | 315.00 | 315.00 | - | 4004570 | 0000 | 012 | 000 | | | | 4004570 |
| 0066903GJE | 4004570-01 | 4004570-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 56.70 | 56.70 | 56.70 | - | 4004570 | 0000 | 012 | 000 | | | | 4004570 |
| 0066904GJE | 4004570-01 | 4004570-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 31.50 | 31.50 | 31.50 | - | 4004570 | 0000 | 012 | 000 | | | | 4004570 |
| 0066914GJE | 4004579-01 | 4004579-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,867.11 | 1,867.11 | 1,867.11 | - | 4004579 | 0000 | 012 | 000 | | | | 4004579 |
| 0066915GJE | 4004579-01 | 4004579-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 33.80 | 33.80 | 33.80 | - | 4004579 | 0000 | 012 | 000 | | | | 4004579 |
| 0066916GJE | 4004579-01 | 4004579-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,061.69 | 1,061.69 | 1,061.69 | - | 4004579 | 0000 | 012 | 000 | | | | 4004579 |
| 0066917GJE | 4004579-01 | 4004579-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 183.05 | 183.05 | 183.05 | - | 4004579 | 0000 | 012 | 000 | | | | 4004579 |
| 0066918GJE | 4004579-01 | 4004579-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 183.05 | 183.05 | 183.05 | - | 4004579 | 0000 | 012 | 000 | | | | 4004579 |
| 0066924GJE | 4004582-01 | 4004582-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 592.86 | 592.86 | 592.86 | - | 4004582 | 0000 | 012 | 000 | | | | 4004582 |
| 0066925GJE | 4004582-01 | 4004582-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 8.20 | 8.20 | 8.20 | - | 4004582 | 0000 | 012 | 000 | | | | 4004582 |
| 0066926GJE | 4004582-01 | 4004582-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 361.50 | 361.50 | 361.50 | - | 4004582 | 0000 | 012 | 000 | | | | 4004582 |
| 0066927GJE | 4004582-01 | 4004582-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 65.07 | 65.07 | 65.07 | - | 4004582 | 0000 | 012 | 000 | | | | 4004582 |
| 0066928GJE | 4004582-01 | 4004582-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 36.15 | 36.15 | 36.15 | - | 4004582 | 0000 | 012 | 000 | | | | 4004582 |
| 0066984GJE | 4004583-01 | 4004583-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 739.64 | 739.64 | 739.64 | - | 4004583 | 0000 | 012 | 000 | | | | 4004583 |
| 0066985GJE | 4004583-01 | 4004583-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.84 | 50.84 | 50.84 | - | 4004583 | 0000 | 012 | 000 | | | | 4004583 |
| 0066986GJE | 4004583-01 | 4004583-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 405.90 | 405.90 | 405.90 | - | 4004583 | 0000 | 012 | 000 | | | | 4004583 |
| 0066987GJE | 4004583-01 | 4004583-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 63.14 | 63.14 | 63.14 | - | 4004583 | 0000 | 012 | 000 | | | | 4004583 |
| 0066988GJE | 4004583-01 | 4004583-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 45.10 | 45.10 | 45.10 | - | 4004583 | 0000 | 012 | 000 | | | | 4004583 |
| 0066929GJE | 4004587-01 | 4004587-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 35.26 | 35.26 | 35.26 | - | 4004587 | 0000 | 012 | 000 | | | | 4004587 |
| 0066930GJE | 4004587-01 | 4004587-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4004587 | 0000 | 012 | 000 | | | | 4004587 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006693 1GJE | 4004587-01 | 4004587-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004587 | 0000 | 012 | 000 | 4004587 |
| 006693 2GJE | 4004587-01 | 4004587-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004587 | 0000 | 012 | 000 | 4004587 |
| 006718 5GJE | 4004592-01 | 4004592-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 246.82 | 246.82 | 246.82 | - | 4004592 | 0000 | 012 | 000 | 4004592 |
| 006718 6GJE | 4004592-01 | 4004592-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 13.53 | 13.53 | 13.53 | - | 4004592 | 0000 | 012 | 000 | 4004592 |
| 006718 7GJE | 4004592-01 | 4004592-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 150.50 | 150.50 | 150.50 | - | 4004592 | 0000 | 012 | 000 | 4004592 |
| 006718 8GJE | 4004592-01 | 4004592-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 27.09 | 27.09 | 27.09 | - | 4004592 | 0000 | 012 | 000 | 4004592 |
| 006718 9GJE | 4004592-01 | 4004592-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004592 | 0000 | 012 | 000 | 4004592 |
| 006720 4GJE | 4004594-01 | 4004594-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 241.74 | 241.74 | 241.74 | - | 4004594 | 0000 | 012 | 000 | 4004594 |
| 006720 5GJE | 4004594-01 | 4004594-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 4.16 | 4.16 | 4.16 | - | 4004594 | 0000 | 012 | 000 | 4004594 |
| 006720 6GJE | 4004594-01 | 4004594-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 137.46 | 137.46 | 137.46 | - | 4004594 | 0000 | 012 | 000 | 4004594 |
| 006720 7GJE | 4004594-01 | 4004594-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 23.70 | 23.70 | 23.70 | - | 4004594 | 0000 | 012 | 000 | 4004594 |
| 006720 8GJE | 4004594-01 | 4004594-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 23.70 | 23.70 | 23.70 | - | 4004594 | 0000 | 012 | 000 | 4004594 |
| 006727 2GJE | 4004600-01 | 4004600-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,521.68 | 1,521.68 | 1,521.68 | - | 4004600 | 0000 | 012 | 000 | 4004600 |
| 006728 0GJE | 4004600-01 | 4004600-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 185.84 | 185.84 | 185.84 | - | 4004600 | 0000 | 012 | 000 | 4004600 |
| 006728 1GJE | 4004600-01 | 4004600-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 711.22 | 711.22 | 711.22 | - | 4004600 | 0000 | 012 | 000 | 4004600 |
| 006723 0GJE | 4004600-01 | 4004600-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 115.78 | 115.78 | 115.78 | - | 4004600 | 0000 | 012 | 000 | 4004600 |
| 006723 1GJE | 4004600-01 | 4004600-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 82.70 | 82.70 | 82.70 | - | 4004600 | 0000 | 012 | 000 | 4004600 |
| 006702 0GJE | 4004601-01 | 4004601-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 21.93 | 21.93 | 21.93 | - | 4004601 | 0000 | 012 | 000 | 4004601 |
| 006702 2GJE | 4004601-01 | 4004601-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4004601 | 0000 | 012 | 000 | 4004601 |
| 006700 3GJE | 4004601-01 | 4004601-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004601 | 0000 | 012 | 000 | 4004601 |
| 006704 0GJE | 4004601-01 | 4004601-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004601 | 0000 | 012 | 000 | 4004601 |
| 006723 2GJE | 4004602-01 | 4004602-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 350.96 | 350.96 | 350.96 | - | 4004602 | 0000 | 012 | 000 | 4004602 |
| 006723 3GJE | 4004602-01 | 4004602-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 62.73 | 62.73 | 62.73 | - | 4004602 | 0000 | 012 | 000 | 4004602 |
| 006723 4GJE | 4004602-01 | 4004602-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 192.60 | 192.60 | 192.60 | - | 4004602 | 0000 | 012 | 000 | 4004602 |
| 006723 5GJE | 4004602-01 | 4004602-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 29.96 | 29.96 | 29.96 | - | 4004602 | 0000 | 012 | 000 | 4004602 |
| 006723 6GJE | 4004602-01 | 4004602-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004602 | 0000 | 012 | 000 | 4004602 |
| 006720 9GJE | 4004605-01 | 4004605-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 757.86 | 757.86 | 757.86 | - | 4004605 | 0000 | 012 | 000 | 4004605 |
| 006721 0GJE | 4004605-01 | 4004605-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 430.94 | 430.94 | 430.94 | - | 4004605 | 0000 | 012 | 000 | 4004605 |
| 006721 1GJE | 4004605-01 | 4004605-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 74.30 | 74.30 | 74.30 | - | 4004605 | 0000 | 012 | 000 | 4004605 |
| 006721 2GJE | 4004605-01 | 4004605-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 74.30 | 74.30 | 74.30 | - | 4004605 | 0000 | 012 | 000 | 4004605 |
| 006721 3GJE | 4004608-01 | 4004608-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 21.93 | 21.93 | 21.93 | - | 4004608 | 0000 | 012 | 000 | 4004608 |
| 006721 4GJE | 4004608-01 | 4004608-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4004608 | 0000 | 012 | 000 | 4004608 |
| 006721 5GJE | 4004608-01 | 4004608-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004608 | 0000 | 012 | 000 | 4004608 |
| 006721 6GJE | 4004608-01 | 4004608-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004608 | 0000 | 012 | 000 | 4004608 |
| 006723 7GJE | 4004609-01 | 4004609-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4004609 | 0000 | 012 | 000 | 4004609 |
| 006723 8GJE | 4004609-01 | 4004609-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4004609 | 0000 | 012 | 000 | 4004609 |
| 006723 9GJE | 4004609-01 | 4004609-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 260.68 | 260.68 | 260.68 | - | 4004609 | 0000 | 012 | 000 | 4004609 |
| 006724 0GJE | 4004609-01 | 4004609-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 186.20 | 186.20 | 186.20 | - | 4004609 | 0000 | 012 | 000 | 4004609 |
| 006724 1GJE | 4004611-01 | 4004611-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 353.94 | 353.94 | 353.94 | - | 4004611 | 0000 | 012 | 000 | 4004611 |
| 006724 2GJE | 4004611-01 | 4004611-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 201.26 | 201.26 | 201.26 | - | 4004611 | 0000 | 012 | 000 | 4004611 |
| 006724 3GJE | 4004611-01 | 4004611-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 34.70 | 34.70 | 34.70 | - | 4004611 | 0000 | 012 | 000 | 4004611 |
| 006724 4GJE | 4004611-01 | 4004611-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 34.70 | 34.70 | 34.70 | - | 4004611 | 0000 | 012 | 000 | 4004611 |
| 006724 5GJE | 4004618-01 | 4004618-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 707.88 | 707.88 | 707.88 | - | 4004618 | 0000 | 012 | 000 | 4004618 |
| 006724 6GJE | 4004618-01 | 4004618-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 402.52 | 402.52 | 402.52 | - | 4004618 | 0000 | 012 | 000 | 4004618 |
| 006724 7GJE | 4004618-01 | 4004618-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 69.40 | 69.40 | 69.40 | - | 4004618 | 0000 | 012 | 000 | 4004618 |
| 006724 8GJE | 4004618-01 | 4004618-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 69.40 | 69.40 | 69.40 | - | 4004618 | 0000 | 012 | 000 | 4004618 |
| 006730 5GJE | 4004624-01 | 4004624-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 978.88 | 978.88 | 978.88 | - | 4004624 | 0000 | 012 | 000 | 4004624 |
| 006730 6GJE | 4004624-01 | 4004624-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 7.36 | 7.36 | 7.36 | - | 4004624 | 0000 | 012 | 000 | 4004624 |
| 006730 7GJE | 4004624-01 | 4004624-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 457.52 | 457.52 | 457.52 | - | 4004624 | 0000 | 012 | 000 | 4004624 |
| 006730 8GJE | 4004624-01 | 4004624-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 74.48 | 74.48 | 74.48 | - | 4004624 | 0000 | 012 | 000 | 4004624 |
| 006730 9GJE | 4004624-01 | 4004624-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 53.20 | 53.20 | 53.20 | - | 4004624 | 0000 | 012 | 000 | 4004624 |
| 006727 9GJE | 4004641-01 | 4004641-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 3,915.52 | 3,915.52 | 3,915.52 | - | 4004641 | 0000 | 012 | 000 | 4004641 |
| 006727 9GJE | 4004641-01 | 4004641-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,830.08 | 1,830.08 | 1,830.08 | - | 4004641 | 0000 | 012 | 000 | 4004641 |
| 006728 0GJE | 4004641-01 | 4004641-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 297.92 | 297.92 | 297.92 | - | 4004641 | 0000 | 012 | 000 | 4004641 |
| 006728 1GJE | 4004641-01 | 4004641-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 212.80 | 212.80 | 212.80 | - | 4004641 | 0000 | 012 | 000 | 4004641 |
| 006700 0GJE | 4301882-01 | 4301882-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 735.08 | 735.08 | 735.08 | - | 4301882 | 0000 | 012 | 000 | 4301882 |
| 006700 1GJE | 4301882-01 | 4301882-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 343.57 | 343.57 | 343.57 | - | 4301882 | 0000 | 012 | 000 | 4301882 |
| 006700 7GJE | 4301882-01 | 4301882-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 55.93 | 55.93 | 55.93 | - | 4301882 | 0000 | 012 | 000 | 4301882 |
| 006700 8GJE | 4301882-01 | 4301882-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 39.95 | 39.95 | 39.95 | - | 4301882 | 0000 | 012 | 000 | 4301882 |
| 006699 7GJE | 4301885-01 | 4301885-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,523.50 | 1,523.50 | 1,523.50 | - | 4301885 | 0000 | 012 | 000 | 4301885 |
| 006699 8GJE | 4301885-01 | 4301885-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 836.10 | 836.10 | 836.10 | - | 4301885 | 0000 | 012 | 000 | 4301885 |
| 006700 5GJE | 4301885-01 | 4301885-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 130.06 | 130.06 | 130.06 | - | 4301885 | 0000 | 012 | 000 | 4301885 |
| 006700 6GJE | 4301885-01 | 4301885-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 92.90 | 92.90 | 92.90 | - | 4301885 | 0000 | 012 | 000 | 4301885 |
| 006700 9GJE | 4301889-01 | 4301889-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301889 | 0000 | 012 | 000 | 4301889 |
| 006701 0GJE | 4301889-01 | 4301889-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4301889 | 0000 | 012 | 000 | 4301889 |
| 006701 1GJE | 4301889-01 | 4301889-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301889 | 0000 | 012 | 000 | 4301889 |
| 006701 2GJE | 4301889-01 | 4301889-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301889 | 0000 | 012 | 000 | 4301889 |
| 006693 0GJE | 4301890-01 | 4301890-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301890 | 0000 | 012 | 000 | 4301890 |
| 006694 2GJE | 4301890-01 | 4301890-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4301890 | 0000 | 012 | 000 | 4301890 |
| 006695 0GJE | 4301890-01 | 4301890-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301890 | 0000 | 012 | 000 | 4301890 |
| 006701 3GJE | 4301891-01 | 4301891-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301891 | 0000 | 012 | 000 | 4301891 |
| 006701 4GJE | 4301891-01 | 4301891-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301891 | 0000 | 012 | 000 | 4301891 |
| 006701 5GJE | 4301891-01 | 4301891-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301891 | 0000 | 012 | 000 | 4301891 |
| 006701 6GJE | 4301891-01 | 4301891-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 98.50 | 98.50 | 98.50 | - | 4301891 | 0000 | 012 | 000 | 4301891 |
| 006699 0GJE | 4301892-01 | 4301892-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 554.17 | 554.17 | 554.17 | - | 4301892 | 0000 | 012 | 000 | 4301892 |
| 006699 1GJE | 4301892-01 | 4301892-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 183.50 | 183.50 | 183.50 | - | 4301892 | 0000 | 012 | 000 | 4301892 |
| 006699 2GJE | 4301892-01 | 4301892-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.69 | 25.69 | 25.69 | - | 4301892 | 0000 | 012 | 000 | 4301892 |
| 006699 3GJE | 4301892-01 | 4301892-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301892 | 0000 | 012 | 000 | 4301892 |
| 006701 7GJE | 4301893-01 | 4301893-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301893 | 0000 | 012 | 000 | 4301893 |
| 006701 8GJE | 4301893-01 | 4301893-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4301893 | 0000 | 012 | 000 | 4301893 |
| 006702 5GJE | 4301893-01 | 4301893-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301893 | 0000 | 012 | 000 | 4301893 |
| 006702 6GJE | 4301896-01 | 4301896-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301896 | 0000 | 012 | 000 | 4301896 |
| 006702 1GJE | 4301896-01 | 4301896-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4301896 | 0000 | 012 | 000 | 4301896 |
| 006702 2GJE | 4301896-01 | 4301896-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301896 | 0000 | 012 | 000 | 4301896 |
| 006678 2GJE | 6202980-01 | 6202980-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 809.34 | 809.34 | 809.34 | - | 6202980 | 0000 | 012 | 000 | 6202980 |
| 006678 3GJE | 6202980-01 | 6202980-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 493.50 | 493.50 | 493.50 | - | 6202980 | 0000 | 012 | 000 | 6202980 |
| 006679 0GJE | 6202980-01 | 6202980-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 69.09 | 69.09 | 69.09 | - | 6202980 | 0000 | 012 | 000 | 6202980 |
| 006679 2GJE | 6202980-01 | 6202980-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 49.35 | 49.35 | 49.35 | - | 6202980 | 0000 | 012 | 000 | 6202980 |
| 006794 4GJE | 6202988-01 | 6202988-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 30.34 | 30.34 | 30.34 | - | 6202988 | 0000 | 012 | 000 | 6202988 |
| 006794 5GJE | 6202988-01 | 6202988-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 6202988 | 0000 | 012 | 000 | 6202988 |
| 006795 6GJE | 6202988-01 | 6202988-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6202988 | 0000 | 012 | 000 | 6202988 |
| 006796 0GJE | 6202988-01 | 6202988-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6202988 | 0000 | 012 | 000 | 6202988 |
| 006835 2GJE | 6203000-01 | 6203000-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6203000 | 0000 | 012 | 000 | 6203000 |
| 006835 3GJE | 6203000-01 | 6203000-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203000 | 0000 | 012 | 000 | 6203000 |
| 006836 0GJE | 6203004-01 | 6203004-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 194.32 | 194.32 | 194.32 | - | 6203004 | 0000 | 012 | 000 | 6203004 |
| 006837 0GJE | 6203004-01 | 6203004-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 138.80 | 138.80 | 138.80 | - | 6203004 | 0000 | 012 | 000 | 6203004 |
| 006837 1GJE | 6203004-01 | 6203004-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 814.20 | 814.20 | 814.20 | - | 6203004 | 0000 | 012 | 000 | 6203004 |
| 006683 6GJE | 6203004-01 | 6203004-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 380.55 | 380.55 | 380.55 | - | 6203004 | 0000 | 012 | 000 | 6203004 |
| 006683 4GJE | 6203005-01 | 6203005-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 61.95 | 61.95 | 61.95 | - | 6203005 | 0000 | 012 | 000 | 6203005 |
| 006684 1GJE | 6203005-01 | 6203005-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 44.25 | 44.25 | 44.25 | - | 6203005 | 0000 | 012 | 000 | 6203005 |
| 006685 0GJE | 6203005-01 | 6203005-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 360.80 | 360.80 | 360.80 | - | 6203005 | 0000 | 012 | 000 | 6203005 |
| 006685 2GJE | 6203005-01 | 6203005-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 220.00 | 220.00 | 220.00 | - | 6203005 | 0000 | 012 | 000 | 6203005 |
| 006685 2GJE | 6203014-01 | 6203014-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 30.80 | 30.80 | 30.80 | - | 6203014 | 0000 | 012 | 000 | 6203014 |
| 006685 3GJE | 6203014-01 | 6203014-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 569.06 | 569.06 | 569.06 | - | 6203014 | 0000 | 012 | 000 | 6203014 |
| 006684 1GJE | 6203014-01 | 6203014-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 347.00 | 347.00 | 347.00 | - | 6203014 | 0000 | 012 | 000 | 6203014 |
| 006681 1GJE | 6203014-01 | 6203014-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 48.58 | 48.58 | 48.58 | - | 6203014 | 0000 | 012 | 000 | 6203014 |
| 006678 7GJE | 6203016-01 | 6203016-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 34.70 | 34.70 | 34.70 | - | 6203016 | 0000 | 012 | 000 | 6203016 |
| 006679 7GJE | 6203016-01 | 6203016-01 | 12/3/2013 20:35 | Intercompany - National Airlines | 005648 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6203016 | 0000 | 012 | 000 | 6203016 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0066880GJE | 6203016-01 | 6203016-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6203016 | 0000 | 012 | 000 | | | | 6203016 |
| 0066881GJE | 6203016-01 | 6203016-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 207.69 | 207.69 | 207.69 | - | 6203016 | 0000 | 012 | 000 | | | | 6203016 |
| 0066882GJE | 6203016-01 | 6203016-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 148.35 | 148.35 | 148.35 | - | 6203016 | 0000 | 012 | 000 | | | | 6203016 |
| 0066871GJE | 6203019-01 | 6203019-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 894.24 | 894.24 | 894.24 | - | 6203019 | 0000 | 012 | 000 | | | | 6203019 |
| 0066872GJE | 6203019-01 | 6203019-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 417.96 | 417.96 | 417.96 | - | 6203019 | 0000 | 012 | 000 | | | | 6203019 |
| 0066873GJE | 6203019-01 | 6203019-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 68.04 | 68.04 | 68.04 | - | 6203019 | 0000 | 012 | 000 | | | | 6203019 |
| 0066874GJE | 6203019-01 | 6203019-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 48.60 | 48.60 | 48.60 | - | 6203019 | 0000 | 012 | 000 | | | | 6203019 |
| 0067169GJE | 6203030-01 | 6203030-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6203030 | 0000 | 012 | 000 | | | | 6203030 |
| 0067170GJE | 6203030-01 | 6203030-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203030 | 0000 | 012 | 000 | | | | 6203030 |
| 0067171GJE | 6203030-01 | 6203030-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 194.32 | 194.32 | 194.32 | - | 6203030 | 0000 | 012 | 000 | | | | 6203030 |
| 0067172GJE | 6203030-01 | 6203030-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 138.80 | 138.80 | 138.80 | - | 6203030 | 0000 | 012 | 000 | | | | 6203030 |
| 0067173GJE | 6203034-01 | 6203034-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 542.64 | 542.64 | 542.64 | - | 6203034 | 0000 | 012 | 000 | | | | 6203034 |
| 0067174GJE | 6203034-01 | 6203034-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 532.00 | 532.00 | 532.00 | - | 6203034 | 0000 | 012 | 000 | | | | 6203034 |
| 0067175GJE | 6203034-01 | 6203034-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 74.48 | 74.48 | 74.48 | - | 6203034 | 0000 | 012 | 000 | | | | 6203034 |
| 0067176GJE | 6203034-01 | 6203034-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 53.20 | 53.20 | 53.20 | - | 6203034 | 0000 | 012 | 000 | | | | 6203034 |
| 0067161GJE | 6203038-01 | 6203038-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 63.75 | 63.75 | 63.75 | - | 6203038 | 0000 | 012 | 000 | | | | 6203038 |
| 0067162GJE | 6203038-01 | 6203038-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 62.50 | 62.50 | 62.50 | - | 6203038 | 0000 | 012 | 000 | | | | 6203038 |
| 0067163GJE | 6203038-01 | 6203038-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203038 | 0000 | 012 | 000 | | | | 6203038 |
| 0067164GJE | 6203038-01 | 6203038-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203038 | 0000 | 012 | 000 | | | | 6203038 |
| 0067165GJE | 6203040-01 | 6203040-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 15.30 | 15.30 | 15.30 | - | 6203040 | 0000 | 012 | 000 | | | | 6203040 |
| 0067166GJE | 6203040-01 | 6203040-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 6203040 | 0000 | 012 | 000 | | | | 6203040 |
| 0067167GJE | 6203040-01 | 6203040-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203040 | 0000 | 012 | 000 | | | | 6203040 |
| 0067168GJE | 6203040-01 | 6203040-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203040 | 0000 | 012 | 000 | | | | 6203040 |
| 0067031GJE | 890040780-CM01 | 890040780-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040780 | 0000 | 012 | 000 | | | | |
| 0067032GJE | 890040782-CM01 | 890040782-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040782 | 0000 | 012 | 000 | | | | |
| 0067033GJE | 890040783-CM01 | 890040783-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040783 | 0000 | 012 | 000 | | | | |
| 0067034GJE | 890040784-CM01 | 890040784-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040784 | 0000 | 012 | 000 | | | | |
| 0067035GJE | 890040785-CM01 | 890040785-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040785 | 0000 | 012 | 000 | | | | |
| 0067036GJE | 890040787-CM01 | 890040787-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040787 | 0000 | 012 | 000 | | | | |
| 0067037GJE | 890040788-CM01 | 890040788-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (700.00) | (700.00) | - | 700.00 | 890040788 | 0000 | 012 | 000 | | | | |
| 0067038GJE | 890040789-CM01 | 890040789-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040789 | 0000 | 012 | 000 | | | | |
| 0067039GJE | 890040790-CM01 | 890040790-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040790 | 0000 | 012 | 000 | | | | |
| 0067040GJE | 890040792-CM01 | 890040792-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040792 | 0000 | 012 | 000 | | | | |
| 0067041GJE | 890040793-CM01 | 890040793-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040793 | 0000 | 012 | 000 | | | | |
| 0067042GJE | 890040794-CM01 | 890040794-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040794 | 0000 | 012 | 000 | | | | |
| 0067043GJE | 890040795-CM01 | 890040795-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040795 | 0000 | 012 | 000 | | | | |
| 0067044GJE | 890040797-CM01 | 890040797-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040797 | 0000 | 012 | 000 | | | | |
| 0067045GJE | 890040798-CM01 | 890040798-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040798 | 0000 | 012 | 000 | | | | |
| 0067046GJE | 890040799-CM01 | 890040799-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040799 | 0000 | 012 | 000 | | | | |
| 0067047GJE | 890040800-CM01 | 890040800-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040800 | 0000 | 012 | 000 | | | | |
| 0067048GJE | 890040801-CM01 | 890040801-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040801 | 0000 | 012 | 000 | | | | |
| 0067049GJE | 890040802-CM01 | 890040802-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040802 | 0000 | 012 | 000 | | | | |
| 0067050GJE | 890040803-CM01 | 890040803-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040803 | 0000 | 012 | 000 | | | | |
| 0067051GJE | 890040805-CM01 | 890040805-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040805 | 0000 | 012 | 000 | | | | |
| 0067052GJE | 890040808-CM01 | 890040808-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040808 | 0000 | 012 | 000 | | | | |
| 0067053GJE | 890040809-CM01 | 890040809-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040809 | 0000 | 012 | 000 | | | | |
| 0067054GJE | 890040811-CM01 | 890040811-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040811 | 0000 | 012 | 000 | | | | |
| 0067055GJE | 890040812-CM01 | 890040812-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040812 | 0000 | 012 | 000 | | | | |
| 0067056GJE | 890040813-CM01 | 890040813-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (400.00) | (400.00) | - | 400.00 | 890040813 | 0000 | 012 | 000 | | | | |
| 0067057GJE | 890040814-CM01 | 890040814-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040814 | 0000 | 012 | 000 | | | | |
| 0067058GJE | 890040815-CM01 | 890040815-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040815 | 0000 | 012 | 000 | | | | |
| 0067059GJE | 890040816-CM01 | 890040816-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040816 | 0000 | 012 | 000 | | | | |
| 0067060GJE | 890040817-CM01 | 890040817-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040817 | 0000 | 012 | 000 | | | | |
| 0067061GJE | 890040819-CM01 | 890040819-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040819 | 0000 | 012 | 000 | | | | |
| 0067062GJE | 890040820-CM01 | 890040820-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040820 | 0000 | 012 | 000 | | | | |
| 0067063GJE | 890040821-CM01 | 890040821-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040821 | 0000 | 012 | 000 | | | | |
| 0067064GJE | 890040822-CM01 | 890040822-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040822 | 0000 | 012 | 000 | | | | |
| 0067065GJE | 890040823-CM01 | 890040823-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (700.00) | (700.00) | - | 700.00 | 890040823 | 0000 | 012 | 000 | | | | |
| 0067066GJE | 890040824-CM01 | 890040824-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040824 | 0000 | 012 | 000 | | | | |
| 0067025GJE | 890040853-CM01 | 890040853-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040853 | 0000 | 012 | 000 | | | | |
| 0067069GJE | 890040860-CM01 | 890040860-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890040860 | 0000 | 012 | 000 | | | | |
| 0067068GJE | 890040861-CM01 | 890040861-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (2,100.00) | (2,100.00) | - | 2,100.00 | 890040861 | 0000 | 012 | 000 | | | | |
| 0067067GJE | 890040862-CM01 | 890040862-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040862 | 0000 | 012 | 000 | | | | |
| 0067026GJE | 890040864-CM01 | 890040864-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040864 | 0000 | 012 | 000 | | | | |
| 0067027GJE | 890040867-CM01 | 890040867-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (400.00) | (400.00) | - | 400.00 | 890040867 | 0000 | 012 | 000 | | | | |
| 0067030GJE | 890040875-CM01 | 890040875-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040875 | 0000 | 012 | 000 | | | | |
| 0067028GJE | 890040876-CM01 | 890040876-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (400.00) | (400.00) | - | 400.00 | 890040876 | 0000 | 012 | 000 | | | | |
| 0067029GJE | 890040877-CM01 | 890040877-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040877 | 0000 | 012 | 000 | | | | |
| 0067071GJE | 890040885-CM01 | 890040885-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040885 | 0000 | 012 | 000 | | | | |
| 0067072GJE | 890040889-CM01 | 890040889-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040889 | 0000 | 012 | 000 | | | | |
| 0067073GJE | 890040891-CM01 | 890040891-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040891 | 0000 | 012 | 000 | | | | |
| 0067074GJE | 890040892-CM01 | 890040892-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040892 | 0000 | 012 | 000 | | | | |
| 0067075GJE | 890040894-CM01 | 890040894-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040894 | 0000 | 012 | 000 | | | | |
| 0066858GJE | 890040905-01 | 890040905-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 65,821.14 | 65,821.14 | 65,821.14 | - | 890040905 | 0000 | 012 | 000 | | | | 890040905 |
| 0067076GJE | 890040908-CM01 | 890040908-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040908 | 0000 | 012 | 000 | | | | |
| 0067077GJE | 890040926-CM01 | 890040926-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (400.00) | (400.00) | - | 400.00 | 890040926 | 0000 | 012 | 000 | | | | |
| 0067078GJE | 890040927-CM01 | 890040927-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040927 | 0000 | 012 | 000 | | | | |
| 0067079GJE | 890040928-CM01 | 890040928-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040928 | 0000 | 012 | 000 | | | | |
| 0066982GJE | 890040936-CM01 | 890040936-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040936 | 0000 | 012 | 000 | | | | |
| 0067070GJE | 890040944-CM01 | 890040944-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040944 | 0000 | 012 | 000 | | | | |
| 0066983GJE | 890040945-CM01 | 890040945-CM01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040945 | 0000 | 012 | 000 | | | | |
| 0066771GJE | | 9763471-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 11,076.80 | 11,076.80 | 11,076.80 | - | 9763471 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066772GJE | | 9763472-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 327.84 | 327.84 | 327.84 | - | 9763472 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066773GJE | | 9763473-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 250.78 | 250.78 | 250.78 | - | 9763473 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066774GJE | | 9763475-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 242.66 | 242.66 | 242.66 | - | 9763475 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066775GJE | | 9763476-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 344.60 | 344.60 | 344.60 | - | 9763476 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066776GJE | | 9763480-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 431.25 | 431.25 | 431.25 | - | 9763480 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066777GJE | | 9763481-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 289.08 | 289.08 | 289.08 | - | 9763481 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0066778GJE | | 9763482-01 | 12/3/2013 | 20135 | Intercompany - National Airlines | 005639 | USD | 286.57 | 286.57 | 286.57 | - | 9763482 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0068427GJE | | | 12/3/2013 | 20135 | Intercompany - National Airlines | 005704 | USD | (550,000.00) | (550,000.00) | - | 550,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0070038GJE | | | 12/3/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (5,668.97) | (5,668.97) | - | 5,668.97 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0067134GJE | 11056439-01 | 11056439-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 3,855.95 | 3,855.95 | 3,855.95 | - | 11056439 | 0000 | 012 | 000 | | | | 11056439 |
| 0067135GJE | 11056440-01 | 11056440-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 16,905.30 | 16,905.30 | 16,905.30 | - | 11056440 | 0000 | 012 | 000 | | | | 11056440 |
| 0067136GJE | 11056441-01 | 11056441-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,376.00 | 1,376.00 | 1,376.00 | - | 11056441 | 0000 | 012 | 000 | | | | 11056441 |
| 0067137GJE | 11056443-01 | 11056443-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 2,513.90 | 2,513.90 | 2,513.90 | - | 11056443 | 0000 | 012 | 000 | | | | 11056443 |
| 0067138GJE | 11056444-01 | 11056444-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 788.30 | 788.30 | 788.30 | - | 11056444 | 0000 | 012 | 000 | | | | 11056444 |
| 0067139GJE | 11056445-01 | 11056445-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 3,218.39 | 3,218.39 | 3,218.39 | - | 11056445 | 0000 | 012 | 000 | | | | 11056445 |
| 0067217GJE | 4004596-01 | 4004596-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 345.80 | 345.80 | 345.80 | - | 4004596 | 0000 | 012 | 000 | | | | 4004596 |
| 0067218GJE | 4004596-01 | 4004596-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 5.28 | 5.28 | 5.28 | - | 4004596 | 0000 | 012 | 000 | | | | 4004596 |
| 0067219GJE | 4004596-01 | 4004596-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 191.52 | 191.52 | 191.52 | - | 4004596 | 0000 | 012 | 000 | | | | 4004596 |
| 0067220GJE | 4004596-01 | 4004596-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 26.60 | 26.60 | 26.60 | - | 4004596 | 0000 | 012 | 000 | | | | 4004596 |
| 0067221GJE | 4004596-01 | 4004596-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 26.60 | 26.60 | 26.60 | - | 4004596 | 0000 | 012 | 000 | | | | 4004596 |
| 0067222GJE | 4004598-01 | 4004598-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 453.60 | 453.60 | 453.60 | - | 4004598 | 0000 | 012 | 000 | | | | 4004598 |
| 0067223GJE | 4004598-01 | 4004598-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 18.48 | 18.48 | 18.48 | - | 4004598 | 0000 | 012 | 000 | | | | 4004598 |
| 0067224GJE | 4004598-01 | 4004598-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 202.50 | 202.50 | 202.50 | - | 4004598 | 0000 | 012 | 000 | | | | 4004598 |
| 0067225GJE | 4004598-01 | 4004598-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 28.35 | 28.35 | 28.35 | - | 4004598 | 0000 | 012 | 000 | | | | 4004598 |
| 0067226GJE | 4004598-01 | 4004598-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004598 | 0000 | 012 | 000 | | | | 4004598 |
| 0067253GJE | 4004613-01 | 4004613-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 688.80 | 688.80 | 688.80 | - | 4004613 | 0000 | 012 | 000 | | | | 4004613 |
| 0067254GJE | 4004613-01 | 4004613-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 307.50 | 307.50 | 307.50 | - | 4004613 | 0000 | 012 | 000 | | | | 4004613 |
| 0067255GJE | 4004613-01 | 4004613-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 43.05 | 43.05 | 43.05 | - | 4004613 | 0000 | 012 | 000 | | | | 4004613 |
| 0067256GJE | 4004613-01 | 4004613-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 30.75 | 30.75 | 30.75 | - | 4004613 | 0000 | 012 | 000 | | | | 4004613 |
| 0067257GJE | 4004616-01 | 4004616-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 586.30 | 586.30 | 586.30 | - | 4004616 | 0000 | 012 | 000 | | | | 4004616 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0067258GJE | 4004616-01 | 4004616-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 324.72 | 324.72 | 324.72 | - | 4004616 | 0000 | 012 | 000 | 4004616 |
| 0067259GJE | 4004616-01 | 4004616-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 45.10 | 45.10 | 45.10 | - | 4004616 | 0000 | 012 | 000 | 4004616 |
| 0067260GJE | 4004616-01 | 4004616-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 45.10 | 45.10 | 45.10 | - | 4004616 | 0000 | 012 | 000 | 4004616 |
| 0067261GJE | 4004621-01 | 4004621-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 150.89 | 150.89 | 150.89 | - | 4004621 | 0000 | 012 | 000 | 4004621 |
| 0067262GJE | 4004621-01 | 4004621-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 95.50 | 95.50 | 95.50 | - | 4004621 | 0000 | 012 | 000 | 4004621 |
| 0067263GJE | 4004621-01 | 4004621-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004621 | 0000 | 012 | 000 | 4004621 |
| 0067264GJE | 4004621-01 | 4004621-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004621 | 0000 | 012 | 000 | 4004621 |
| 0066938GJE | 4004635-01 | 4004635-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 469.95 | 469.95 | 469.95 | - | 4004635 | 0000 | 012 | 000 | 4004635 |
| 0066939GJE | 4004635-01 | 4004635-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 260.28 | 260.28 | 260.28 | - | 4004635 | 0000 | 012 | 000 | 4004635 |
| 0066940GJE | 4004635-01 | 4004635-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 36.15 | 36.15 | 36.15 | - | 4004635 | 0000 | 012 | 000 | 4004635 |
| 0066941GJE | 4004635-01 | 4004635-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 36.15 | 36.15 | 36.15 | - | 4004635 | 0000 | 012 | 000 | 4004635 |
| 0066943GJE | 4004636-01 | 4004636-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 595.84 | 595.84 | 595.84 | - | 4004636 | 0000 | 012 | 000 | 4004636 |
| 0066944GJE | 4004636-01 | 4004636-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 266.00 | 266.00 | 266.00 | - | 4004636 | 0000 | 012 | 000 | 4004636 |
| 0066945GJE | 4004636-01 | 4004636-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 37.24 | 37.24 | 37.24 | - | 4004636 | 0000 | 012 | 000 | 4004636 |
| 0066946GJE | 4004636-01 | 4004636-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 26.60 | 26.60 | 26.60 | - | 4004636 | 0000 | 012 | 000 | 4004636 |
| 0066948GJE | 4004637-01 | 4004637-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 32.39 | 32.39 | 32.39 | - | 4004637 | 0000 | 012 | 000 | 4004637 |
| 0066949GJE | 4004637-01 | 4004637-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4004637 | 0000 | 012 | 000 | 4004637 |
| 0066950GJE | 4004637-01 | 4004637-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004637 | 0000 | 012 | 000 | 4004637 |
| 0066951GJE | 4004637-01 | 4004637-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004637 | 0000 | 012 | 000 | 4004637 |
| 0067291GJE | 4004645-01 | 4004645-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004645 | 0000 | 012 | 000 | 4004645 |
| 0067292GJE | 4004645-01 | 4004645-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 47.04 | 47.04 | 47.04 | - | 4004645 | 0000 | 012 | 000 | 4004645 |
| 0067293GJE | 4004645-01 | 4004645-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 532.00 | 532.00 | 532.00 | - | 4004645 | 0000 | 012 | 000 | 4004645 |
| 0067294GJE | 4004645-01 | 4004645-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 74.48 | 74.48 | 74.48 | - | 4004645 | 0000 | 012 | 000 | 4004645 |
| 0067295GJE | 4004645-01 | 4004645-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 53.20 | 53.20 | 53.20 | - | 4004645 | 0000 | 012 | 000 | 4004645 |
| 0067296GJE | 4004649-01 | 4004649-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 691.60 | 691.60 | 691.60 | - | 4004649 | 0000 | 012 | 000 | 4004649 |
| 0067297GJE | 4004649-01 | 4004649-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 22.77 | 22.77 | 22.77 | - | 4004649 | 0000 | 012 | 000 | 4004649 |
| 0067298GJE | 4004649-01 | 4004649-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 383.04 | 383.04 | 383.04 | - | 4004649 | 0000 | 012 | 000 | 4004649 |
| 0067299GJE | 4004649-01 | 4004649-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 53.20 | 53.20 | 53.20 | - | 4004649 | 0000 | 012 | 000 | 4004649 |
| 0067300GJE | 4004649-01 | 4004649-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 53.20 | 53.20 | 53.20 | - | 4004649 | 0000 | 012 | 000 | 4004649 |
| 0067301GJE | 4004650-01 | 4004650-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004650 | 0000 | 012 | 000 | 4004650 |
| 0067302GJE | 4004650-01 | 4004650-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 574.56 | 574.56 | 574.56 | - | 4004650 | 0000 | 012 | 000 | 4004650 |
| 0067303GJE | 4004650-01 | 4004650-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 79.80 | 79.80 | 79.80 | - | 4004650 | 0000 | 012 | 000 | 4004650 |
| 0067304GJE | 4004650-01 | 4004650-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 79.80 | 79.80 | 79.80 | - | 4004650 | 0000 | 012 | 000 | 4004650 |
| 0067112GJE | 4004658-01 | 4004658-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 150.89 | 150.89 | 150.89 | - | 4004658 | 0000 | 012 | 000 | 4004658 |
| 0067113GJE | 4004658-01 | 4004658-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 95.50 | 95.50 | 95.50 | - | 4004658 | 0000 | 012 | 000 | 4004658 |
| 0067114GJE | 4004658-01 | 4004658-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004658 | 0000 | 012 | 000 | 4004658 |
| 0067115GJE | 4004658-01 | 4004658-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4004658 | 0000 | 012 | 000 | 4004658 |
| 0067116GJE | 4301894-01 | 4301894-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301894 | 0000 | 012 | 000 | 4301894 |
| 0067117GJE | 4301894-01 | 4301894-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4301894 | 0000 | 012 | 000 | 4301894 |
| 0067118GJE | 4301894-01 | 4301894-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301894 | 0000 | 012 | 000 | 4301894 |
| 0067119GJE | 4301894-01 | 4301894-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301894 | 0000 | 012 | 000 | 4301894 |
| 0067120GJE | 4301895-01 | 4301895-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301895 | 0000 | 012 | 000 | 4301895 |
| 0067121GJE | 4301895-01 | 4301895-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 50.00 | 50.00 | 50.00 | - | 4301895 | 0000 | 012 | 000 | 4301895 |
| 0067122GJE | 4301895-01 | 4301895-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301895 | 0000 | 012 | 000 | 4301895 |
| 0067123GJE | 4301895-01 | 4301895-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301895 | 0000 | 012 | 000 | 4301895 |
| 0067108GJE | 4301897-01 | 4301897-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 400.00 | 400.00 | 400.00 | - | 4301897 | 0000 | 012 | 000 | 4301897 |
| 0067109GJE | 4301897-01 | 4301897-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 127.50 | 127.50 | 127.50 | - | 4301897 | 0000 | 012 | 000 | 4301897 |
| 0067110GJE | 4301897-01 | 4301897-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301897 | 0000 | 012 | 000 | 4301897 |
| 0067111GJE | 4301897-01 | 4301897-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 4301897 | 0000 | 012 | 000 | 4301897 |
| 0067153GJE | 6203033-01 | 6203033-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 575.25 | 575.25 | 575.25 | - | 6203033 | 0000 | 012 | 000 | 6203033 |
| 0067154GJE | 6203033-01 | 6203033-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 442.50 | 442.50 | 442.50 | - | 6203033 | 0000 | 012 | 000 | 6203033 |
| 0067155GJE | 6203033-01 | 6203033-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 61.95 | 61.95 | 61.95 | - | 6203033 | 0000 | 012 | 000 | 6203033 |
| 0067156GJE | 6203033-01 | 6203033-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 44.25 | 44.25 | 44.25 | - | 6203033 | 0000 | 012 | 000 | 6203033 |
| 0067181GJE | 6203050-01 | 6203050-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 233.35 | 233.35 | 233.35 | - | 6203050 | 0000 | 012 | 000 | 6203050 |
| 0067182GJE | 6203050-01 | 6203050-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 179.50 | 179.50 | 179.50 | - | 6203050 | 0000 | 012 | 000 | 6203050 |
| 0067183GJE | 6203050-01 | 6203050-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.13 | 25.13 | 25.13 | - | 6203050 | 0000 | 012 | 000 | 6203050 |
| 0067184GJE | 6203050-01 | 6203050-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 25.00 | 25.00 | 25.00 | - | 6203050 | 0000 | 012 | 000 | 6203050 |
| 0067080GJE | 890040726-CM01 | 890040726-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040726 | 0000 | 012 | 000 | |
| 0067081GJE | 890040728-CM01 | 890040728-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040728 | 0000 | 012 | 000 | |
| 0067082GJE | 890040731-CM01 | 890040731-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040731 | 0000 | 012 | 000 | |
| 0068117GJE | 890040732-02 | 890040732-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 100.00 | 100.00 | 100.00 | - | 890040732 | 0000 | 012 | 000 | 890040732 |
| 0067083GJE | 890040732-CM01 | 890040732-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040732 | 0000 | 012 | 000 | |
| 0067084GJE | 890040734-CM01 | 890040734-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040734 | 0000 | 012 | 000 | |
| 0067085GJE | 890040736-CM01 | 890040736-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040736 | 0000 | 012 | 000 | |
| 0067086GJE | 890040738-CM01 | 890040738-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040738 | 0000 | 012 | 000 | |
| 0067087GJE | 890040741-CM01 | 890040741-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040741 | 0000 | 012 | 000 | |
| 0067088GJE | 890040743-CM01 | 890040743-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040743 | 0000 | 012 | 000 | |
| 0067089GJE | 890040745-CM01 | 890040745-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040745 | 0000 | 012 | 000 | |
| 0067090GJE | 890040747-CM01 | 890040747-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040747 | 0000 | 012 | 000 | |
| 0067091GJE | 890040749-CM01 | 890040749-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040749 | 0000 | 012 | 000 | |
| 0067092GJE | 890040751-CM01 | 890040751-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040751 | 0000 | 012 | 000 | |
| 0067093GJE | 890040752-CM01 | 890040752-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040752 | 0000 | 012 | 000 | |
| 0067094GJE | 890040758-CM01 | 890040758-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040758 | 0000 | 012 | 000 | |
| 0067095GJE | 890040760-CM01 | 890040760-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040760 | 0000 | 012 | 000 | |
| 0067096GJE | 890040761-CM01 | 890040761-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040761 | 0000 | 012 | 000 | |
| 0067097GJE | 890040765-CM01 | 890040765-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040765 | 0000 | 012 | 000 | |
| 0067098GJE | 890040766-CM01 | 890040766-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (200.00) | (200.00) | - | 200.00 | 890040766 | 0000 | 012 | 000 | |
| 0067099GJE | 890040767-CM01 | 890040767-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040767 | 0000 | 012 | 000 | |
| 0067579GJE | 890040858-02 | 890040858-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 600.00 | 600.00 | 600.00 | - | 890040858 | 0000 | 012 | 000 | 890040858 |
| 0067587GJE | 890040879-CM01 | 890040879-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | (500.00) | (500.00) | - | 500.00 | 890040879 | 0000 | 012 | 000 | |
| 0067588GJE | 890040879-02 | 890040879-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890040879 | 0000 | 012 | 000 | 890040879 |
| 0067575GJE | 890040881-02 | 890040881-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 600.00 | 600.00 | 600.00 | - | 890040881 | 0000 | 012 | 000 | 890040881 |
| 0067106GJE | 890040881-CM01 | 890040881-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (600.00) | (600.00) | - | 600.00 | 890040881 | 0000 | 012 | 000 | |
| 0067576GJE | 890040882-02 | 890040882-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 100.00 | 100.00 | 100.00 | - | 890040882 | 0000 | 012 | 000 | 890040882 |
| 0067107GJE | 890040882-CM01 | 890040882-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (100.00) | (100.00) | - | 100.00 | 890040882 | 0000 | 012 | 000 | |
| 0067574GJE | 890040883-02 | 890040883-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 600.00 | 600.00 | 600.00 | - | 890040883 | 0000 | 012 | 000 | 890040883 |
| 0067569GJE | 890040898-02 | 890040898-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 800.00 | 800.00 | 800.00 | - | 890040898 | 0000 | 012 | 000 | 890040898 |
| 0067104GJE | 890040898-CM01 | 890040898-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040898 | 0000 | 012 | 000 | |
| 0067570GJE | 890040899-02 | 890040899-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890040899 | 0000 | 012 | 000 | 890040899 |
| 0067103GJE | 890040899-CM01 | 890040899-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040899 | 0000 | 012 | 000 | |
| 0067571GJE | 890040900-02 | 890040900-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890040900 | 0000 | 012 | 000 | 890040900 |
| 0067105GJE | 890040900-CM01 | 890040900-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040900 | 0000 | 012 | 000 | |
| 0067568GJE | 890040901-02 | 890040901-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890040901 | 0000 | 012 | 000 | 890040901 |
| 0067581GJE | 890040903-02 | 890040903-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890040903 | 0000 | 012 | 000 | 890040903 |
| 0067566GJE | 890040912-02 | 890040912-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 800.00 | 800.00 | 800.00 | - | 890040912 | 0000 | 012 | 000 | 890040912 |
| 0067101GJE | 890040912-CM01 | 890040912-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (800.00) | (800.00) | - | 800.00 | 890040912 | 0000 | 012 | 000 | |
| 0067567GJE | 890040913-02 | 890040913-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890040913 | 0000 | 012 | 000 | 890040913 |
| 0067102GJE | 890040913-CM01 | 890040913-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (500.00) | (500.00) | - | 500.00 | 890040913 | 0000 | 012 | 000 | |
| 0067580GJE | 890040936-02 | 890040936-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890040936 | 0000 | 012 | 000 | 890040936 |
| 0067565GJE | 890040941-02 | 890040941-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 300.00 | 300.00 | 300.00 | - | 890040941 | 0000 | 012 | 000 | 890040941 |
| 0067100GJE | 890040941-CM01 | 890040941-CM01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | (300.00) | (300.00) | - | 300.00 | 890040941 | 0000 | 012 | 000 | |
| 0067578GJE | 890040945-02 | 890040945-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 100.00 | 100.00 | 100.00 | - | 890040945 | 0000 | 012 | 000 | 890040945 |
| 0067584GJE | 890040951-02 | 890040951-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 700.00 | 700.00 | 700.00 | - | 890040951 | 0000 | 012 | 000 | 890040951 |
| 0067585GJE | 890040952-02 | 890040952-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 400.00 | 400.00 | 400.00 | - | 890040952 | 0000 | 012 | 000 | 890040952 |
| 0067586GJE | 890040953-02 | 890040953-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 600.00 | 600.00 | 600.00 | - | 890040953 | 0000 | 012 | 000 | 890040953 |
| 0067573GJE | 890041153-02 | 890041153-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 600.00 | 600.00 | 600.00 | - | 890041153 | 0000 | 012 | 000 | 890041153 |
| 0067577GJE | 890041154-02 | 890041154-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890041154 | 0000 | 012 | 000 | 890041154 |
| 0067572GJE | 890041155-02 | 890041155-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 800.00 | 800.00 | 800.00 | - | 890041155 | 0000 | 012 | 000 | 890041155 |
| 0067582GJE | 890041176-02 | 890041176-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890041176 | 0000 | 012 | 000 | 890041176 |
| 0067583GJE | 890041177-02 | 890041177-02 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 500.00 | 500.00 | 500.00 | - | 890041177 | 0000 | 012 | 000 | 890041177 |
| 0067325GJE | 890042217-01 | 890042217-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005650 | USD | 1,679.08 | 1,679.08 | 1,679.08 | - | 890042217 | 0000 | 012 | 000 | 890042217 |
| 0067131GJE | 890042244-01 | 890042244-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,248.50 | 1,248.50 | 1,248.50 | - | 890042244 | 0000 | 012 | 000 | 890042244 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0067141GJE | 890042246-01 | 890042246-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 3,769.72 | 3,769.72 | 3,769.72 | - | 890042246 | 0000 | 012 | 000 | 890042246 |
| 0067324GJE | 890042249-01 | 890042249-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005650 | USD | 2,183.17 | 2,183.17 | 2,183.17 | - | 890042249 | 0000 | 012 | 000 | 890042249 |
| 0067132GJE | 890042280-01 | 890042280-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 2,051.16 | 2,051.16 | 2,051.16 | - | 890042280 | 0000 | 012 | 000 | 890042280 |
| 0067142GJE | 890042347-01 | 890042347-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 1,295.73 | 1,295.73 | 1,295.73 | - | 890042347 | 0000 | 012 | 000 | 890042347 |
| 0067140GJE | 890042355-01 | 890042355-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 19,634.50 | 19,634.50 | 19,634.50 | - | 890042355 | 0000 | 012 | 000 | 890042355 |
| 0067143GJE | 890042368-01 | 890042368-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 550.00 | 550.00 | 550.00 | - | 890042368 | 0000 | 012 | 000 | 890042368 |
| 0067133GJE | 8903616-01 | 8903616-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 825.00 | 825.00 | 825.00 | - | 8903616 | 0000 | 012 | 000 | 8903616 |
| 0067124GJE | 9767408-01 | 9767408-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 823.08 | 823.08 | 823.08 | - | 9767408 | 0000 | 012 | 000 | 9767408 |
| 0067125GJE | 9767411-01 | 9767411-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 2,641.92 | 2,641.92 | 2,641.92 | - | 9767411 | 0000 | 012 | 000 | 9767411 |
| 0067126GJE | 9767414-01 | 9767414-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 8,384.00 | 8,384.00 | 8,384.00 | - | 9767414 | 0000 | 012 | 000 | 9767414 |
| 0067127GJE | 9767415-01 | 9767415-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 3,619.00 | 3,619.00 | 3,619.00 | - | 9767415 | 0000 | 012 | 000 | 9767415 |
| 0067128GJE | 9767416-01 | 9767416-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 3,353.60 | 3,353.60 | 3,353.60 | - | 9767416 | 0000 | 012 | 000 | 9767416 |
| 0067129GJE | 9767422-01 | 9767422-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 2,758.40 | 2,758.40 | 2,758.40 | - | 9767422 | 0000 | 012 | 000 | 9767422 |
| 0067130GJE | 9767423-01 | 9767423-01 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005648 | USD | 4,854.36 | 4,854.36 | 4,854.36 | - | 9767423 | 0000 | 012 | 000 | 9767423 |
| 0004577CPA | | Cr-10196383 | 12/4/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005677 | USD | (2,741.20) | (2,741.20) | - | 2,741.20 | Cr-10196383 | 0000 | 300 | 000 | |
| 0004578CPA | | Cr-530691 | 12/4/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005677 | USD | (30,845.00) | (30,845.00) | - | 30,845.00 | Cr-530691 | 0000 | 300 | 000 | |
| 0004580CPA | | Cr-920010521 | 12/4/2013 | 20170 | Intercompany - NAC Japan (TKO) | 005678 | USD | (4,006.75) | (4,006.75) | - | 4,006.75 | Cr-920010521 | 0000 | 210 | 000 | |
| 0067866GJE | 4854540-21101 | 4854540-21101 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005686 | USD | (1,612.55) | (1,612.55) | - | 1,612.55 | FUEL FOR TAIL 595LA | 0000 | 012 | 000 | |
| 0068421GJE | 4864111-21101 | 4864111-21101 | 12/4/2013 | 20135 | Intercompany - National Airlines | 005705 | USD | (2,400.05) | (2,400.05) | - | 2,400.05 | fuel for tail N595LA | 0000 | 012 | 000 | |
| 0068431GJE | | | 12/4/2013 | 20135 | Intercompany - National Airlines | 005704 | USD | (50,000.00) | (50,000.00) | - | 50,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0070039GJE | | | 12/4/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (935.10) | (935.10) | - | 935.10 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0067509GJE | 4004599-01 | 4004599-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 566.10 | 566.10 | 566.10 | - | 4004599 | 0000 | 012 | 000 | 4004599 |
| 0067510GJE | 4004599-01 | 4004599-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 17.16 | 17.16 | 17.16 | - | 4004599 | 0000 | 012 | 000 | 4004599 |
| 0067511GJE | 4004599-01 | 4004599-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 321.90 | 321.90 | 321.90 | - | 4004599 | 0000 | 012 | 000 | 4004599 |
| 0067512GJE | 4004599-01 | 4004599-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 55.50 | 55.50 | 55.50 | - | 4004599 | 0000 | 012 | 000 | 4004599 |
| 0067513GJE | 4004599-01 | 4004599-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 55.50 | 55.50 | 55.50 | - | 4004599 | 0000 | 012 | 000 | 4004599 |
| 0067516GJE | 4004614-01 | 4004614-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4004614 | 0000 | 012 | 000 | 4004614 |
| 0067517GJE | 4004614-01 | 4004614-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 758.06 | 758.06 | 758.06 | - | 4004614 | 0000 | 012 | 000 | 4004614 |
| 0067518GJE | 4004614-01 | 4004614-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 130.70 | 130.70 | 130.70 | - | 4004614 | 0000 | 012 | 000 | 4004614 |
| 0067519GJE | 4004614-01 | 4004614-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 130.70 | 130.70 | 130.70 | - | 4004614 | 0000 | 012 | 000 | 4004614 |
| 0067547GJE | 4004627-01 | 4004627-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 805.29 | 805.29 | 805.29 | - | 4004627 | 0000 | 012 | 000 | 4004627 |
| 0067548GJE | 4004627-01 | 4004627-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 457.91 | 457.91 | 457.91 | - | 4004627 | 0000 | 012 | 000 | 4004627 |
| 0067549GJE | 4004627-01 | 4004627-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 78.95 | 78.95 | 78.95 | - | 4004627 | 0000 | 012 | 000 | 4004627 |
| 0067550GJE | 4004627-01 | 4004627-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 78.95 | 78.95 | 78.95 | - | 4004627 | 0000 | 012 | 000 | 4004627 |
| 0067551GJE | 4004628-01 | 4004628-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 451.35 | 451.35 | 451.35 | - | 4004628 | 0000 | 012 | 000 | 4004628 |
| 0067552GJE | 4004628-01 | 4004628-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 14.56 | 14.56 | 14.56 | - | 4004628 | 0000 | 012 | 000 | 4004628 |
| 0067553GJE | 4004628-01 | 4004628-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 256.65 | 256.65 | 256.65 | - | 4004628 | 0000 | 012 | 000 | 4004628 |
| 0067554GJE | 4004628-01 | 4004628-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 44.25 | 44.25 | 44.25 | - | 4004628 | 0000 | 012 | 000 | 4004628 |
| 0067555GJE | 4004628-01 | 4004628-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 44.25 | 44.25 | 44.25 | - | 4004628 | 0000 | 012 | 000 | 4004628 |
| 0067556GJE | 4004633-01 | 4004633-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 271.32 | 271.32 | 271.32 | - | 4004633 | 0000 | 012 | 000 | 4004633 |
| 0067557GJE | 4004633-01 | 4004633-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 1.30 | 1.30 | 1.30 | - | 4004633 | 0000 | 012 | 000 | 4004633 |
| 0067558GJE | 4004633-01 | 4004633-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 154.28 | 154.28 | 154.28 | - | 4004633 | 0000 | 012 | 000 | 4004633 |
| 0067559GJE | 4004633-01 | 4004633-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 26.60 | 26.60 | 26.60 | - | 4004633 | 0000 | 012 | 000 | 4004633 |
| 0067560GJE | 4004633-01 | 4004633-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 26.60 | 26.60 | 26.60 | - | 4004633 | 0000 | 012 | 000 | 4004633 |
| 0067561GJE | 4004640-01 | 4004640-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 132.09 | 132.09 | 132.09 | - | 4004640 | 0000 | 012 | 000 | 4004640 |
| 0067562GJE | 4004640-01 | 4004640-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 75.11 | 75.11 | 75.11 | - | 4004640 | 0000 | 012 | 000 | 4004640 |
| 0067563GJE | 4004640-01 | 4004640-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4004640 | 0000 | 012 | 000 | 4004640 |
| 0067564GJE | 4004640-01 | 4004640-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4004640 | 0000 | 012 | 000 | 4004640 |
| 0067520GJE | 4004642-01 | 4004642-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 436.24 | 436.24 | 436.24 | - | 4004642 | 0000 | 012 | 000 | 4004642 |
| 0067521GJE | 4004642-01 | 4004642-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 26.24 | 26.24 | 26.24 | - | 4004642 | 0000 | 012 | 000 | 4004642 |
| 0067522GJE | 4004642-01 | 4004642-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 266.00 | 266.00 | 266.00 | - | 4004642 | 0000 | 012 | 000 | 4004642 |
| 0067523GJE | 4004642-01 | 4004642-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 37.24 | 37.24 | 37.24 | - | 4004642 | 0000 | 012 | 000 | 4004642 |
| 0067524GJE | 4004642-01 | 4004642-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 26.60 | 26.60 | 26.60 | - | 4004642 | 0000 | 012 | 000 | 4004642 |
| 0067529GJE | 4004647-01 | 4004647-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 631.38 | 631.38 | 631.38 | - | 4004647 | 0000 | 012 | 000 | 4004647 |
| 0067530GJE | 4004647-01 | 4004647-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 10.40 | 10.40 | 10.40 | - | 4004647 | 0000 | 012 | 000 | 4004647 |
| 0067531GJE | 4004647-01 | 4004647-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 359.02 | 359.02 | 359.02 | - | 4004647 | 0000 | 012 | 000 | 4004647 |
| 0067532GJE | 4004647-01 | 4004647-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 61.90 | 61.90 | 61.90 | - | 4004647 | 0000 | 012 | 000 | 4004647 |
| 0067533GJE | 4004647-01 | 4004647-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 61.90 | 61.90 | 61.90 | - | 4004647 | 0000 | 012 | 000 | 4004647 |
| 0067534GJE | 4004648-01 | 4004648-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 566.10 | 566.10 | 566.10 | - | 4004648 | 0000 | 012 | 000 | 4004648 |
| 0067535GJE | 4004648-01 | 4004648-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 24.44 | 24.44 | 24.44 | - | 4004648 | 0000 | 012 | 000 | 4004648 |
| 0067536GJE | 4004648-01 | 4004648-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 321.90 | 321.90 | 321.90 | - | 4004648 | 0000 | 012 | 000 | 4004648 |
| 0067537GJE | 4004648-01 | 4004648-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 55.50 | 55.50 | 55.50 | - | 4004648 | 0000 | 012 | 000 | 4004648 |
| 0067538GJE | 4004648-01 | 4004648-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 55.50 | 55.50 | 55.50 | - | 4004648 | 0000 | 012 | 000 | 4004648 |
| 0067539GJE | 4004652-01 | 4004652-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 451.35 | 451.35 | 451.35 | - | 4004652 | 0000 | 012 | 000 | 4004652 |
| 0067540GJE | 4004652-01 | 4004652-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 256.65 | 256.65 | 256.65 | - | 4004652 | 0000 | 012 | 000 | 4004652 |
| 0067541GJE | 4004652-01 | 4004652-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 44.25 | 44.25 | 44.25 | - | 4004652 | 0000 | 012 | 000 | 4004652 |
| 0067542GJE | 4004652-01 | 4004652-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 44.25 | 44.25 | 44.25 | - | 4004652 | 0000 | 012 | 000 | 4004652 |
| 0067525GJE | 4004653-01 | 4004653-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 436.24 | 436.24 | 436.24 | - | 4004653 | 0000 | 012 | 000 | 4004653 |
| 0067526GJE | 4004653-01 | 4004653-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 266.00 | 266.00 | 266.00 | - | 4004653 | 0000 | 012 | 000 | 4004653 |
| 0067527GJE | 4004653-01 | 4004653-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 37.24 | 37.24 | 37.24 | - | 4004653 | 0000 | 012 | 000 | 4004653 |
| 0067528GJE | 4004653-01 | 4004653-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 26.60 | 26.60 | 26.60 | - | 4004653 | 0000 | 012 | 000 | 4004653 |
| 0067543GJE | 4004656-01 | 4004656-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 20.91 | 20.91 | 20.91 | - | 4004656 | 0000 | 012 | 000 | 4004656 |
| 0067544GJE | 4004656-01 | 4004656-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 50.00 | 50.00 | 50.00 | - | 4004656 | 0000 | 012 | 000 | 4004656 |
| 0067545GJE | 4004656-01 | 4004656-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4004656 | 0000 | 012 | 000 | 4004656 |
| 0067546GJE | 4004656-01 | 4004656-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4004656 | 0000 | 012 | 000 | 4004656 |
| 0067589GJE | 4301909-01 | 4301909-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 337.12 | 337.12 | 337.12 | - | 4301909 | 0000 | 012 | 000 | 4301909 |
| 0067590GJE | 4301909-01 | 4301909-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 150.50 | 150.50 | 150.50 | - | 4301909 | 0000 | 012 | 000 | 4301909 |
| 0067591GJE | 4301909-01 | 4301909-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4301909 | 0000 | 012 | 000 | 4301909 |
| 0067592GJE | 4301909-01 | 4301909-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4301909 | 0000 | 012 | 000 | 4301909 |
| 0067593GJE | 4301910-01 | 4301910-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 400.00 | 400.00 | 400.00 | - | 4301910 | 0000 | 012 | 000 | 4301910 |
| 0067594GJE | 4301910-01 | 4301910-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 129.43 | 129.43 | 129.43 | - | 4301910 | 0000 | 012 | 000 | 4301910 |
| 0067595GJE | 4301910-01 | 4301910-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4301910 | 0000 | 012 | 000 | 4301910 |
| 0067596GJE | 4301910-01 | 4301910-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 4301910 | 0000 | 012 | 000 | 4301910 |
| 0067489GJE | 6203026-01 | 6203026-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 51.66 | 51.66 | 51.66 | - | 6203026 | 0000 | 012 | 000 | 6203026 |
| 0067490GJE | 6203026-01 | 6203026-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 50.00 | 50.00 | 50.00 | - | 6203026 | 0000 | 012 | 000 | 6203026 |
| 0067491GJE | 6203026-01 | 6203026-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203026 | 0000 | 012 | 000 | 6203026 |
| 0067492GJE | 6203026-01 | 6203026-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203026 | 0000 | 012 | 000 | 6203026 |
| 0067493GJE | 6203042-01 | 6203042-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 353.94 | 353.94 | 353.94 | - | 6203042 | 0000 | 012 | 000 | 6203042 |
| 0067494GJE | 6203042-01 | 6203042-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 347.00 | 347.00 | 347.00 | - | 6203042 | 0000 | 012 | 000 | 6203042 |
| 0067495GJE | 6203042-01 | 6203042-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 48.58 | 48.58 | 48.58 | - | 6203042 | 0000 | 012 | 000 | 6203042 |
| 0067496GJE | 6203042-01 | 6203042-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 34.70 | 34.70 | 34.70 | - | 6203042 | 0000 | 012 | 000 | 6203042 |
| 0067505GJE | 6203043-01 | 6203043-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 102.50 | 102.50 | 102.50 | - | 6203043 | 0000 | 012 | 000 | 6203043 |
| 0067506GJE | 6203043-01 | 6203043-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 62.50 | 62.50 | 62.50 | - | 6203043 | 0000 | 012 | 000 | 6203043 |
| 0067507GJE | 6203043-01 | 6203043-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203043 | 0000 | 012 | 000 | 6203043 |
| 0067508GJE | 6203043-01 | 6203043-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203043 | 0000 | 012 | 000 | 6203043 |
| 0067497GJE | 6203044-01 | 6203044-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 97.41 | 97.41 | 97.41 | - | 6203044 | 0000 | 012 | 000 | 6203044 |
| 0067498GJE | 6203044-01 | 6203044-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 95.50 | 95.50 | 95.50 | - | 6203044 | 0000 | 012 | 000 | 6203044 |
| 0067499GJE | 6203044-01 | 6203044-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203044 | 0000 | 012 | 000 | 6203044 |
| 0067500GJE | 6203044-01 | 6203044-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203044 | 0000 | 012 | 000 | 6203044 |
| 0067501GJE | 6203049-01 | 6203049-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 113.22 | 113.22 | 113.22 | - | 6203049 | 0000 | 012 | 000 | 6203049 |
| 0067502GJE | 6203049-01 | 6203049-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 111.00 | 111.00 | 111.00 | - | 6203049 | 0000 | 012 | 000 | 6203049 |
| 0067503GJE | 6203049-01 | 6203049-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203049 | 0000 | 012 | 000 | 6203049 |
| 0067504GJE | 6203049-01 | 6203049-01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 25.00 | 25.00 | 25.00 | - | 6203049 | 0000 | 012 | 000 | 6203049 |
| 0067599GJE | 890040895-CM01 | 890040895-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | (200.00) | (200.00) | - | 200.00 | 890040895 | 0000 | 012 | 000 | |
| 0067600GJE | 890040895-02 | 890040895-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 200.00 | 200.00 | 200.00 | - | 890040895 | 0000 | 012 | 000 | 890040895 |
| 0067601GJE | 890040896-CM01 | 890040896-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | (200.00) | (200.00) | - | 200.00 | 890040896 | 0000 | 012 | 000 | |
| 0067602GJE | 890040896-02 | 890040896-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 200.00 | 200.00 | 200.00 | - | 890040896 | 0000 | 012 | 000 | 890040896 |
| 0067603GJE | 890040897-CM01 | 890040897-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | (200.00) | (200.00) | - | 200.00 | 890040897 | 0000 | 012 | 000 | |
| 0067604GJE | 890040897-02 | 890040897-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 200.00 | 200.00 | 200.00 | - | 890040897 | 0000 | 012 | 000 | 890040897 |
| 0067703GJE | 890040902-CM01 | 890040902-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | (700.00) | (700.00) | - | 700.00 | 890040902 | 0000 | 012 | 000 | |
| 0067704GJE | 890040902-02 | 890040902-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 700.00 | 700.00 | 700.00 | - | 890040902 | 0000 | 012 | 000 | 890040902 |
| 0067705GJE | 890040904-CM01 | 890040904-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | (700.00) | (700.00) | - | 700.00 | 890040904 | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0067706GJE | 890040904-02 | 890040904-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 700.00 | 700.00 | 700.00 | - | 890040904 | 0000 | 012 | 000 | | | | | | | 890040904 |
| 0067707GJE | 890040906-CM01 | 890040906-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | (600.00) | (600.00) | - | 600.00 | 890040906 | 0000 | 012 | 000 | | | | | | | |
| 0067708GJE | 890040906-02 | 890040906-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 600.00 | 600.00 | 600.00 | - | 890040906 | 0000 | 012 | 000 | | | | | | | 890040906 |
| 0067597GJE | 890040939-CM01 | 890040939-CM01 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | (400.00) | (400.00) | - | 400.00 | 890040939 | 0000 | 012 | 000 | | | | | | | |
| 0067598GJE | 890040939-02 | 890040939-02 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005664 | USD | 400.00 | 400.00 | 400.00 | - | 890040939 | 0000 | 012 | 000 | | | | | | | 890040939 |
| 0068422GJE | 4860802-21101 | 4860802-21101 | 12/5/2013 | 20135 | Intercompany - National Airlines | 005705 | USD | (2,400.05) | (2,400.05) | - | 2,400.05 | fuel for tail N595LA | 0000 | 012 | 000 | | | | | | | |
| 0070040GJE | | | 12/5/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (16.04) | (16.04) | - | 16.04 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0067690GJE | 4004603-01 | 4004603-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 283.22 | 283.22 | 283.22 | - | 4004603 | 0000 | 012 | 000 | | | | | | | 4004603 |
| 0067691GJE | 4004603-01 | 4004603-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 11.60 | 11.60 | 11.60 | - | 4004603 | 0000 | 012 | 000 | | | | | | | 4004603 |
| 0067692GJE | 4004603-01 | 4004603-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 53.90 | 53.90 | 53.90 | - | 4004603 | 0000 | 012 | 000 | | | | | | | 4004603 |
| 0067693GJE | 4004603-01 | 4004603-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 4004603 | 0000 | 012 | 000 | | | | | | | 4004603 |
| 0067694GJE | 4004603-01 | 4004603-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 4004603 | 0000 | 012 | 000 | | | | | | | 4004603 |
| 0067695GJE | 4004654-01 | 4004654-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 504.30 | 504.30 | 504.30 | - | 4004654 | 0000 | 012 | 000 | | | | | | | 4004654 |
| 0067696GJE | 4004654-01 | 4004654-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 307.50 | 307.50 | 307.50 | - | 4004654 | 0000 | 012 | 000 | | | | | | | 4004654 |
| 0067697GJE | 4004654-01 | 4004654-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 43.05 | 43.05 | 43.05 | - | 4004654 | 0000 | 012 | 000 | | | | | | | 4004654 |
| 0067698GJE | 4004654-01 | 4004654-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 30.75 | 30.75 | 30.75 | - | 4004654 | 0000 | 012 | 000 | | | | | | | 4004654 |
| 0067721GJE | 4301881-01 | 4301881-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 988.38 | 988.38 | 988.38 | - | 4301881 | 0000 | 012 | 000 | | | | | | | 4301881 |
| 0067722GJE | 4301881-01 | 4301881-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 188.10 | 188.10 | 188.10 | - | 4301881 | 0000 | 012 | 000 | | | | | | | 4301881 |
| 0067723GJE | 4301881-01 | 4301881-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 4301881 | 0000 | 012 | 000 | | | | | | | 4301881 |
| 0067724GJE | 4301881-01 | 4301881-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 4301881 | 0000 | 012 | 000 | | | | | | | 4301881 |
| 0067725GJE | 4301908-01 | 4301908-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 776.48 | 776.48 | 776.48 | - | 4301908 | 0000 | 012 | 000 | | | | | | | 4301908 |
| 0067726GJE | 4301908-01 | 4301908-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 362.92 | 362.92 | 362.92 | - | 4301908 | 0000 | 012 | 000 | | | | | | | 4301908 |
| 0067727GJE | 4301908-01 | 4301908-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 59.08 | 59.08 | 59.08 | - | 4301908 | 0000 | 012 | 000 | | | | | | | 4301908 |
| 0067728GJE | 4301908-01 | 4301908-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 42.20 | 42.20 | 42.20 | - | 4301908 | 0000 | 012 | 000 | | | | | | | 4301908 |
| 0067729GJE | 4301911-01 | 4301911-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 237.79 | 237.79 | 237.79 | - | 4301911 | 0000 | 012 | 000 | | | | | | | 4301911 |
| 0067730GJE | 4301911-01 | 4301911-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 129.43 | 129.43 | 129.43 | - | 4301911 | 0000 | 012 | 000 | | | | | | | 4301911 |
| 0067731GJE | 4301911-01 | 4301911-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 4301911 | 0000 | 012 | 000 | | | | | | | 4301911 |
| 0067732GJE | 4301911-01 | 4301911-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 4301911 | 0000 | 012 | 000 | | | | | | | 4301911 |
| 0067678GJE | 6203024-01 | 6203024-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 569.08 | 569.08 | 569.08 | - | 6203024 | 0000 | 012 | 000 | | | | | | | 6203024 |
| 0067679GJE | 6203024-01 | 6203024-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 347.00 | 347.00 | 347.00 | - | 6203024 | 0000 | 012 | 000 | | | | | | | 6203024 |
| 0067680GJE | 6203024-01 | 6203024-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 48.58 | 48.58 | 48.58 | - | 6203024 | 0000 | 012 | 000 | | | | | | | 6203024 |
| 0067681GJE | 6203024-01 | 6203024-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 34.70 | 34.70 | 34.70 | - | 6203024 | 0000 | 012 | 000 | | | | | | | 6203024 |
| 0067682GJE | 6203045-01 | 6203045-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 113.98 | 113.98 | 113.98 | - | 6203045 | 0000 | 012 | 000 | | | | | | | 6203045 |
| 0067683GJE | 6203045-01 | 6203045-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 69.50 | 69.50 | 69.50 | - | 6203045 | 0000 | 012 | 000 | | | | | | | 6203045 |
| 0067684GJE | 6203045-01 | 6203045-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 6203045 | 0000 | 012 | 000 | | | | | | | 6203045 |
| 0067685GJE | 6203045-01 | 6203045-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 6203045 | 0000 | 012 | 000 | | | | | | | 6203045 |
| 0067686GJE | 6203048-01 | 6203048-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 155.48 | 155.48 | 155.48 | - | 6203048 | 0000 | 012 | 000 | | | | | | | 6203048 |
| 0067687GJE | 6203048-01 | 6203048-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 72.67 | 72.67 | 72.67 | - | 6203048 | 0000 | 012 | 000 | | | | | | | 6203048 |
| 0067688GJE | 6203048-01 | 6203048-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 6203048 | 0000 | 012 | 000 | | | | | | | 6203048 |
| 0067689GJE | 6203048-01 | 6203048-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 25.00 | 25.00 | 25.00 | - | 6203048 | 0000 | 012 | 000 | | | | | | | 6203048 |
| 0067699GJE | 6203056-01 | 6203056-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 1,074.56 | 1,074.56 | 1,074.56 | - | 6203056 | 0000 | 012 | 000 | | | | | | | 6203056 |
| 0067700GJE | 6203056-01 | 6203056-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 502.24 | 502.24 | 502.24 | - | 6203056 | 0000 | 012 | 000 | | | | | | | 6203056 |
| 0067701GJE | 6203056-01 | 6203056-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 81.76 | 81.76 | 81.76 | - | 6203056 | 0000 | 012 | 000 | | | | | | | 6203056 |
| 0067702GJE | 6203056-01 | 6203056-01 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 58.40 | 58.40 | 58.40 | - | 6203056 | 0000 | 012 | 000 | | | | | | | 6203056 |
| 0067709GJE | 890040780-02 | 890040780-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 100.00 | 100.00 | 100.00 | - | 890040780 | 0000 | 012 | 000 | | | | | | | 890040780 |
| 0067710GJE | 890040782-02 | 890040782-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 800.00 | 800.00 | 800.00 | - | 890040782 | 0000 | 012 | 000 | | | | | | | 890040782 |
| 0067711GJE | 890040783-02 | 890040783-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 800.00 | 800.00 | 800.00 | - | 890040783 | 0000 | 012 | 000 | | | | | | | 890040783 |
| 0067713GJE | 890040784-02 | 890040784-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 800.00 | 800.00 | 800.00 | - | 890040784 | 0000 | 012 | 000 | | | | | | | 890040784 |
| 0067712GJE | 890040785-02 | 890040785-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 600.00 | 600.00 | 600.00 | - | 890040785 | 0000 | 012 | 000 | | | | | | | 890040785 |
| 0067714GJE | 890040787-03 | 890040787-03 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 800.00 | 800.00 | 800.00 | - | 890040787 | 0000 | 012 | 000 | | | | | | | 890040787 |
| 0067715GJE | 890040788-02 | 890040788-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 700.00 | 700.00 | 700.00 | - | 890040788 | 0000 | 012 | 000 | | | | | | | 890040788 |
| 0067716GJE | 890040789-02 | 890040789-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040789 | 0000 | 012 | 000 | | | | | | | 890040789 |
| 0067717GJE | 890040790-02 | 890040790-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 800.00 | 800.00 | 800.00 | - | 890040790 | 0000 | 012 | 000 | | | | | | | 890040790 |
| 0067718GJE | 890040792-02 | 890040792-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 200.00 | 200.00 | 200.00 | - | 890040792 | 0000 | 012 | 000 | | | | | | | 890040792 |
| 0067719GJE | 890040793-02 | 890040793-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 300.00 | 300.00 | 300.00 | - | 890040793 | 0000 | 012 | 000 | | | | | | | 890040793 |
| 0067720GJE | 890040794-02 | 890040794-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 600.00 | 600.00 | 600.00 | - | 890040794 | 0000 | 012 | 000 | | | | | | | 890040794 |
| 0067733GJE | 890040795-02 | 890040795-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040795 | 0000 | 012 | 000 | | | | | | | 890040795 |
| 0067734GJE | 890040797-02 | 890040797-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040797 | 0000 | 012 | 000 | | | | | | | 890040797 |
| 0067735GJE | 890040798-02 | 890040798-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 100.00 | 100.00 | 100.00 | - | 890040798 | 0000 | 012 | 000 | | | | | | | 890040798 |
| 0067736GJE | 890040799-02 | 890040799-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 600.00 | 600.00 | 600.00 | - | 890040799 | 0000 | 012 | 000 | | | | | | | 890040799 |
| 0067737GJE | 890040800-02 | 890040800-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 200.00 | 200.00 | 200.00 | - | 890040800 | 0000 | 012 | 000 | | | | | | | 890040800 |
| 0067738GJE | 890040801-02 | 890040801-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 600.00 | 600.00 | 600.00 | - | 890040801 | 0000 | 012 | 000 | | | | | | | 890040801 |
| 0067739GJE | 890040802-02 | 890040802-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 200.00 | 200.00 | 200.00 | - | 890040802 | 0000 | 012 | 000 | | | | | | | 890040802 |
| 0067740GJE | 890040803-02 | 890040803-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040803 | 0000 | 012 | 000 | | | | | | | 890040803 |
| 0067741GJE | 890040805-02 | 890040805-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040805 | 0000 | 012 | 000 | | | | | | | 890040805 |
| 0067742GJE | 890040808-02 | 890040808-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040808 | 0000 | 012 | 000 | | | | | | | 890040808 |
| 0067743GJE | 890040809-02 | 890040809-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040809 | 0000 | 012 | 000 | | | | | | | 890040809 |
| 0067744GJE | 890040811-02 | 890040811-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 300.00 | 300.00 | 300.00 | - | 890040811 | 0000 | 012 | 000 | | | | | | | 890040811 |
| 0067745GJE | 890040812-02 | 890040812-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 100.00 | 100.00 | 100.00 | - | 890040812 | 0000 | 012 | 000 | | | | | | | 890040812 |
| 0067746GJE | 890040813-02 | 890040813-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 400.00 | 400.00 | 400.00 | - | 890040813 | 0000 | 012 | 000 | | | | | | | 890040813 |
| 0067747GJE | 890040814-02 | 890040814-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 600.00 | 600.00 | 600.00 | - | 890040814 | 0000 | 012 | 000 | | | | | | | 890040814 |
| 0067748GJE | 890040815-02 | 890040815-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 200.00 | 200.00 | 200.00 | - | 890040815 | 0000 | 012 | 000 | | | | | | | 890040815 |
| 0067749GJE | 890040816-02 | 890040816-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040816 | 0000 | 012 | 000 | | | | | | | 890040816 |
| 0067750GJE | 890040817-02 | 890040817-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040817 | 0000 | 012 | 000 | | | | | | | 890040817 |
| 0067751GJE | 890040819-02 | 890040819-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 100.00 | 100.00 | 100.00 | - | 890040819 | 0000 | 012 | 000 | | | | | | | 890040819 |
| 0067666GJE | 890040820-02 | 890040820-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 100.00 | 100.00 | 100.00 | - | 890040820 | 0000 | 012 | 000 | | | | | | | 890040820 |
| 0067667GJE | 890040821-02 | 890040821-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 100.00 | 100.00 | 100.00 | - | 890040821 | 0000 | 012 | 000 | | | | | | | 890040821 |
| 0067668GJE | 890040822-02 | 890040822-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 500.00 | 500.00 | 500.00 | - | 890040822 | 0000 | 012 | 000 | | | | | | | 890040822 |
| 0067669GJE | 890040823-02 | 890040823-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 700.00 | 700.00 | 700.00 | - | 890040823 | 0000 | 012 | 000 | | | | | | | 890040823 |
| 0067670GJE | 890040824-02 | 890040824-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 200.00 | 200.00 | 200.00 | - | 890040824 | 0000 | 012 | 000 | | | | | | | 890040824 |
| 0067671GJE | 890040860-02 | 890040860-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890040860 | 0000 | 012 | 000 | | | | | | | 890040860 |
| 0067672GJE | 890040861-02 | 890040861-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 2,100.00 | 2,100.00 | 2,100.00 | - | 890040861 | 0000 | 012 | 000 | | | | | | | 890040861 |
| 0067673GJE | 890040862-02 | 890040862-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 300.00 | 300.00 | 300.00 | - | 890040862 | 0000 | 012 | 000 | | | | | | | 890040862 |
| 0067674GJE | 890040940-02 | 890040940-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 900.00 | 900.00 | 900.00 | - | 890040940 | 0000 | 012 | 000 | | | | | | | 890040940 |
| 0067675GJE | 890040944-02 | 890040944-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 300.00 | 300.00 | 300.00 | - | 890040944 | 0000 | 012 | 000 | | | | | | | 890040944 |
| 0067676GJE | 890041150-02 | 890041150-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 1,200.00 | 1,200.00 | 1,200.00 | - | 890041150 | 0000 | 012 | 000 | | | | | | | 890041150 |
| 0067677GJE | 890041151-02 | 890041151-02 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005672 | USD | 700.00 | 700.00 | 700.00 | - | 890041151 | 0000 | 012 | 000 | | | | | | | 890041151 |
| 0004587CPA | | Cr-120613 | 12/6/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005682 | USD | (24,338.23) | (24,338.23) | - | 24,338.23 | Cr-120613 | 0000 | 300 | 000 | | | | | | | |
| 0067863GJE | | Cr-120613 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005680 | USD | 3,149.82 | 3,149.82 | 3,149.82 | - | Cr-120613 | 0000 | 012 | 000 | 9DLAN001 | DLA Norfolk Naval Shipyard | MIL | | | | |
| 0068631GJE | 4870867-21101 | 4870867-21101 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005737 | USD | 1,612.55 | 1,612.55 | 1,612.55 | - | credit for invoice 4865440-21101 595LA | 0000 | 012 | 000 | | | | | | | |
| 0005657VIR | | Dec-13 | 12/6/2013 | 20135 | Intercompany - National Airlines | 005892 | USD | 1,092.67 | 1,092.67 | 1,092.67 | - | Emp Flex Admin Services 10/31-11/26/2013 | 0000 | 012 | 000 | | | | HEAL001 | HealthNow Administrative Services | MISC | |
| 0070041GJE | | | 12/6/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (963.71) | (963.71) | - | 963.71 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | |
| 0010690VPA | | | 12/6/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005666 | USD | 644.84 | 644.84 | 644.84 | - | Pymt Inv 703696760-11232013 | 0000 | 001 | 000 | | | | | | | |
| 0067796GJE | 4004575-01 | 4004575-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 1,900.33 | 1,900.33 | 1,900.33 | - | 4004575 | 0000 | 012 | 000 | | | | | | | 4004575 |
| 0067797GJE | 4004575-01 | 4004575-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 359.02 | 359.02 | 359.02 | - | 4004575 | 0000 | 012 | 000 | | | | | | | 4004575 |
| 0067798GJE | 4004575-01 | 4004575-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 43.33 | 43.33 | 43.33 | - | 4004575 | 0000 | 012 | 000 | | | | | | | 4004575 |
| 0067799GJE | 4004575-01 | 4004575-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 30.95 | 30.95 | 30.95 | - | 4004575 | 0000 | 012 | 000 | | | | | | | 4004575 |
| 0067800GJE | 4004619-01 | 4004619-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 551.99 | 551.99 | 551.99 | - | 4004619 | 0000 | 012 | 000 | | | | | | | 4004619 |
| 0067801GJE | 4004619-01 | 4004619-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 105.05 | 105.05 | 105.05 | - | 4004619 | 0000 | 012 | 000 | | | | | | | 4004619 |
| 0067802GJE | 4004619-01 | 4004619-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4004619 | 0000 | 012 | 000 | | | | | | | 4004619 |
| 0067803GJE | 4004619-01 | 4004619-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4004619 | 0000 | 012 | 000 | | | | | | | 4004619 |
| 0067804GJE | 4004622-01 | 4004622-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004622 | 0000 | 012 | 000 | | | | | | | 4004622 |
| 0067805GJE | 4004622-01 | 4004622-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 308.56 | 308.56 | 308.56 | - | 4004622 | 0000 | 012 | 000 | | | | | | | 4004622 |
| 0067806GJE | 4004622-01 | 4004622-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 37.24 | 37.24 | 37.24 | - | 4004622 | 0000 | 012 | 000 | | | | | | | 4004622 |
| 0067807GJE | 4004622-01 | 4004622-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 26.60 | 26.60 | 26.60 | - | 4004622 | 0000 | 012 | 000 | | | | | | | 4004622 |
| 0067816GJE | 4004629-01 | 4004629-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004629 | 0000 | 012 | 000 | | | | | | | 4004629 |
| 0067817GJE | 4004629-01 | 4004629-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 7.65 | 7.65 | 7.65 | - | 4004629 | 0000 | 012 | 000 | | | | | | | 4004629 |
| 0067818GJE | 4004629-01 | 4004629-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 419.34 | 419.34 | 419.34 | - | 4004629 | 0000 | 012 | 000 | | | | | | | 4004629 |
| 0067819GJE | 4004629-01 | 4004629-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.61 | 50.61 | 50.61 | - | 4004629 | 0000 | 012 | 000 | | | | | | | 4004629 |
| 0067820GJE | 4004629-01 | 4004629-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 36.15 | 36.15 | 36.15 | - | 4004629 | 0000 | 012 | 000 | | | | | | | 4004629 |
| 0067821GJE | 4004631-01 | 4004631-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 1,219.58 | 1,219.58 | 1,219.58 | - | 4004631 | 0000 | 012 | 000 | | | | | | | 4004631 |
| 0067822GJE | 4004631-01 | 4004631-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 7.25 | 7.25 | 7.25 | - | 4004631 | 0000 | 012 | 000 | | | | | | | 4004631 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0067823GJE | 4004631-01 | 4004631-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 223.66 | 223.66 | 223.66 | - | 4004631 | 0000 | 012 | 000 | 4004631 |
| 0067824GJE | 4004631-01 | 4004631-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.32 | 25.32 | 25.32 | - | 4004631 | 0000 | 012 | 000 | 4004631 |
| 0067825GJE | 4004631-01 | 4004631-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4004631 | 0000 | 012 | 000 | 4004631 |
| 0067921GJE | 4004643-01 | 4004643-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 872.48 | 872.48 | 872.48 | - | 4004643 | 0000 | 012 | 000 | 4004643 |
| 0067922GJE | 4004643-01 | 4004643-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 532.00 | 532.00 | 532.00 | - | 4004643 | 0000 | 012 | 000 | 4004643 |
| 0067923GJE | 4004643-01 | 4004643-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 74.48 | 74.48 | 74.48 | - | 4004643 | 0000 | 012 | 000 | 4004643 |
| 0067924GJE | 4004643-01 | 4004643-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 53.20 | 53.20 | 53.20 | - | 4004643 | 0000 | 012 | 000 | 4004643 |
| 0067808GJE | 4004651-01 | 4004651-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004651 | 0000 | 012 | 000 | 4004651 |
| 0067809GJE | 4004651-01 | 4004651-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 308.56 | 308.56 | 308.56 | - | 4004651 | 0000 | 012 | 000 | 4004651 |
| 0067810GJE | 4004651-01 | 4004651-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 37.24 | 37.24 | 37.24 | - | 4004651 | 0000 | 012 | 000 | 4004651 |
| 0067811GJE | 4004651-01 | 4004651-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 26.60 | 26.60 | 26.60 | - | 4004651 | 0000 | 012 | 000 | 4004651 |
| 0067812GJE | 4004655-01 | 4004655-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 3,274.37 | 3,274.37 | 3,274.37 | - | 4004655 | 0000 | 012 | 000 | 4004655 |
| 0067813GJE | 4004655-01 | 4004655-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 600.49 | 600.49 | 600.49 | - | 4004655 | 0000 | 012 | 000 | 4004655 |
| 0067814GJE | 4004655-01 | 4004655-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 67.98 | 67.98 | 67.98 | - | 4004655 | 0000 | 012 | 000 | 4004655 |
| 0067815GJE | 4004655-01 | 4004655-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 56.65 | 56.65 | 56.65 | - | 4004655 | 0000 | 012 | 000 | 4004655 |
| 0067826GJE | 4301898-01 | 4301898-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301898 | 0000 | 012 | 000 | 4301898 |
| 0067827GJE | 4301898-01 | 4301898-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301898 | 0000 | 012 | 000 | 4301898 |
| 0067828GJE | 4301898-01 | 4301898-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301898 | 0000 | 012 | 000 | 4301898 |
| 0067829GJE | 4301898-01 | 4301898-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301898 | 0000 | 012 | 000 | 4301898 |
| 0067830GJE | 4301899-01 | 4301899-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301899 | 0000 | 012 | 000 | 4301899 |
| 0067831GJE | 4301899-01 | 4301899-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301899 | 0000 | 012 | 000 | 4301899 |
| 0067832GJE | 4301899-01 | 4301899-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301899 | 0000 | 012 | 000 | 4301899 |
| 0067833GJE | 4301899-01 | 4301899-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301899 | 0000 | 012 | 000 | 4301899 |
| 0067834GJE | 4301901-01 | 4301901-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301901 | 0000 | 012 | 000 | 4301901 |
| 0067835GJE | 4301901-01 | 4301901-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301901 | 0000 | 012 | 000 | 4301901 |
| 0067836GJE | 4301901-01 | 4301901-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301901 | 0000 | 012 | 000 | 4301901 |
| 0067837GJE | 4301901-01 | 4301901-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301901 | 0000 | 012 | 000 | 4301901 |
| 0067838GJE | 4301902-01 | 4301902-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301902 | 0000 | 012 | 000 | 4301902 |
| 0067839GJE | 4301902-01 | 4301902-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301902 | 0000 | 012 | 000 | 4301902 |
| 0067840GJE | 4301902-01 | 4301902-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301902 | 0000 | 012 | 000 | 4301902 |
| 0067841GJE | 4301902-01 | 4301902-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301902 | 0000 | 012 | 000 | 4301902 |
| 0067842GJE | 4301903-01 | 4301903-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301903 | 0000 | 012 | 000 | 4301903 |
| 0067843GJE | 4301903-01 | 4301903-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301903 | 0000 | 012 | 000 | 4301903 |
| 0067844GJE | 4301903-01 | 4301903-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301903 | 0000 | 012 | 000 | 4301903 |
| 0067845GJE | 4301903-01 | 4301903-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301903 | 0000 | 012 | 000 | 4301903 |
| 0067846GJE | 4301904-01 | 4301904-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301904 | 0000 | 012 | 000 | 4301904 |
| 0067847GJE | 4301904-01 | 4301904-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301904 | 0000 | 012 | 000 | 4301904 |
| 0067848GJE | 4301904-01 | 4301904-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301904 | 0000 | 012 | 000 | 4301904 |
| 0067849GJE | 4301904-01 | 4301904-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301904 | 0000 | 012 | 000 | 4301904 |
| 0067850GJE | 4301905-01 | 4301905-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301905 | 0000 | 012 | 000 | 4301905 |
| 0067851GJE | 4301905-01 | 4301905-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 53.50 | 53.50 | 53.50 | - | 4301905 | 0000 | 012 | 000 | 4301905 |
| 0067852GJE | 4301905-01 | 4301905-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301905 | 0000 | 012 | 000 | 4301905 |
| 0067853GJE | 4301905-01 | 4301905-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301905 | 0000 | 012 | 000 | 4301905 |
| 0067854GJE | 4301906-01 | 4301906-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301906 | 0000 | 012 | 000 | 4301906 |
| 0067855GJE | 4301906-01 | 4301906-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301906 | 0000 | 012 | 000 | 4301906 |
| 0067856GJE | 4301906-01 | 4301906-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301906 | 0000 | 012 | 000 | 4301906 |
| 0067857GJE | 4301906-01 | 4301906-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301906 | 0000 | 012 | 000 | 4301906 |
| 0067858GJE | 4301907-01 | 4301907-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 400.00 | 400.00 | 400.00 | - | 4301907 | 0000 | 012 | 000 | 4301907 |
| 0067859GJE | 4301907-01 | 4301907-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 50.00 | 50.00 | 50.00 | - | 4301907 | 0000 | 012 | 000 | 4301907 |
| 0067860GJE | 4301907-01 | 4301907-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301907 | 0000 | 012 | 000 | 4301907 |
| 0067861GJE | 4301907-01 | 4301907-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005675 | USD | 25.00 | 25.00 | 25.00 | - | 4301907 | 0000 | 012 | 000 | 4301907 |
| 0067979GJE | 4301915-01 | 4301915-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,706.30 | 1,706.30 | 1,706.30 | - | 4301915 | 0000 | 012 | 000 | 4301915 |
| 0067980GJE | 4301915-01 | 4301915-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 565.00 | 565.00 | 565.00 | - | 4301915 | 0000 | 012 | 000 | 4301915 |
| 0067981GJE | 4301915-01 | 4301915-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 79.10 | 79.10 | 79.10 | - | 4301915 | 0000 | 012 | 000 | 4301915 |
| 0067982GJE | 4301915-01 | 4301915-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 56.50 | 56.50 | 56.50 | - | 4301915 | 0000 | 012 | 000 | 4301915 |
| 0067896GJE | 6202984-01 | 6202984-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6202984 | 0000 | 012 | 000 | 6202984 |
| 0067897GJE | 6202984-01 | 6202984-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 402.52 | 402.52 | 402.52 | - | 6202984 | 0000 | 012 | 000 | 6202984 |
| 0067898GJE | 6202984-01 | 6202984-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 48.58 | 48.58 | 48.58 | - | 6202984 | 0000 | 012 | 000 | 6202984 |
| 0067899GJE | 6202984-01 | 6202984-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 34.70 | 34.70 | 34.70 | - | 6202984 | 0000 | 012 | 000 | 6202984 |
| 0067900GJE | 6202998-01 | 6202998-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,135.90 | 1,135.90 | 1,135.90 | - | 6202998 | 0000 | 012 | 000 | 6202998 |
| 0067901GJE | 6202998-01 | 6202998-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 214.60 | 214.60 | 214.60 | - | 6202998 | 0000 | 012 | 000 | 6202998 |
| 0067902GJE | 6202998-01 | 6202998-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 25.90 | 25.90 | 25.90 | - | 6202998 | 0000 | 012 | 000 | 6202998 |
| 0067903GJE | 6202998-01 | 6202998-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 6202998 | 0000 | 012 | 000 | 6202998 |
| 0067983GJE | 6203061-01 | 6203061-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6203061 | 0000 | 012 | 000 | 6203061 |
| 0067984GJE | 6203061-01 | 6203061-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 6203061 | 0000 | 012 | 000 | 6203061 |
| 0067985GJE | 6203061-01 | 6203061-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 249.84 | 249.84 | 249.84 | - | 6203061 | 0000 | 012 | 000 | 6203061 |
| 0067986GJE | 6203061-01 | 6203061-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 208.20 | 208.20 | 208.20 | - | 6203061 | 0000 | 012 | 000 | 6203061 |
| 0067947GJE | 6203071-01 | 6203071-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,170.24 | 1,170.24 | 1,170.24 | - | 6203071 | 0000 | 012 | 000 | 6203071 |
| 0067948GJE | 6203071-01 | 6203071-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 546.96 | 546.96 | 546.96 | - | 6203071 | 0000 | 012 | 000 | 6203071 |
| 0067949GJE | 6203071-01 | 6203071-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 89.04 | 89.04 | 89.04 | - | 6203071 | 0000 | 012 | 000 | 6203071 |
| 0067950GJE | 6203071-01 | 6203071-01 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 63.60 | 63.60 | 63.60 | - | 6203071 | 0000 | 012 | 000 | 6203071 |
| 0068016GJE | 890040726-02 | 890040726-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 100.00 | 100.00 | 100.00 | - | 890040726 | 0000 | 012 | 000 | 890040726 |
| 0068017GJE | 890040728-02 | 890040728-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 100.00 | 100.00 | 100.00 | - | 890040728 | 0000 | 012 | 000 | 890040728 |
| 0068018GJE | 890040731-02 | 890040731-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 100.00 | 100.00 | 100.00 | - | 890040731 | 0000 | 012 | 000 | 890040731 |
| 0068019GJE | 890040834-02 | 890040834-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 100.00 | 100.00 | 100.00 | - | 890040834 | 0000 | 012 | 000 | 890040834 |
| 0068020GJE | 890040839-02 | 890040839-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 100.00 | 100.00 | 100.00 | - | 890040839 | 0000 | 012 | 000 | 890040839 |
| 0068021GJE | 890040840-02 | 890040840-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 100.00 | 100.00 | 100.00 | - | 890040840 | 0000 | 012 | 000 | 890040840 |
| 0068000GJE | 890040885-02 | 890040885-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 600.00 | 600.00 | 600.00 | - | 890040885 | 0000 | 012 | 000 | 890040885 |
| 0068001GJE | 890040886-02 | 890040886-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 800.00 | 800.00 | 800.00 | - | 890040886 | 0000 | 012 | 000 | 890040886 |
| 0068002GJE | 890040887-02 | 890040887-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 800.00 | 800.00 | 800.00 | - | 890040887 | 0000 | 012 | 000 | 890040887 |
| 0068003GJE | 890040888-02 | 890040888-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 300.00 | 300.00 | 300.00 | - | 890040888 | 0000 | 012 | 000 | 890040888 |
| 0068004GJE | 890040889-02 | 890040889-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 300.00 | 300.00 | 300.00 | - | 890040889 | 0000 | 012 | 000 | 890040889 |
| 0068005GJE | 890040890-02 | 890040890-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 890040890 | 0000 | 012 | 000 | 890040890 |
| 0068006GJE | 890040891-02 | 890040891-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 600.00 | 600.00 | 600.00 | - | 890040891 | 0000 | 012 | 000 | 890040891 |
| 0068007GJE | 890040892-02 | 890040892-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 500.00 | 500.00 | 500.00 | - | 890040892 | 0000 | 012 | 000 | 890040892 |
| 0068008GJE | 890040893-02 | 890040893-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 500.00 | 500.00 | 500.00 | - | 890040893 | 0000 | 012 | 000 | 890040893 |
| 0068009GJE | 890040894-02 | 890040894-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 800.00 | 800.00 | 800.00 | - | 890040894 | 0000 | 012 | 000 | 890040894 |
| 0068010GJE | 890040905-02 | 890040905-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 890040905 | 0000 | 012 | 000 | 890040905 |
| 0068011GJE | 890040908-02 | 890040908-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 600.00 | 600.00 | 600.00 | - | 890040908 | 0000 | 012 | 000 | 890040908 |
| 0068012GJE | 890040925-02 | 890040925-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 890040925 | 0000 | 012 | 000 | 890040925 |
| 0068013GJE | 890040926-02 | 890040926-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 890040926 | 0000 | 012 | 000 | 890040926 |
| 0068014GJE | 890040927-02 | 890040927-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 300.00 | 300.00 | 300.00 | - | 890040927 | 0000 | 012 | 000 | 890040927 |
| 0068015GJE | 890040928-02 | 890040928-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 200.00 | 200.00 | 200.00 | - | 890040928 | 0000 | 012 | 000 | 890040928 |
| 0067987GJE | 890041156-02 | 890041156-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041156 | 0000 | 012 | 000 | 890041156 |
| 0067997GJE | 890041157-02 | 890041157-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041157 | 0000 | 012 | 000 | 890041157 |
| 0067992GJE | 890041158-02 | 890041158-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 800.00 | 800.00 | 800.00 | - | 890041158 | 0000 | 012 | 000 | 890041158 |
| 0067993GJE | 890041161-02 | 890041161-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041161 | 0000 | 012 | 000 | 890041161 |
| 0067998GJE | 890041162-02 | 890041162-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041162 | 0000 | 012 | 000 | 890041162 |
| 0067989GJE | 890041164-02 | 890041164-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041164 | 0000 | 012 | 000 | 890041164 |
| 0067991GJE | 890041165-02 | 890041165-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 800.00 | 800.00 | 800.00 | - | 890041165 | 0000 | 012 | 000 | 890041165 |
| 0067994GJE | 890041166-02 | 890041166-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041166 | 0000 | 012 | 000 | 890041166 |
| 0067990GJE | 890041167-02 | 890041167-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041167 | 0000 | 012 | 000 | 890041167 |
| 0067999GJE | 890041169-02 | 890041169-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 800.00 | 800.00 | 800.00 | - | 890041169 | 0000 | 012 | 000 | 890041169 |
| 0067988GJE | 890041170-02 | 890041170-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041170 | 0000 | 012 | 000 | 890041170 |
| 0067995GJE | 890041171-02 | 890041171-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041171 | 0000 | 012 | 000 | 890041171 |
| 0067996GJE | 890041172-02 | 890041172-02 | 12/9/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 900.00 | 900.00 | 900.00 | - | 890041172 | 0000 | 012 | 000 | 890041172 |
| 0070042GJE | | | 12/9/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (124.27) | (124.27) | - | 124.27 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0067904GJE | 4004547-01 | 4004547-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004547 | 0000 | 012 | 000 | 4004547 |
| 0067905GJE | 4004547-01 | 4004547-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 440.64 | 440.64 | 440.64 | - | 4004547 | 0000 | 012 | 000 | 4004547 |
| 0067906GJE | 4004547-01 | 4004547-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 419.34 | 419.34 | 419.34 | - | 4004547 | 0000 | 012 | 000 | 4004547 |
| 0067907GJE | 4004547-01 | 4004547-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 50.61 | 50.61 | 50.61 | - | 4004547 | 0000 | 012 | 000 | 4004547 |
| 0067908GJE | 4004547-01 | 4004547-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 36.15 | 36.15 | 36.15 | - | 4004547 | 0000 | 012 | 000 | 4004547 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0067909GJE | 4004610-01 | 4004610-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 1,813.02 | 1,813.02 | 1,813.02 | - | 4004610 | 0000 | 012 | 000 | 4004610 |
| 0067910GJE | 4004610-01 | 4004610-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 1,105.50 | 1,105.50 | 1,105.50 | - | 4004610 | 0000 | 012 | 000 | 4004610 |
| 0067911GJE | 4004610-01 | 4004610-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 198.99 | 198.99 | 198.99 | - | 4004610 | 0000 | 012 | 000 | 4004610 |
| 0067912GJE | 4004615-01 | 4004615-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 110.55 | 110.55 | 110.55 | - | 4004610 | 0000 | 012 | 000 | 4004615 |
| 0067913GJE | 4004615-01 | 4004615-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 469.86 | 469.86 | 469.86 | - | 4004615 | 0000 | 012 | 000 | 4004615 |
| 0067914GJE | 4004615-01 | 4004615-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 286.50 | 286.50 | 286.50 | - | 4004615 | 0000 | 012 | 000 | 4004615 |
| 0067915GJE | 4004615-01 | 4004615-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 51.57 | 51.57 | 51.57 | - | 4004615 | 0000 | 012 | 000 | 4004615 |
| 0067916GJE | 4004615-01 | 4004615-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 28.65 | 28.65 | 28.65 | - | 4004615 | 0000 | 012 | 000 | 4004615 |
| 0067917GJE | 4004620-01 | 4004620-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004620 | 0000 | 012 | 000 | 4004620 |
| 0067918GJE | 4004620-01 | 4004620-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004620 | 0000 | 012 | 000 | 4004620 |
| 0067919GJE | 4004620-01 | 4004620-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 33.62 | 33.62 | 33.62 | - | 4004620 | 0000 | 012 | 000 | 4004620 |
| 0067920GJE | 4004620-01 | 4004620-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 50.00 | 50.00 | 50.00 | - | 4004620 | 0000 | 012 | 000 | 4004620 |
| 0067925GJE | 4004630-01 | 4004630-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 777.36 | 777.36 | 777.36 | - | 4004630 | 0000 | 012 | 000 | 4004630 |
| 0067926GJE | 4004630-01 | 4004630-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 6.56 | 6.56 | 6.56 | - | 4004630 | 0000 | 012 | 000 | 4004630 |
| 0067527GJE | 4004630-01 | 4004630-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 474.00 | 474.00 | 474.00 | - | 4004630 | 0000 | 012 | 000 | 4004630 |
| 0067528GJE | 4004630-01 | 4004630-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 85.32 | 85.32 | 85.32 | - | 4004630 | 0000 | 012 | 000 | 4004630 |
| 0067529GJE | 4004630-01 | 4004630-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 47.40 | 47.40 | 47.40 | - | 4004630 | 0000 | 012 | 000 | 4004630 |
| 0067932-01 | 4004632-01 | 4004632-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 436.24 | 436.24 | 436.24 | - | 4004632 | 0000 | 012 | 000 | 4004632 |
| 0067943GJE | 4004632-01 | 4004632-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 20.09 | 20.09 | 20.09 | - | 4004632 | 0000 | 012 | 000 | 4004632 |
| 0067944GJE | 4004632-01 | 4004632-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 239.40 | 239.40 | 239.40 | - | 4004632 | 0000 | 012 | 000 | 4004632 |
| 0067945GJE | 4004632-01 | 4004632-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 37.24 | 37.24 | 37.24 | - | 4004632 | 0000 | 012 | 000 | 4004632 |
| 0067946GJE | 4004632-01 | 4004632-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 26.60 | 26.60 | 26.60 | - | 4004632 | 0000 | 012 | 000 | 4004632 |
| 0067930GJE | 4004634-01 | 4004634-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 436.24 | 436.24 | 436.24 | - | 4004634 | 0000 | 012 | 000 | 4004634 |
| 0067931GJE | 4004634-01 | 4004634-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 266.00 | 266.00 | 266.00 | - | 4004634 | 0000 | 012 | 000 | 4004634 |
| 0067932GJE | 4004634-01 | 4004634-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 47.88 | 47.88 | 47.88 | - | 4004634 | 0000 | 012 | 000 | 4004634 |
| 0067933GJE | 4004634-01 | 4004634-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 26.60 | 26.60 | 26.60 | - | 4004634 | 0000 | 012 | 000 | 4004634 |
| 0067934GJE | 4004638-01 | 4004638-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 189.42 | 189.42 | 189.42 | - | 4004638 | 0000 | 012 | 000 | 4004638 |
| 0067935GJE | 4004638-01 | 4004638-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 115.50 | 115.50 | 115.50 | - | 4004638 | 0000 | 012 | 000 | 4004638 |
| 0067936GJE | 4004638-01 | 4004638-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004638 | 0000 | 012 | 000 | 4004638 |
| 0067937GJE | 4004638-01 | 4004638-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004638 | 0000 | 012 | 000 | 4004638 |
| 0067938GJE | 4004639-01 | 4004639-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 33.62 | 33.62 | 33.62 | - | 4004639 | 0000 | 012 | 000 | 4004639 |
| 0067939GJE | 4004639-01 | 4004639-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 50.00 | 50.00 | 50.00 | - | 4004639 | 0000 | 012 | 000 | 4004639 |
| 0067940GJE | 4004639-01 | 4004639-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004639 | 0000 | 012 | 000 | 4004639 |
| 0067941GJE | 4004639-01 | 4004639-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004639 | 0000 | 012 | 000 | 4004639 |
| 0067951GJE | 4004660-01 | 4004660-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004660 | 0000 | 012 | 000 | 4004660 |
| 0067952GJE | 4004660-01 | 4004660-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 805.04 | 805.04 | 805.04 | - | 4004660 | 0000 | 012 | 000 | 4004660 |
| 0067953GJE | 4004660-01 | 4004660-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 138.80 | 138.80 | 138.80 | - | 4004660 | 0000 | 012 | 000 | 4004660 |
| 0067954GJE | 4004660-01 | 4004660-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 138.80 | 138.80 | 138.80 | - | 4004660 | 0000 | 012 | 000 | 4004660 |
| 0067964GJE | 4004661-01 | 4004661-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 469.86 | 469.86 | 469.86 | - | 4004661 | 0000 | 012 | 000 | 4004661 |
| 0067965GJE | 4004661-01 | 4004661-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 33.21 | 33.21 | 33.21 | - | 4004661 | 0000 | 012 | 000 | 4004661 |
| 0067966GJE | 4004661-01 | 4004661-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 257.85 | 257.85 | 257.85 | - | 4004661 | 0000 | 012 | 000 | 4004661 |
| 0067967GJE | 4004661-01 | 4004661-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 40.11 | 40.11 | 40.11 | - | 4004661 | 0000 | 012 | 000 | 4004661 |
| 0067968GJE | 4004661-01 | 4004661-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 28.65 | 28.65 | 28.65 | - | 4004661 | 0000 | 012 | 000 | 4004661 |
| 0067955GJE | 4004665-01 | 4004665-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 595.68 | 595.68 | 595.68 | - | 4004665 | 0000 | 012 | 000 | 4004665 |
| 0067956GJE | 4004665-01 | 4004665-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 2.86 | 2.86 | 2.86 | - | 4004665 | 0000 | 012 | 000 | 4004665 |
| 0067957GJE | 4004665-01 | 4004665-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 338.72 | 338.72 | 338.72 | - | 4004665 | 0000 | 012 | 000 | 4004665 |
| 0067958GJE | 4004665-01 | 4004665-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 58.40 | 58.40 | 58.40 | - | 4004665 | 0000 | 012 | 000 | 4004665 |
| 0067959GJE | 4004665-01 | 4004665-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 58.40 | 58.40 | 58.40 | - | 4004665 | 0000 | 012 | 000 | 4004665 |
| 0067969GJE | 4004667-01 | 4004667-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 3,852.85 | 3,852.85 | 3,852.85 | - | 4004667 | 0000 | 012 | 000 | 4004667 |
| 0067970GJE | 4004667-01 | 4004667-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 690.03 | 690.03 | 690.03 | - | 4004667 | 0000 | 012 | 000 | 4004667 |
| 0067971GJE | 4004667-01 | 4004667-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 727.90 | 727.90 | 727.90 | - | 4004667 | 0000 | 012 | 000 | 4004667 |
| 0067972GJE | 4004667-01 | 4004667-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 87.85 | 87.85 | 87.85 | - | 4004667 | 0000 | 012 | 000 | 4004667 |
| 0067973GJE | 4004667-01 | 4004667-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 62.75 | 62.75 | 62.75 | - | 4004667 | 0000 | 012 | 000 | 4004667 |
| 0068028GJE | 4004674-01 | 4004674-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 44.37 | 44.37 | 44.37 | - | 4004674 | 0000 | 012 | 000 | 4004674 |
| 0068029GJE | 4004674-01 | 4004674-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 50.00 | 50.00 | 50.00 | - | 4004674 | 0000 | 012 | 000 | 4004674 |
| 0068030GJE | 4004674-01 | 4004674-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004674 | 0000 | 012 | 000 | 4004674 |
| 0068031GJE | 4004674-01 | 4004674-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004674 | 0000 | 012 | 000 | 4004674 |
| 0067960GJE | 4004676-01 | 4004676-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 44.37 | 44.37 | 44.37 | - | 4004676 | 0000 | 012 | 000 | 4004676 |
| 0067961GJE | 4004676-01 | 4004676-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 50.00 | 50.00 | 50.00 | - | 4004676 | 0000 | 012 | 000 | 4004676 |
| 0067962GJE | 4004676-01 | 4004676-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4004676 | 0000 | 012 | 000 | 4004676 |
| 0067974GJE | 4004678-01 | 4004678-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 872.48 | 872.48 | 872.48 | - | 4004678 | 0000 | 012 | 000 | 4004678 |
| 0067975GJE | 4004678-01 | 4004678-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 12.30 | 12.30 | 12.30 | - | 4004678 | 0000 | 012 | 000 | 4004678 |
| 0067976GJE | 4004678-01 | 4004678-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 478.80 | 478.80 | 478.80 | - | 4004678 | 0000 | 012 | 000 | 4004678 |
| 0067977GJE | 4004678-01 | 4004678-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 74.48 | 74.48 | 74.48 | - | 4004678 | 0000 | 012 | 000 | 4004678 |
| 0067978GJE | 4004678-01 | 4004678-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 53.20 | 53.20 | 53.20 | - | 4004678 | 0000 | 012 | 000 | 4004678 |
| 0068142GJE | 4004702-01 | 4004702-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4004702 | 0000 | 012 | 000 | 4004702 |
| 0068143GJE | 4004702-01 | 4004702-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 135.60 | 135.60 | 135.60 | - | 4004702 | 0000 | 012 | 000 | 4004702 |
| 0068144GJE | 4004702-01 | 4004702-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 4004702 | 0000 | 012 | 000 | 4004702 |
| 0068145GJE | 4004702-01 | 4004702-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 166.56 | 166.56 | 166.56 | - | 4004702 | 0000 | 012 | 000 | 4004702 |
| 0068146GJE | 4004702-01 | 4004702-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 138.80 | 138.80 | 138.80 | - | 4004702 | 0000 | 012 | 000 | 4004702 |
| 0068032GJE | 4301943-01 | 4301943-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 869.89 | 869.89 | 869.89 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068033GJE | 4301943-01 | 4301943-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 150.50 | 150.50 | 150.50 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068034GJE | 4301943-01 | 4301943-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068035GJE | 4301943-01 | 4301943-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068036GJE | 4301912-01 | 4301912-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 1,332.50 | 1,332.50 | 1,332.50 | - | 4301912 | 0000 | 012 | 000 | 4301912 |
| 0068037GJE | 4301912-01 | 4301912-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 731.25 | 731.25 | 731.25 | - | 4301912 | 0000 | 012 | 000 | 4301912 |
| 0068038GJE | 4301912-01 | 4301912-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 113.75 | 113.75 | 113.75 | - | 4301912 | 0000 | 012 | 000 | 4301912 |
| 0068039GJE | 4301912-01 | 4301912-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 81.25 | 81.25 | 81.25 | - | 4301912 | 0000 | 012 | 000 | 4301912 |
| 0068040GJE | 4301913-01 | 4301913-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 631.40 | 631.40 | 631.40 | - | 4301913 | 0000 | 012 | 000 | 4301913 |
| 0068041GJE | 4301913-01 | 4301913-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 385.00 | 385.00 | 385.00 | - | 4301913 | 0000 | 012 | 000 | 4301913 |
| 0068042GJE | 4301913-01 | 4301913-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 69.30 | 69.30 | 69.30 | - | 4301913 | 0000 | 012 | 000 | 4301913 |
| 0068043GJE | 4301913-01 | 4301913-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 38.50 | 38.50 | 38.50 | - | 4301913 | 0000 | 012 | 000 | 4301913 |
| 0068044GJE | 4301914-01 | 4301914-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 947.92 | 947.92 | 947.92 | - | 4301914 | 0000 | 012 | 000 | 4301914 |
| 0068045GJE | 4301914-01 | 4301914-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 180.40 | 180.40 | 180.40 | - | 4301914 | 0000 | 012 | 000 | 4301914 |
| 0068046GJE | 4301914-01 | 4301914-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301914 | 0000 | 012 | 000 | 4301914 |
| 0068047GJE | 4301914-01 | 4301914-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301914 | 0000 | 012 | 000 | 4301914 |
| 0067988GJE | 4301916-01 | 4301916-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 924.07 | 924.07 | 924.07 | - | 4301916 | 0000 | 012 | 000 | 4301916 |
| 0067989GJE | 4301916-01 | 4301916-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 174.58 | 174.58 | 174.58 | - | 4301916 | 0000 | 012 | 000 | 4301916 |
| 0067990GJE | 4301916-01 | 4301916-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 25.00 | 25.00 | 25.00 | - | 4301916 | 0000 | 012 | 000 | 4301916 |
| 0068048GJE | 4301917-01 | 4301917-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 351.78 | 351.78 | 351.78 | - | 4301917 | 0000 | 012 | 000 | 4301917 |
| 0068049GJE | 4301917-01 | 4301917-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 214.50 | 214.50 | 214.50 | - | 4301917 | 0000 | 012 | 000 | 4301917 |
| 0068050GJE | 4301917-01 | 4301917-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 38.61 | 38.61 | 38.61 | - | 4301917 | 0000 | 012 | 000 | 4301917 |
| 0068051GJE | 4301917-01 | 4301917-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005690 | USD | 25.00 | 25.00 | 25.00 | - | 4301917 | 0000 | 012 | 000 | 4301917 |
| 0068052GJE | 4301918-01 | 4301918-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 4301918 | 0000 | 012 | 000 | 4301918 |
| 0068053GJE | 4301918-01 | 4301918-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301918 | 0000 | 012 | 000 | 4301918 |
| 0068054GJE | 4301918-01 | 4301918-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301918 | 0000 | 012 | 000 | 4301918 |
| 0068055GJE | 4301918-01 | 4301918-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301918 | 0000 | 012 | 000 | 4301918 |
| 0068056GJE | 4301919-01 | 4301919-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 50.00 | 50.00 | 50.00 | - | 4301919 | 0000 | 012 | 000 | 4301919 |
| 0068057GJE | 4301919-01 | 4301919-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 4301919 | 0000 | 012 | 000 | 4301919 |
| 0068058GJE | 4301919-01 | 4301919-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005691 | USD | 400.00 | 400.00 | 400.00 | - | 4301919 | 0000 | 012 | 000 | 4301919 |
| 0068059GJE | 4301921-01 | 4301921-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 122.00 | 122.00 | 122.00 | - | 4301921 | 0000 | 012 | 000 | 4301921 |
| 0068060GJE | 4301921-01 | 4301921-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 4301921 | 0000 | 012 | 000 | 4301921 |
| 0068061GJE | 4301921-01 | 4301921-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 400.00 | 400.00 | 400.00 | - | 4301921 | 0000 | 012 | 000 | 4301921 |
| 0068162GJE | 4301922-01 | 4301922-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 50.00 | 50.00 | 50.00 | - | 4301922 | 0000 | 012 | 000 | 4301922 |
| 0068163GJE | 4301922-01 | 4301922-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 4301922 | 0000 | 012 | 000 | 4301922 |
| 0068164GJE | 4301923-01 | 4301923-01 | 12/10/2013 20135 | Intercompany - National Airlines | 005695 | USD | 528.50 | 528.50 | 528.50 | - | 4301923 | 0000 | 012 | 000 | 4301923 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0068065GJE | 4301923-01 | 4301923-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 175.00 | 175.00 | 175.00 | - | 4301923 | 0000 | 012 | 000 | 4301923 |
| 0068066GJE | 4301923-01 | 4301923-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301923 | 0000 | 012 | 000 | 4301923 |
| 0068067GJE | 4301923-01 | 4301923-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 25.00 | 25.00 | 25.00 | - | 4301923 | 0000 | 012 | 000 | 4301923 |
| 0068162GJE | 4301926-01 | 4301926-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 400.00 | 400.00 | 400.00 | - | 4301926 | 0000 | 012 | 000 | 4301926 |
| 0068163GJE | 4301926-01 | 4301926-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 50.00 | 50.00 | 50.00 | - | 4301926 | 0000 | 012 | 000 | 4301926 |
| 0068164GJE | 4301926-01 | 4301926-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 4301926 | 0000 | 012 | 000 | 4301926 |
| 0068165GJE | 4301926-01 | 4301926-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 4301926 | 0000 | 012 | 000 | 4301926 |
| 0067892GJE | 6202976-01 | 6202976-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6202976 | 0000 | 012 | 000 | 6202976 |
| 0067893GJE | 6202976-01 | 6202976-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,176.30 | 1,176.30 | 1,176.30 | - | 6202976 | 0000 | 012 | 000 | 6202976 |
| 0067894GJE | 6202976-01 | 6202976-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 182.98 | 182.98 | 182.98 | - | 6202976 | 0000 | 012 | 000 | 6202976 |
| 0067895GJE | 6202976-01 | 6202976-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 130.70 | 130.70 | 130.70 | - | 6202976 | 0000 | 012 | 000 | 6202976 |
| 0068073GJE | 6203031-01 | 6203031-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 464.94 | 464.94 | 464.94 | - | 6203031 | 0000 | 012 | 000 | 6203031 |
| 0068074GJE | 6203031-01 | 6203031-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 283.50 | 283.50 | 283.50 | - | 6203031 | 0000 | 012 | 000 | 6203031 |
| 0068075GJE | 6203031-01 | 6203031-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 39.69 | 39.69 | 39.69 | - | 6203031 | 0000 | 012 | 000 | 6203031 |
| 0068076GJE | 6203031-01 | 6203031-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 28.35 | 28.35 | 28.35 | - | 6203031 | 0000 | 012 | 000 | 6203031 |
| 0068093GJE | 6203036-01 | 6203036-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 979.20 | 979.20 | 979.20 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0068094GJE | 6203036-01 | 6203036-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 960.00 | 960.00 | 960.00 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0068095GJE | 6203036-01 | 6203036-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 134.40 | 134.40 | 134.40 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0068096GJE | 6203036-01 | 6203036-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 96.00 | 96.00 | 96.00 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0068077GJE | 6203046-01 | 6203046-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 51.66 | 51.66 | 51.66 | - | 6203046 | 0000 | 012 | 000 | 6203046 |
| 0068078GJE | 6203046-01 | 6203046-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 50.00 | 50.00 | 50.00 | - | 6203046 | 0000 | 012 | 000 | 6203046 |
| 0068079GJE | 6203046-01 | 6203046-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203046 | 0000 | 012 | 000 | 6203046 |
| 0068080GJE | 6203046-01 | 6203046-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203046 | 0000 | 012 | 000 | 6203046 |
| 0068081GJE | 6203051-01 | 6203051-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 436.24 | 436.24 | 436.24 | - | 6203051 | 0000 | 012 | 000 | 6203051 |
| 0068082GJE | 6203051-01 | 6203051-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 266.00 | 266.00 | 266.00 | - | 6203051 | 0000 | 012 | 000 | 6203051 |
| 0068083GJE | 6203051-01 | 6203051-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 37.24 | 37.24 | 37.24 | - | 6203051 | 0000 | 012 | 000 | 6203051 |
| 0068084GJE | 6203051-01 | 6203051-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 26.60 | 26.60 | 26.60 | - | 6203051 | 0000 | 012 | 000 | 6203051 |
| 0068089GJE | 6203053-01 | 6203053-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 156.62 | 156.62 | 156.62 | - | 6203053 | 0000 | 012 | 000 | 6203053 |
| 0068090GJE | 6203053-01 | 6203053-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 85.95 | 85.95 | 85.95 | - | 6203053 | 0000 | 012 | 000 | 6203053 |
| 0068091GJE | 6203053-01 | 6203053-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203053 | 0000 | 012 | 000 | 6203053 |
| 0068092GJE | 6203053-01 | 6203053-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203053 | 0000 | 012 | 000 | 6203053 |
| 0068085GJE | 6203054-01 | 6203054-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 436.24 | 436.24 | 436.24 | - | 6203054 | 0000 | 012 | 000 | 6203054 |
| 0068086GJE | 6203054-01 | 6203054-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 266.00 | 266.00 | 266.00 | - | 6203054 | 0000 | 012 | 000 | 6203054 |
| 0068087GJE | 6203054-01 | 6203054-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 37.24 | 37.24 | 37.24 | - | 6203054 | 0000 | 012 | 000 | 6203054 |
| 0068088GJE | 6203054-01 | 6203054-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 26.60 | 26.60 | 26.60 | - | 6203054 | 0000 | 012 | 000 | 6203054 |
| 0068097GJE | 6203057-01 | 6203057-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 32.13 | 32.13 | 32.13 | - | 6203057 | 0000 | 012 | 000 | 6203057 |
| 0068098GJE | 6203057-01 | 6203057-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 50.00 | 50.00 | 50.00 | - | 6203057 | 0000 | 012 | 000 | 6203057 |
| 0068099GJE | 6203057-01 | 6203057-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203057 | 0000 | 012 | 000 | 6203057 |
| 0068100GJE | 6203057-01 | 6203057-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203057 | 0000 | 012 | 000 | 6203057 |
| 0068101GJE | 6203060-01 | 6203060-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 119.85 | 119.85 | 119.85 | - | 6203060 | 0000 | 012 | 000 | 6203060 |
| 0068102GJE | 6203060-01 | 6203060-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 117.50 | 117.50 | 117.50 | - | 6203060 | 0000 | 012 | 000 | 6203060 |
| 0068103GJE | 6203060-01 | 6203060-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203060 | 0000 | 012 | 000 | 6203060 |
| 0068104GJE | 6203060-01 | 6203060-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203060 | 0000 | 012 | 000 | 6203060 |
| 0068113GJE | 6203064-01 | 6203064-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203064 | 0000 | 012 | 000 | 6203064 |
| 0068114GJE | 6203064-01 | 6203064-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 694.00 | 694.00 | 694.00 | - | 6203064 | 0000 | 012 | 000 | 6203064 |
| 0068115GJE | 6203064-01 | 6203064-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 97.16 | 97.16 | 97.16 | - | 6203064 | 0000 | 012 | 000 | 6203064 |
| 0068116GJE | 6203064-01 | 6203064-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 69.40 | 69.40 | 69.40 | - | 6203064 | 0000 | 012 | 000 | 6203064 |
| 0068166GJE | 6203066-01 | 6203066-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,437.18 | 1,437.18 | 1,437.18 | - | 6203066 | 0000 | 012 | 000 | 6203066 |
| 0068167GJE | 6203066-01 | 6203066-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,409.00 | 1,409.00 | 1,409.00 | - | 6203066 | 0000 | 012 | 000 | 6203066 |
| 0068168GJE | 6203066-01 | 6203066-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 197.26 | 197.26 | 197.26 | - | 6203066 | 0000 | 012 | 000 | 6203066 |
| 0068169GJE | 6203066-01 | 6203066-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 140.90 | 140.90 | 140.90 | - | 6203066 | 0000 | 012 | 000 | 6203066 |
| 0068109GJE | 6203067-01 | 6203067-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 458.38 | 458.38 | 458.38 | - | 6203067 | 0000 | 012 | 000 | 6203067 |
| 0068110GJE | 6203067-01 | 6203067-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 279.50 | 279.50 | 279.50 | - | 6203067 | 0000 | 012 | 000 | 6203067 |
| 0068111GJE | 6203067-01 | 6203067-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 39.13 | 39.13 | 39.13 | - | 6203067 | 0000 | 012 | 000 | 6203067 |
| 0068112GJE | 6203067-01 | 6203067-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 27.95 | 27.95 | 27.95 | - | 6203067 | 0000 | 012 | 000 | 6203067 |
| 0068118GJE | 6203068-01 | 6203068-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 473.96 | 473.96 | 473.96 | - | 6203068 | 0000 | 012 | 000 | 6203068 |
| 0068119GJE | 6203068-01 | 6203068-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 289.00 | 289.00 | 289.00 | - | 6203068 | 0000 | 012 | 000 | 6203068 |
| 0068120GJE | 6203068-01 | 6203068-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 40.46 | 40.46 | 40.46 | - | 6203068 | 0000 | 012 | 000 | 6203068 |
| 0068121GJE | 6203068-01 | 6203068-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 28.90 | 28.90 | 28.90 | - | 6203068 | 0000 | 012 | 000 | 6203068 |
| 0068122GJE | 6203074-01 | 6203074-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6203074 | 0000 | 012 | 000 | 6203074 |
| 0068123GJE | 6203074-01 | 6203074-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 789.50 | 789.50 | 789.50 | - | 6203074 | 0000 | 012 | 000 | 6203074 |
| 0068124GJE | 6203074-01 | 6203074-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 110.53 | 110.53 | 110.53 | - | 6203074 | 0000 | 012 | 000 | 6203074 |
| 0068125GJE | 6203074-01 | 6203074-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 78.95 | 78.95 | 78.95 | - | 6203074 | 0000 | 012 | 000 | 6203074 |
| 0068105GJE | 6203077-01 | 6203077-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 51.66 | 51.66 | 51.66 | - | 6203077 | 0000 | 012 | 000 | 6203077 |
| 0068106GJE | 6203077-01 | 6203077-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 50.00 | 50.00 | 50.00 | - | 6203077 | 0000 | 012 | 000 | 6203077 |
| 0068107GJE | 6203077-01 | 6203077-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203077 | 0000 | 012 | 000 | 6203077 |
| 0068108GJE | 6203077-01 | 6203077-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203077 | 0000 | 012 | 000 | 6203077 |
| 0068130GJE | 6203078-01 | 6203078-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 353.94 | 353.94 | 353.94 | - | 6203078 | 0000 | 012 | 000 | 6203078 |
| 0068131GJE | 6203078-01 | 6203078-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 347.00 | 347.00 | 347.00 | - | 6203078 | 0000 | 012 | 000 | 6203078 |
| 0068132GJE | 6203078-01 | 6203078-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 48.58 | 48.58 | 48.58 | - | 6203078 | 0000 | 012 | 000 | 6203078 |
| 0068133GJE | 6203078-01 | 6203078-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 34.70 | 34.70 | 34.70 | - | 6203078 | 0000 | 012 | 000 | 6203078 |
| 0068134GJE | 6203080-01 | 6203080-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 271.32 | 271.32 | 271.32 | - | 6203080 | 0000 | 012 | 000 | 6203080 |
| 0068135GJE | 6203080-01 | 6203080-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 266.00 | 266.00 | 266.00 | - | 6203080 | 0000 | 012 | 000 | 6203080 |
| 0068136GJE | 6203080-01 | 6203080-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 37.24 | 37.24 | 37.24 | - | 6203080 | 0000 | 012 | 000 | 6203080 |
| 0068137GJE | 6203080-01 | 6203080-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 26.60 | 26.60 | 26.60 | - | 6203080 | 0000 | 012 | 000 | 6203080 |
| 0068126GJE | 6203083-01 | 6203083-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 22.14 | 22.14 | 22.14 | - | 6203083 | 0000 | 012 | 000 | 6203083 |
| 0068127GJE | 6203083-01 | 6203083-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 50.00 | 50.00 | 50.00 | - | 6203083 | 0000 | 012 | 000 | 6203083 |
| 0068128GJE | 6203083-01 | 6203083-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203083 | 0000 | 012 | 000 | 6203083 |
| 0068129GJE | 6203083-01 | 6203083-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 25.00 | 25.00 | 25.00 | - | 6203083 | 0000 | 012 | 000 | 6203083 |
| 0068138GJE | 6203085-01 | 6203085-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,388.64 | 1,388.64 | 1,388.64 | - | 6203085 | 0000 | 012 | 000 | 6203085 |
| 0068139GJE | 6203085-01 | 6203085-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,215.06 | 1,215.06 | 1,215.06 | - | 6203085 | 0000 | 012 | 000 | 6203085 |
| 0068140GJE | 6203085-01 | 6203085-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 173.58 | 173.58 | 173.58 | - | 6203085 | 0000 | 012 | 000 | 6203085 |
| 0068141GJE | 6203085-01 | 6203085-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 144.65 | 144.65 | 144.65 | - | 6203085 | 0000 | 012 | 000 | 6203085 |
| 0068172GJE | 890040734-02 | 890040734-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 100.00 | 100.00 | 100.00 | - | 890040734 | 0000 | 012 | 000 | 890040734 |
| 0068173GJE | 890040736-02 | 890040736-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 100.00 | 100.00 | 100.00 | - | 890040736 | 0000 | 012 | 000 | 890040736 |
| 0068397GJE | 890040738-02 | 890040738-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 100.00 | 100.00 | 100.00 | - | 890040738 | 0000 | 012 | 000 | 890040738 |
| 0068398GJE | 890040741-02 | 890040741-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 200.00 | 200.00 | 200.00 | - | 890040741 | 0000 | 012 | 000 | 890040741 |
| 0068399GJE | 890040743-02 | 890040743-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 100.00 | 100.00 | 100.00 | - | 890040743 | 0000 | 012 | 000 | 890040743 |
| 0068400GJE | 890040745-02 | 890040745-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 200.00 | 200.00 | 200.00 | - | 890040745 | 0000 | 012 | 000 | 890040745 |
| 0068401GJE | 890040746-02 | 890040746-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 100.00 | 100.00 | 100.00 | - | 890040746 | 0000 | 012 | 000 | 890040746 |
| 0068402GJE | 890040747-02 | 890040747-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 100.00 | 100.00 | 100.00 | - | 890040747 | 0000 | 012 | 000 | 890040747 |
| 0068403GJE | 890040749-02 | 890040749-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 200.00 | 200.00 | 200.00 | - | 890040749 | 0000 | 012 | 000 | 890040749 |
| 0068404GJE | 890040751-02 | 890040751-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 100.00 | 100.00 | 100.00 | - | 890040751 | 0000 | 012 | 000 | 890040751 |
| 0068170GJE | 890040843-02 | 890040843-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 100.00 | 100.00 | 100.00 | - | 890040843 | 0000 | 012 | 000 | 890040843 |
| 0068171GJE | 890040845-02 | 890040845-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 100.00 | 100.00 | 100.00 | - | 890040845 | 0000 | 012 | 000 | 890040845 |
| 0068174GJE | 890040909-02 | 890040909-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 500.00 | 500.00 | 500.00 | - | 890040909 | 0000 | 012 | 000 | 890040909 |
| 0068175GJE | 890040930-02 | 890040930-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 600.00 | 600.00 | 600.00 | - | 890040930 | 0000 | 012 | 000 | 890040930 |
| 0068176GJE | 890040931-02 | 890040931-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 400.00 | 400.00 | 400.00 | - | 890040931 | 0000 | 012 | 000 | 890040931 |
| 0068177GJE | 890040932-02 | 890040932-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 400.00 | 400.00 | 400.00 | - | 890040932 | 0000 | 012 | 000 | 890040932 |
| 0068395GJE | 890040938-02 | 890040938-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 600.00 | 600.00 | 600.00 | - | 890040938 | 0000 | 012 | 000 | 890040938 |
| 0068396GJE | 890040950-02 | 890040950-02 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 100.00 | 100.00 | 100.00 | - | 890040950 | 0000 | 012 | 000 | 890040950 |
| 0068147GJE | 890041586-01 | 890041586-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 3,516.00 | 3,516.00 | 3,516.00 | - | 890041586 | 0000 | 012 | 000 | 890041586 |
| 0068148GJE | 890041586-01 | 890041586-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 200.00 | 200.00 | 200.00 | - | 890041586 | 0000 | 012 | 000 | 890041586 |
| 0068027GJE | 890041746-01 | 890041746-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 7,572.23 | 7,572.23 | 7,572.23 | - | 890041746 | 0000 | 012 | 000 | 890041746 |
| 0068022GJE | 890042190-01 | 890042190-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 17,560.00 | 17,560.00 | 17,560.00 | - | 890042190 | 0000 | 012 | 000 | 890042190 |
| 0068157GJE | 890042201-01 | 890042201-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 3,426.51 | 3,426.51 | 3,426.51 | - | 890042201 | 0000 | 012 | 000 | 890042201 |
| 0068149GJE | 890042205-01 | 890042205-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,737.65 | 1,737.65 | 1,737.65 | - | 890042205 | 0000 | 012 | 000 | 890042205 |
| 0068150GJE | 890042344-01 | 890042344-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 2,391.16 | 2,391.16 | 2,391.16 | - | 890042344 | 0000 | 012 | 000 | 890042344 |
| 0068151GJE | 890042351-01 | 890042351-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 1,814.06 | 1,814.06 | 1,814.06 | - | 890042351 | 0000 | 012 | 000 | 890042351 |
| 0068152GJE | 890042356-01 | 890042356-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 6,123.68 | 6,123.68 | 6,123.68 | - | 890042356 | 0000 | 012 | 000 | 890042356 |
| 0068178GJE | 890042357-01 | 890042357-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 18,400.00 | 18,400.00 | 18,400.00 | - | 890042357 | 0000 | 012 | 000 | 890042357 |
| 0068026GJE | 890042369-01 | 890042369-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 5,478.05 | 5,478.05 | 5,478.05 | - | 890042369 | 0000 | 012 | 000 | 890042369 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0068153GJE | 890042379-01 | 890042379-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 2,521.68 | 2,521.68 | 2,521.68 | - | 890042379 | 0000 | 012 | 000 | | | | 890042379 |
| 0068154GJE | 890042464-01 | 890042464-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 6,571.00 | 6,571.00 | 6,571.00 | - | 890042464 | 0000 | 012 | 000 | | | | 890042464 |
| 0068155GJE | 890042483-01 | 890042483-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 818.30 | 818.30 | 818.30 | - | 890042483 | 0000 | 012 | 000 | | | | 890042483 |
| 0068156GJE | 890042495-01 | 890042495-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005695 | USD | 2,237.57 | 2,237.57 | 2,237.57 | - | 890042495 | 0000 | 012 | 000 | | | | 890042495 |
| 0068393GJE | 890042498-01 | 890042498-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 5,600.00 | 5,600.00 | 5,600.00 | - | 890042498 | 0000 | 012 | 000 | | | | 890042498 |
| 0068394GJE | 890042503-01 | 890042503-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 826.51 | 826.51 | 826.51 | - | 890042503 | 0000 | 012 | 000 | | | | 890042503 |
| 0068068GJE | 890042542-01 | 890042542-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 695.00 | 695.00 | 695.00 | - | 890042542 | 0000 | 012 | 000 | | | | 890042542 |
| 0068023GJE | 9767424-01 | 9767424-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,445.70 | 1,445.70 | 1,445.70 | - | 9767424 | 0000 | 012 | 000 | | | | 9767424 |
| 0068024GJE | 9767427-01 | 9767427-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 2,823.94 | 2,823.94 | 2,823.94 | - | 9767427 | 0000 | 012 | 000 | | | | 9767427 |
| 0068025GJE | 9767431-01 | 9767431-01 | 12/10/2013 | 20135 | Intercompany - National Airlines | 005691 | USD | 1,412.35 | 1,412.35 | 1,412.35 | - | 9767431 | 0000 | 012 | 000 | | | | 9767431 |
| 0068440GJE | | | 12/10/2013 | 20135 | Intercompany - National Airlines | 005704 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0070043GJE | | | 12/10/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (267.52) | (267.52) | - | 267.52 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0068441GJE | | | 12/10/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005704 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0068361GJE | 4004668-01 | 4004668-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004668 | 0000 | 012 | 000 | | | | 4004668 |
| 0068362GJE | 4004668-01 | 4004668-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 38.08 | 38.08 | 38.08 | - | 4004668 | 0000 | 012 | 000 | | | | 4004668 |
| 0068363GJE | 4004668-01 | 4004668-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 532.00 | 532.00 | 532.00 | - | 4004668 | 0000 | 012 | 000 | | | | 4004668 |
| 0068364GJE | 4004668-01 | 4004668-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 74.48 | 74.48 | 74.48 | - | 4004668 | 0000 | 012 | 000 | | | | 4004668 |
| 0068365GJE | 4004668-01 | 4004668-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 53.20 | 53.20 | 53.20 | - | 4004668 | 0000 | 012 | 000 | | | | 4004668 |
| 0068366GJE | 4004669-01 | 4004669-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004669 | 0000 | 012 | 000 | | | | 4004669 |
| 0068367GJE | 4004669-01 | 4004669-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 3.63 | 3.63 | 3.63 | - | 4004669 | 0000 | 012 | 000 | | | | 4004669 |
| 0068368GJE | 4004669-01 | 4004669-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 574.56 | 574.56 | 574.56 | - | 4004669 | 0000 | 012 | 000 | | | | 4004669 |
| 0068369GJE | 4004669-01 | 4004669-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 79.80 | 79.80 | 79.80 | - | 4004669 | 0000 | 012 | 000 | | | | 4004669 |
| 0068370GJE | 4004669-01 | 4004669-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 79.80 | 79.80 | 79.80 | - | 4004669 | 0000 | 012 | 000 | | | | 4004669 |
| 0068371GJE | 4004682-01 | 4004682-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004682 | 0000 | 012 | 000 | | | | 4004682 |
| 0068372GJE | 4004682-01 | 4004682-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 12.32 | 12.32 | 12.32 | - | 4004682 | 0000 | 012 | 000 | | | | 4004682 |
| 0068373GJE | 4004682-01 | 4004682-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 532.00 | 532.00 | 532.00 | - | 4004682 | 0000 | 012 | 000 | | | | 4004682 |
| 0068374GJE | 4004682-01 | 4004682-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 74.48 | 74.48 | 74.48 | - | 4004682 | 0000 | 012 | 000 | | | | 4004682 |
| 0068375GJE | 4004682-01 | 4004682-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 53.20 | 53.20 | 53.20 | - | 4004682 | 0000 | 012 | 000 | | | | 4004682 |
| 0068376GJE | 4004686-01 | 4004686-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 191.52 | 191.52 | 191.52 | - | 4004686 | 0000 | 012 | 000 | | | | 4004686 |
| 0068377GJE | 4004686-01 | 4004686-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 26.60 | 26.60 | 26.60 | - | 4004686 | 0000 | 012 | 000 | | | | 4004686 |
| 0068378GJE | 4004686-01 | 4004686-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 26.60 | 26.60 | 26.60 | - | 4004686 | 0000 | 012 | 000 | | | | 4004686 |
| 0068379GJE | 4004686-01 | 4004686-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 345.80 | 345.80 | 345.80 | - | 4004686 | 0000 | 012 | 000 | | | | 4004686 |
| 0068380GJE | 4004687-01 | 4004687-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 887.25 | 887.25 | 887.25 | - | 4004687 | 0000 | 012 | 000 | | | | 4004687 |
| 0068381GJE | 4004687-01 | 4004687-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 491.40 | 491.40 | 491.40 | - | 4004687 | 0000 | 012 | 000 | | | | 4004687 |
| 0068382GJE | 4004687-01 | 4004687-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 68.25 | 68.25 | 68.25 | - | 4004687 | 0000 | 012 | 000 | | | | 4004687 |
| 0068383GJE | 4004687-01 | 4004687-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 68.25 | 68.25 | 68.25 | - | 4004687 | 0000 | 012 | 000 | | | | 4004687 |
| 0068384GJE | 4004696-01 | 4004696-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 428.96 | 428.96 | 428.96 | - | 4004696 | 0000 | 012 | 000 | | | | 4004696 |
| 0068385GJE | 4004696-01 | 4004696-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 84.00 | 84.00 | 84.00 | - | 4004696 | 0000 | 012 | 000 | | | | 4004696 |
| 0068386GJE | 4004696-01 | 4004696-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 191.50 | 191.50 | 191.50 | - | 4004696 | 0000 | 012 | 000 | | | | 4004696 |
| 0068387GJE | 4004696-01 | 4004696-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 26.81 | 26.81 | 26.81 | - | 4004696 | 0000 | 012 | 000 | | | | 4004696 |
| 0068388GJE | 4004696-01 | 4004696-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4004696 | 0000 | 012 | 000 | | | | 4004696 |
| 0068405GJE | 4301920-01 | 4301920-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 400.00 | 400.00 | 400.00 | - | 4301920 | 0000 | 012 | 000 | | | | 4301920 |
| 0068406GJE | 4301920-01 | 4301920-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 130.00 | 130.00 | 130.00 | - | 4301920 | 0000 | 012 | 000 | | | | 4301920 |
| 0068407GJE | 4301920-01 | 4301920-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4301920 | 0000 | 012 | 000 | | | | 4301920 |
| 0068408GJE | 4301920-01 | 4301920-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4301920 | 0000 | 012 | 000 | | | | 4301920 |
| 0068409GJE | 4301924-01 | 4301924-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 400.00 | 400.00 | 400.00 | - | 4301924 | 0000 | 012 | 000 | | | | 4301924 |
| 0068410GJE | 4301924-01 | 4301924-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 50.00 | 50.00 | 50.00 | - | 4301924 | 0000 | 012 | 000 | | | | 4301924 |
| 0068411GJE | 4301924-01 | 4301924-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4301924 | 0000 | 012 | 000 | | | | 4301924 |
| 0068412GJE | 4301924-01 | 4301924-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4301924 | 0000 | 012 | 000 | | | | 4301924 |
| 0068413GJE | 4301925-01 | 4301925-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 400.00 | 400.00 | 400.00 | - | 4301925 | 0000 | 012 | 000 | | | | 4301925 |
| 0068414GJE | 4301925-01 | 4301925-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 50.00 | 50.00 | 50.00 | - | 4301925 | 0000 | 012 | 000 | | | | 4301925 |
| 0068415GJE | 4301925-01 | 4301925-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4301925 | 0000 | 012 | 000 | | | | 4301925 |
| 0068416GJE | 4301925-01 | 4301925-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 4301925 | 0000 | 012 | 000 | | | | 4301925 |
| 0068353GJE | 6203047-01 | 6203047-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 48.16 | 48.16 | 48.16 | - | 6203047 | 0000 | 012 | 000 | | | | 6203047 |
| 0068354GJE | 6203047-01 | 6203047-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 50.00 | 50.00 | 50.00 | - | 6203047 | 0000 | 012 | 000 | | | | 6203047 |
| 0068355GJE | 6203047-01 | 6203047-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 6203047 | 0000 | 012 | 000 | | | | 6203047 |
| 0068356GJE | 6203047-01 | 6203047-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 6203047 | 0000 | 012 | 000 | | | | 6203047 |
| 0068357GJE | 6203052-01 | 6203052-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 440.16 | 440.16 | 440.16 | - | 6203052 | 0000 | 012 | 000 | | | | 6203052 |
| 0068358GJE | 6203052-01 | 6203052-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 168.99 | 168.99 | 168.99 | - | 6203052 | 0000 | 012 | 000 | | | | 6203052 |
| 0068359GJE | 6203052-01 | 6203052-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 27.51 | 27.51 | 27.51 | - | 6203052 | 0000 | 012 | 000 | | | | 6203052 |
| 0068360GJE | 6203052-01 | 6203052-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 6203052 | 0000 | 012 | 000 | | | | 6203052 |
| 0068389GJE | 6203097-01 | 6203097-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 54.12 | 54.12 | 54.12 | - | 6203097 | 0000 | 012 | 000 | | | | 6203097 |
| 0068390GJE | 6203097-01 | 6203097-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 50.00 | 50.00 | 50.00 | - | 6203097 | 0000 | 012 | 000 | | | | 6203097 |
| 0068391GJE | 6203097-01 | 6203097-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 6203097 | 0000 | 012 | 000 | | | | 6203097 |
| 0068392GJE | 6203097-01 | 6203097-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005699 | USD | 25.00 | 25.00 | 25.00 | - | 6203097 | 0000 | 012 | 000 | | | | 6203097 |
| 0068716GJE | 890042216-01 | 890042216-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 8,094.76 | 8,094.76 | 8,094.76 | - | 890042216 | 0000 | 012 | 000 | | | | 890042216 |
| 0068417GJE | 890042253-01 | 890042253-01 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005700 | USD | 16,728.00 | 16,728.00 | 16,728.00 | - | 890042253 | 0000 | 012 | 000 | | | | 890042253 |
| 0005552VIR | | 133450000065 | 12/11/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005744 | USD | 1,098.51 | 1,098.51 | 1,098.51 | - | Blue Cross/Blue Shield - 1/1-31/2014 | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0068444GJE | | | 12/11/2013 | 20135 | Intercompany - National Airlines | 005704 | USD | (125,000.00) | (125,000.00) | - | 125,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0069634GJE | | 012512 | 12/11/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005764 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0069634GJE | | 012512 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005764 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - DXB Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0069634GJE | | 012512 | 12/11/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005764 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0069634GJE | | 012512 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005764 | USD | 177.09 | 177.09 | 177.09 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0070044GJE | | | 12/11/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (2,957.11) | (2,957.11) | - | 2,957.11 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0069633GJE | 549598 | 549598 | 12/11/2013 | 20135 | Intercompany - National Airlines | 005763 | USD | (500.00) | (500.00) | - | 500.00 | Renewal-License/Court/Custom/Misc | 0000 | 012 | 000 | | | | |
| 0068648GJE | 4004659-01 | 4004659-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 4,421.76 | 4,421.76 | 4,421.76 | - | 4004659 | 0000 | 012 | 000 | | | | 4004659 |
| 0068649GJE | 4004659-01 | 4004659-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 22.56 | 22.56 | 22.56 | - | 4004659 | 0000 | 012 | 000 | | | | 4004659 |
| 0068650GJE | 4004659-01 | 4004659-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 3,869.04 | 3,869.04 | 3,869.04 | - | 4004659 | 0000 | 012 | 000 | | | | 4004659 |
| 0068651GJE | 4004659-01 | 4004659-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 552.72 | 552.72 | 552.72 | - | 4004659 | 0000 | 012 | 000 | | | | 4004659 |
| 0068652GJE | 4004659-01 | 4004659-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 460.60 | 460.60 | 460.60 | - | 4004659 | 0000 | 012 | 000 | | | | 4004659 |
| 0068662GJE | 4004663-01 | 4004663-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 5,070.12 | 5,070.12 | 5,070.12 | - | 4004663 | 0000 | 012 | 000 | | | | 4004663 |
| 0068663GJE | 4004663-01 | 4004663-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 34.96 | 34.96 | 34.96 | - | 4004663 | 0000 | 012 | 000 | | | | 4004663 |
| 0068664GJE | 4004663-01 | 4004663-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 2,369.73 | 2,369.73 | 2,369.73 | - | 4004663 | 0000 | 012 | 000 | | | | 4004663 |
| 0068665GJE | 4004663-01 | 4004663-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 385.77 | 385.77 | 385.77 | - | 4004663 | 0000 | 012 | 000 | | | | 4004663 |
| 0068666GJE | 4004663-01 | 4004663-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 275.55 | 275.55 | 275.55 | - | 4004663 | 0000 | 012 | 000 | | | | 4004663 |
| 0068657GJE | 4004670-01 | 4004670-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - | 4004670 | 0000 | 012 | 000 | | | | 4004670 |
| 0068658GJE | 4004670-01 | 4004670-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 19.24 | 19.24 | 19.24 | - | 4004670 | 0000 | 012 | 000 | | | | 4004670 |
| 0068659GJE | 4004670-01 | 4004670-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - | 4004670 | 0000 | 012 | 000 | | | | 4004670 |
| 0068660GJE | 4004670-01 | 4004670-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 188.55 | 188.55 | 188.55 | - | 4004670 | 0000 | 012 | 000 | | | | 4004670 |
| 0068661GJE | 4004670-01 | 4004670-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 188.55 | 188.55 | 188.55 | - | 4004670 | 0000 | 012 | 000 | | | | 4004670 |
| 0068653GJE | 4004671-01 | 4004671-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 4004671 | 0000 | 012 | 000 | | | | 4004671 |
| 0068654GJE | 4004671-01 | 4004671-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 1,972.32 | 1,972.32 | 1,972.32 | - | 4004671 | 0000 | 012 | 000 | | | | 4004671 |
| 0068655GJE | 4004671-01 | 4004671-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 281.76 | 281.76 | 281.76 | - | 4004671 | 0000 | 012 | 000 | | | | 4004671 |
| 0068656GJE | 4004671-01 | 4004671-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 234.80 | 234.80 | 234.80 | - | 4004671 | 0000 | 012 | 000 | | | | 4004671 |
| 0068667GJE | 4004677-01 | 4004677-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 6,363.64 | 6,363.64 | 6,363.64 | - | 4004677 | 0000 | 012 | 000 | | | | 4004677 |
| 0068668GJE | 4004677-01 | 4004677-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 18.40 | 18.40 | 18.40 | - | 4004677 | 0000 | 012 | 000 | | | | 4004677 |
| 0068669GJE | 4004677-01 | 4004677-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 2,974.31 | 2,974.31 | 2,974.31 | - | 4004677 | 0000 | 012 | 000 | | | | 4004677 |
| 0068670GJE | 4004677-01 | 4004677-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 484.19 | 484.19 | 484.19 | - | 4004677 | 0000 | 012 | 000 | | | | 4004677 |
| 0068671GJE | 4004677-01 | 4004677-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 345.85 | 345.85 | 345.85 | - | 4004677 | 0000 | 012 | 000 | | | | 4004677 |
| 0068672GJE | 4004679-01 | 4004679-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 921.60 | 921.60 | 921.60 | - | 4004679 | 0000 | 012 | 000 | | | | 4004679 |
| 0068673GJE | 4004679-01 | 4004679-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 19.20 | 19.20 | 19.20 | - | 4004679 | 0000 | 012 | 000 | | | | 4004679 |
| 0068674GJE | 4004679-01 | 4004679-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 806.40 | 806.40 | 806.40 | - | 4004679 | 0000 | 012 | 000 | | | | 4004679 |
| 0068675GJE | 4004679-01 | 4004679-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 115.20 | 115.20 | 115.20 | - | 4004679 | 0000 | 012 | 000 | | | | 4004679 |
| 0068676GJE | 4004679-01 | 4004679-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 96.00 | 96.00 | 96.00 | - | 4004679 | 0000 | 012 | 000 | | | | 4004679 |
| 0068677GJE | 4004681-01 | 4004681-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 370.26 | 370.26 | 370.26 | - | 4004681 | 0000 | 012 | 000 | | | | 4004681 |
| 0068678GJE | 4004681-01 | 4004681-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 210.54 | 210.54 | 210.54 | - | 4004681 | 0000 | 012 | 000 | | | | 4004681 |
| 0068679GJE | 4004681-01 | 4004681-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 36.30 | 36.30 | 36.30 | - | 4004681 | 0000 | 012 | 000 | | | | 4004681 |
| 0068680GJE | 4004681-01 | 4004681-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 36.30 | 36.30 | 36.30 | - | 4004681 | 0000 | 012 | 000 | | | | 4004681 |
| 0068681GJE | 4004683-01 | 4004683-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 636.99 | 636.99 | 636.99 | - | 4004683 | 0000 | 012 | 000 | | | | 4004683 |
| 0068682GJE | 4004683-01 | 4004683-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 13.00 | 13.00 | 13.00 | - | 4004683 | 0000 | 012 | 000 | | | | 4004683 |
| 0068683GJE | 4004683-01 | 4004683-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 362.21 | 362.21 | 362.21 | - | 4004683 | 0000 | 012 | 000 | | | | 4004683 |
| 0068684GJE | 4004683-01 | 4004683-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 62.45 | 62.45 | 62.45 | - | 4004683 | 0000 | 012 | 000 | | | | 4004683 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0068685GJE | 4004683-01 | 4004683-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 62.45 | 62.45 | 62.45 | - | 4004683 | 0000 | 012 | 000 | | | | 4004683 |
| 0068686GJE | 4004691-01 | 4004691-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 153.51 | 153.51 | 153.51 | - | 4004691 | 0000 | 012 | 000 | | | | 4004691 |
| 0068687GJE | 4004691-01 | 4004691-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 87.29 | 87.29 | 87.29 | - | 4004691 | 0000 | 012 | 000 | | | | 4004691 |
| 0068688GJE | 4004691-01 | 4004691-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004691 | 0000 | 012 | 000 | | | | 4004691 |
| 0068689GJE | 4004691-01 | 4004691-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004691 | 0000 | 012 | 000 | | | | 4004691 |
| 0068690GJE | 4004692-01 | 4004692-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 42.33 | 42.33 | 42.33 | - | 4004692 | 0000 | 012 | 000 | | | | 4004692 |
| 0068691GJE | 4004692-01 | 4004692-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 50.00 | 50.00 | 50.00 | - | 4004692 | 0000 | 012 | 000 | | | | 4004692 |
| 0068692GJE | 4004692-01 | 4004692-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004692 | 0000 | 012 | 000 | | | | 4004692 |
| 0068693GJE | 4004692-01 | 4004692-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004692 | 0000 | 012 | 000 | | | | 4004692 |
| 0068694GJE | 4004694-01 | 4004694-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 236.13 | 236.13 | 236.13 | - | 4004694 | 0000 | 012 | 000 | | | | 4004694 |
| 0068695GJE | 4004694-01 | 4004694-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 18.46 | 18.46 | 18.46 | - | 4004694 | 0000 | 012 | 000 | | | | 4004694 |
| 0068696GJE | 4004694-01 | 4004694-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 134.27 | 134.27 | 134.27 | - | 4004694 | 0000 | 012 | 000 | | | | 4004694 |
| 0068697GJE | 4004694-01 | 4004694-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004694 | 0000 | 012 | 000 | | | | 4004694 |
| 0068698GJE | 4004694-01 | 4004694-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004694 | 0000 | 012 | 000 | | | | 4004694 |
| 0068699GJE | 4004699-01 | 4004699-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 537.03 | 537.03 | 537.03 | - | 4004699 | 0000 | 012 | 000 | | | | 4004699 |
| 0068700GJE | 4004699-01 | 4004699-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 67.34 | 67.34 | 67.34 | - | 4004699 | 0000 | 012 | 000 | | | | 4004699 |
| 0068701GJE | 4004699-01 | 4004699-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 305.37 | 305.37 | 305.37 | - | 4004699 | 0000 | 012 | 000 | | | | 4004699 |
| 0068702GJE | 4004699-01 | 4004699-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 52.65 | 52.65 | 52.65 | - | 4004699 | 0000 | 012 | 000 | | | | 4004699 |
| 0068703GJE | 4004699-01 | 4004699-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 52.65 | 52.65 | 52.65 | - | 4004699 | 0000 | 012 | 000 | | | | 4004699 |
| 0068704GJE | 4004705-01 | 4004705-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 153.51 | 153.51 | 153.51 | - | 4004705 | 0000 | 012 | 000 | | | | 4004705 |
| 0068705GJE | 4004705-01 | 4004705-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 87.29 | 87.29 | 87.29 | - | 4004705 | 0000 | 012 | 000 | | | | 4004705 |
| 0068706GJE | 4004705-01 | 4004705-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004705 | 0000 | 012 | 000 | | | | 4004705 |
| 0068707GJE | 4004705-01 | 4004705-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004705 | 0000 | 012 | 000 | | | | 4004705 |
| 0068708GJE | 4004706-01 | 4004706-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 44.37 | 44.37 | 44.37 | - | 4004706 | 0000 | 012 | 000 | | | | 4004706 |
| 0068709GJE | 4004706-01 | 4004706-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 50.00 | 50.00 | 50.00 | - | 4004706 | 0000 | 012 | 000 | | | | 4004706 |
| 0068710GJE | 4004706-01 | 4004706-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004706 | 0000 | 012 | 000 | | | | 4004706 |
| 0068711GJE | 4004706-01 | 4004706-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 25.00 | 25.00 | 25.00 | - | 4004706 | 0000 | 012 | 000 | | | | 4004706 |
| 0068717GJE | 6203062-01 | 6203062-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 6203062 | 0000 | 012 | 000 | | | | 6203062 |
| 0068718GJE | 6203062-01 | 6203062-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 3,565.50 | 3,565.50 | 3,565.50 | - | 6203062 | 0000 | 012 | 000 | | | | 6203062 |
| 0068719GJE | 6203062-01 | 6203062-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 499.17 | 499.17 | 499.17 | - | 6203062 | 0000 | 012 | 000 | | | | 6203062 |
| 0068720GJE | 6203062-01 | 6203062-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 356.55 | 356.55 | 356.55 | - | 6203062 | 0000 | 012 | 000 | | | | 6203062 |
| 0068644GJE | 6203063-01 | 6203063-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 6203063 | 0000 | 012 | 000 | | | | 6203063 |
| 0068645GJE | 6203063-01 | 6203063-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 1,735.00 | 1,735.00 | 1,735.00 | - | 6203063 | 0000 | 012 | 000 | | | | 6203063 |
| 0068646GJE | 6203063-01 | 6203063-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 242.90 | 242.90 | 242.90 | - | 6203063 | 0000 | 012 | 000 | | | | 6203063 |
| 0068647GJE | 6203063-01 | 6203063-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 173.50 | 173.50 | 173.50 | - | 6203063 | 0000 | 012 | 000 | | | | 6203063 |
| 0068712GJE | 6203102-01 | 6203102-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 1,021.20 | 1,021.20 | 1,021.20 | - | 6203102 | 0000 | 012 | 000 | | | | 6203102 |
| 0068713GJE | 6203102-01 | 6203102-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 610.50 | 610.50 | 610.50 | - | 6203102 | 0000 | 012 | 000 | | | | 6203102 |
| 0068714GJE | 6203102-01 | 6203102-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 66.60 | 66.60 | 66.60 | - | 6203102 | 0000 | 012 | 000 | | | | 6203102 |
| 0068715GJE | 6203102-01 | 6203102-01 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005719 | USD | 55.50 | 55.50 | 55.50 | - | 6203102 | 0000 | 012 | 000 | | | | 6203102 |
| 0004610CPA | | Cr-10196793 | 12/12/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005733 | USD | (890.00) | (890.00) | - | 890.00 | Cr-10196793 | 0000 | 100 | 000 | | | | |
| 0004611CPA | | Cr-10196793 | 12/12/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005733 | USD | (6,641.20) | (6,641.20) | - | 6,641.20 | Cr-10196793 | 0000 | 300 | 000 | | | | |
| 0004601CPA | | Cr-121213 | 12/12/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005731 | USD | (675.00) | (675.00) | - | 675.00 | Cr-121213 | 0000 | 300 | 000 | | | | |
| 0004599CPA | | Cr-121213 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005730 | USD | (7,572.23) | (7,572.23) | - | 7,572.23 | Cr-121213 | 0000 | 012 | 000 | | | | |
| 0004609CPA | | Cr-2138 | 12/12/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005733 | USD | (1,565.29) | (1,565.29) | - | 1,565.29 | Cr-2138 | 0000 | 300 | 000 | | | | |
| 0069919GJE | 4885893-21101 | 4885893-21101 | 12/12/2013 | 20135 | Intercompany - National Airlines | 005779 | USD | (2,813.98) | (2,813.98) | - | 2,813.98 | FUEL TAIL N595LA | 0000 | 012 | 000 | | | | |
| 0069197GJE | | | 12/12/2013 | 20135 | Intercompany - National Airlines | 005704 | USD | (175,000.00) | (175,000.00) | - | 175,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0005548VIR | GE724527000-Dec2013 | GE724527000-Dec2013 | 12/12/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005744 | USD | 3,420.00 | 3,420.00 | 3,420.00 | - | Life Insurance - DXB | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0070045GJE | | | 12/12/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (61.73) | (61.73) | - | 61.73 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0073019GJE | | | 12/13/2013 | 20135 | Intercompany - National Airlines | 005941 | USD | 1,505.00 | 1,505.00 | 1,505.00 | - | Paid from NAC in Error | 0000 | 012 | 000 | | | | |
| 0070046GJE | | | 12/13/2013 | 20135 | Intercompany - National Airlines | 005785 | USD | (746.64) | (746.64) | - | 746.64 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0072389GJE | | | 12/13/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005908 | USD | (733.99) | (733.99) | - | 733.99 | Verizon refund - TII overpayment & CM | 0000 | 001 | 000 | | | | |
| 0072389GJE | | | 12/13/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005908 | USD | (230.61) | (230.61) | - | 230.61 | Verizon refund - TII overpayment & CM | 0000 | 001 | 000 | | | | |
| 0070050GJE | 4901575-21101 | 4901575-21101 | 12/14/2013 | 20135 | Intercompany - National Airlines | 005799 | USD | (70.61) | (70.61) | - | 70.61 | fuel for N595LA | 0000 | 012 | 000 | | | | |
| 0005608VIR | | N594CA 11-2013 | 12/15/2013 | 20150 | Intercompany - NAC 300 | 005813 | USD | 235.72 | 235.72 | 235.72 | - | Challenger 300 | 0000 | 001 | 000 | KEYA001 | Key Air LLC | MISC | |
| 0074990GJE | | | 12/15/2013 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006030 | USD | 118,527.79 | 118,527.79 | 118,527.79 | - | To move I/C BUF - 550 to I/C BUF -Braxton | 0000 | 012 | 000 | | | | |
| 0068761GJE | 4004662-01 | 4004662-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 872.48 | 872.48 | 872.48 | - | 4004662 | 0000 | 012 | 000 | | | | 4004662 |
| 0068762GJE | 4004662-01 | 4004662-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 18.04 | 18.04 | 18.04 | - | 4004662 | 0000 | 012 | 000 | | | | 4004662 |
| 0068763GJE | 4004662-01 | 4004662-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 532.00 | 532.00 | 532.00 | - | 4004662 | 0000 | 012 | 000 | | | | 4004662 |
| 0068764GJE | 4004662-01 | 4004662-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 95.76 | 95.76 | 95.76 | - | 4004662 | 0000 | 012 | 000 | | | | 4004662 |
| 0068765GJE | 4004662-01 | 4004662-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 53.20 | 53.20 | 53.20 | - | 4004662 | 0000 | 012 | 000 | | | | 4004662 |
| 0068766GJE | 4004664-01 | 4004664-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 2,250.08 | 2,250.08 | 2,250.08 | - | 4004664 | 0000 | 012 | 000 | | | | 4004664 |
| 0068767GJE | 4004664-01 | 4004664-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 321.44 | 321.44 | 321.44 | - | 4004664 | 0000 | 012 | 000 | | | | 4004664 |
| 0068768GJE | 4004664-01 | 4004664-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 1,372.00 | 1,372.00 | 1,372.00 | - | 4004664 | 0000 | 012 | 000 | | | | 4004664 |
| 0068769GJE | 4004664-01 | 4004664-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 246.96 | 246.96 | 246.96 | - | 4004664 | 0000 | 012 | 000 | | | | 4004664 |
| 0068770GJE | 4004664-01 | 4004664-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 137.20 | 137.20 | 137.20 | - | 4004664 | 0000 | 012 | 000 | | | | 4004664 |
| 0068779GJE | 4004666-01 | 4004666-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 1,979.65 | 1,979.65 | 1,979.65 | - | 4004666 | 0000 | 012 | 000 | | | | 4004666 |
| 0068780GJE | 4004666-01 | 4004666-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 58.00 | 58.00 | 58.00 | - | 4004666 | 0000 | 012 | 000 | | | | 4004666 |
| 0068781GJE | 4004666-01 | 4004666-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 376.75 | 376.75 | 376.75 | - | 4004666 | 0000 | 012 | 000 | | | | 4004666 |
| 0068782GJE | 4004666-01 | 4004666-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 41.10 | 41.10 | 41.10 | - | 4004666 | 0000 | 012 | 000 | | | | 4004666 |
| 0068783GJE | 4004666-01 | 4004666-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 34.25 | 34.25 | 34.25 | - | 4004666 | 0000 | 012 | 000 | | | | 4004666 |
| 0068771GJE | 4004672-01 | 4004672-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 246.82 | 246.82 | 246.82 | - | 4004672 | 0000 | 012 | 000 | | | | 4004672 |
| 0068772GJE | 4004672-01 | 4004672-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 150.50 | 150.50 | 150.50 | - | 4004672 | 0000 | 012 | 000 | | | | 4004672 |
| 0068773GJE | 4004672-01 | 4004672-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 27.09 | 27.09 | 27.09 | - | 4004672 | 0000 | 012 | 000 | | | | 4004672 |
| 0068774GJE | 4004672-01 | 4004672-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004672 | 0000 | 012 | 000 | | | | 4004672 |
| 0068784GJE | 4004673-01 | 4004673-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 65.57 | 65.57 | 65.57 | - | 4004673 | 0000 | 012 | 000 | | | | 4004673 |
| 0068785GJE | 4004673-01 | 4004673-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4004673 | 0000 | 012 | 000 | | | | 4004673 |
| 0068786GJE | 4004673-01 | 4004673-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004673 | 0000 | 012 | 000 | | | | 4004673 |
| 0068787GJE | 4004673-01 | 4004673-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004673 | 0000 | 012 | 000 | | | | 4004673 |
| 0068775GJE | 4004675-01 | 4004675-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 33.62 | 33.62 | 33.62 | - | 4004675 | 0000 | 012 | 000 | | | | 4004675 |
| 0068776GJE | 4004675-01 | 4004675-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4004675 | 0000 | 012 | 000 | | | | 4004675 |
| 0068777GJE | 4004675-01 | 4004675-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004675 | 0000 | 012 | 000 | | | | 4004675 |
| 0068778GJE | 4004675-01 | 4004675-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004675 | 0000 | 012 | 000 | | | | 4004675 |
| 0068804GJE | 4004684-01 | 4004684-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 683.06 | 683.06 | 683.06 | - | 4004684 | 0000 | 012 | 000 | | | | 4004684 |
| 0068805GJE | 4004684-01 | 4004684-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 15.17 | 15.17 | 15.17 | - | 4004684 | 0000 | 012 | 000 | | | | 4004684 |
| 0068806GJE | 4004684-01 | 4004684-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 416.50 | 416.50 | 416.50 | - | 4004684 | 0000 | 012 | 000 | | | | 4004684 |
| 0068807GJE | 4004684-01 | 4004684-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 74.97 | 74.97 | 74.97 | - | 4004684 | 0000 | 012 | 000 | | | | 4004684 |
| 0068808GJE | 4004684-01 | 4004684-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 41.65 | 41.65 | 41.65 | - | 4004684 | 0000 | 012 | 000 | | | | 4004684 |
| 0068809GJE | 4004685-01 | 4004685-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 436.24 | 436.24 | 436.24 | - | 4004685 | 0000 | 012 | 000 | | | | 4004685 |
| 0068810GJE | 4004685-01 | 4004685-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 8.20 | 8.20 | 8.20 | - | 4004685 | 0000 | 012 | 000 | | | | 4004685 |
| 0068811GJE | 4004685-01 | 4004685-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 266.00 | 266.00 | 266.00 | - | 4004685 | 0000 | 012 | 000 | | | | 4004685 |
| 0068812GJE | 4004685-01 | 4004685-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 47.88 | 47.88 | 47.88 | - | 4004685 | 0000 | 012 | 000 | | | | 4004685 |
| 0068813GJE | 4004685-01 | 4004685-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4004685 | 0000 | 012 | 000 | | | | 4004685 |
| 0068814GJE | 4004688-01 | 4004688-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 872.48 | 872.48 | 872.48 | - | 4004688 | 0000 | 012 | 000 | | | | 4004688 |
| 0068815GJE | 4004688-01 | 4004688-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 532.00 | 532.00 | 532.00 | - | 4004688 | 0000 | 012 | 000 | | | | 4004688 |
| 0068816GJE | 4004688-01 | 4004688-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 95.76 | 95.76 | 95.76 | - | 4004688 | 0000 | 012 | 000 | | | | 4004688 |
| 0068817GJE | 4004688-01 | 4004688-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 53.20 | 53.20 | 53.20 | - | 4004688 | 0000 | 012 | 000 | | | | 4004688 |
| 0068818GJE | 4004689-01 | 4004689-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 592.86 | 592.86 | 592.86 | - | 4004689 | 0000 | 012 | 000 | | | | 4004689 |
| 0068819GJE | 4004689-01 | 4004689-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 361.50 | 361.50 | 361.50 | - | 4004689 | 0000 | 012 | 000 | | | | 4004689 |
| 0068820GJE | 4004689-01 | 4004689-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 65.07 | 65.07 | 65.07 | - | 4004689 | 0000 | 012 | 000 | | | | 4004689 |
| 0068821GJE | 4004689-01 | 4004689-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 36.15 | 36.15 | 36.15 | - | 4004689 | 0000 | 012 | 000 | | | | 4004689 |
| 0068826GJE | 4004690-01 | 4004690-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4004690 | 0000 | 012 | 000 | | | | 4004690 |
| 0068827GJE | 4004690-01 | 4004690-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 496.10 | 496.10 | 496.10 | - | 4004690 | 0000 | 012 | 000 | | | | 4004690 |
| 0068828GJE | 4004690-01 | 4004690-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 54.12 | 54.12 | 54.12 | - | 4004690 | 0000 | 012 | 000 | | | | 4004690 |
| 0068829GJE | 4004690-01 | 4004690-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 45.10 | 45.10 | 45.10 | - | 4004690 | 0000 | 012 | 000 | | | | 4004690 |
| 0068822GJE | 4004693-01 | 4004693-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 150.89 | 150.89 | 150.89 | - | 4004693 | 0000 | 012 | 000 | | | | 4004693 |
| 0068823GJE | 4004693-01 | 4004693-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 95.50 | 95.50 | 95.50 | - | 4004693 | 0000 | 012 | 000 | | | | 4004693 |
| 0068824GJE | 4004693-01 | 4004693-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004693 | 0000 | 012 | 000 | | | | 4004693 |
| 0068825GJE | 4004693-01 | 4004693-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004693 | 0000 | 012 | 000 | | | | 4004693 |
| 0068843GJE | 4004697-01 | 4004697-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 345.80 | 345.80 | 345.80 | - | 4004697 | 0000 | 012 | 000 | | | | 4004697 |
| 0068844GJE | 4004697-01 | 4004697-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 43.23 | 43.23 | 43.23 | - | 4004697 | 0000 | 012 | 000 | | | | 4004697 |
| 0068845GJE | 4004697-01 | 4004697-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 191.52 | 191.52 | 191.52 | - | 4004697 | 0000 | 012 | 000 | | | | 4004697 |
| 0068846GJE | 4004697-01 | 4004697-01 | 12/16/2013 | 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4004697 | 0000 | 012 | 000 | | | | 4004697 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0068847GJE | 4004697-01 | 4004697-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4004697 | 0000 | 012 | 000 | 4004697 |
| 0068830GJE | 4004698-01 | 4004698-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 768.34 | 768.34 | 768.34 | - | 4004698 | 0000 | 012 | 000 | 4004698 |
| 0068831GJE | 4004698-01 | 4004698-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 88.15 | 88.15 | 88.15 | - | 4004698 | 0000 | 012 | 000 | 4004698 |
| 0068832GJE | 4004698-01 | 4004698-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 468.50 | 468.50 | 468.50 | - | 4004698 | 0000 | 012 | 000 | 4004698 |
| 0068833GJE | 4004698-01 | 4004698-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 84.33 | 84.33 | 84.33 | - | 4004698 | 0000 | 012 | 000 | 4004698 |
| 0068834GJE | 4004698-01 | 4004698-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 46.85 | 46.85 | 46.85 | - | 4004698 | 0000 | 012 | 000 | 4004698 |
| 0068900GJE | 4004700-01 | 4004700-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 246.82 | 246.82 | 246.82 | - | 4004700 | 0000 | 012 | 000 | 4004700 |
| 0068901GJE | 4004700-01 | 4004700-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 13.53 | 13.53 | 13.53 | - | 4004700 | 0000 | 012 | 000 | 4004700 |
| 0068902GJE | 4004700-01 | 4004700-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 150.50 | 150.50 | 150.50 | - | 4004700 | 0000 | 012 | 000 | 4004700 |
| 0068903GJE | 4004700-01 | 4004700-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 27.09 | 27.09 | 27.09 | - | 4004700 | 0000 | 012 | 000 | 4004700 |
| 0068904GJE | 4004700-01 | 4004700-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004700 | 0000 | 012 | 000 | 4004700 |
| 0068848GJE | 4004703-01 | 4004703-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 569.48 | 569.48 | 569.48 | - | 4004703 | 0000 | 012 | 000 | 4004703 |
| 0068849GJE | 4004703-01 | 4004703-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 71.30 | 71.30 | 71.30 | - | 4004703 | 0000 | 012 | 000 | 4004703 |
| 0068850GJE | 4004703-01 | 4004703-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 266.17 | 266.17 | 266.17 | - | 4004703 | 0000 | 012 | 000 | 4004703 |
| 0068851GJE | 4004703-01 | 4004703-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 43.33 | 43.33 | 43.33 | - | 4004703 | 0000 | 012 | 000 | 4004703 |
| 0068852GJE | 4004703-01 | 4004703-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 30.95 | 30.95 | 30.95 | - | 4004703 | 0000 | 012 | 000 | 4004703 |
| 0068853GJE | 4004704-01 | 4004704-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 150.89 | 150.89 | 150.89 | - | 4004704 | 0000 | 012 | 000 | 4004704 |
| 0068854GJE | 4004704-01 | 4004704-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 95.50 | 95.50 | 95.50 | - | 4004704 | 0000 | 012 | 000 | 4004704 |
| 0068855GJE | 4004704-01 | 4004704-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004704 | 0000 | 012 | 000 | 4004704 |
| 0068856GJE | 4004704-01 | 4004704-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004704 | 0000 | 012 | 000 | 4004704 |
| 0068835GJE | 4004708-01 | 4004708-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 156.62 | 156.62 | 156.62 | - | 4004708 | 0000 | 012 | 000 | 4004708 |
| 0068836GJE | 4004708-01 | 4004708-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 95.50 | 95.50 | 95.50 | - | 4004708 | 0000 | 012 | 000 | 4004708 |
| 0068837GJE | 4004708-01 | 4004708-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004708 | 0000 | 012 | 000 | 4004708 |
| 0068838GJE | 4004708-01 | 4004708-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004708 | 0000 | 012 | 000 | 4004708 |
| 0068839GJE | 4004709-01 | 4004709-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 156.62 | 156.62 | 156.62 | - | 4004709 | 0000 | 012 | 000 | 4004709 |
| 0068840GJE | 4004709-01 | 4004709-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 95.50 | 95.50 | 95.50 | - | 4004709 | 0000 | 012 | 000 | 4004709 |
| 0068841GJE | 4004709-01 | 4004709-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004709 | 0000 | 012 | 000 | 4004709 |
| 0068842GJE | 4004709-01 | 4004709-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4004709 | 0000 | 012 | 000 | 4004709 |
| 0068877GJE | 4004710-01 | 4004710-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 3,475.20 | 3,475.20 | 3,475.20 | - | 4004710 | 0000 | 012 | 000 | 4004710 |
| 0068878GJE | 4004710-01 | 4004710-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 120.48 | 120.48 | 120.48 | - | 4004710 | 0000 | 012 | 000 | 4004710 |
| 0068879GJE | 4004710-01 | 4004710-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 3,620.00 | 3,620.00 | 3,620.00 | - | 4004710 | 0000 | 012 | 000 | 4004710 |
| 0068880GJE | 4004710-01 | 4004710-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 506.80 | 506.80 | 506.80 | - | 4004710 | 0000 | 012 | 000 | 4004710 |
| 0068881GJE | 4004710-01 | 4004710-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 362.00 | 362.00 | 362.00 | - | 4004710 | 0000 | 012 | 000 | 4004710 |
| 0068882GJE | 4004721-01 | 4004721-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4004721 | 0000 | 012 | 000 | 4004721 |
| 0068883GJE | 4004721-01 | 4004721-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4004721 | 0000 | 012 | 000 | 4004721 |
| 0068884GJE | 4004721-01 | 4004721-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 249.84 | 249.84 | 249.84 | - | 4004721 | 0000 | 012 | 000 | 4004721 |
| 0068885GJE | 4004721-01 | 4004721-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 208.20 | 208.20 | 208.20 | - | 4004721 | 0000 | 012 | 000 | 4004721 |
| 0068905GJE | 4301927-01 | 4301927-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301927 | 0000 | 012 | 000 | 4301927 |
| 0068906GJE | 4301927-01 | 4301927-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301927 | 0000 | 012 | 000 | 4301927 |
| 0068907GJE | 4301927-01 | 4301927-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301927 | 0000 | 012 | 000 | 4301927 |
| 0068908GJE | 4301927-01 | 4301927-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301927 | 0000 | 012 | 000 | 4301927 |
| 0068909GJE | 4301928-01 | 4301928-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301928 | 0000 | 012 | 000 | 4301928 |
| 0068910GJE | 4301928-01 | 4301928-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301928 | 0000 | 012 | 000 | 4301928 |
| 0068911GJE | 4301928-01 | 4301928-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301928 | 0000 | 012 | 000 | 4301928 |
| 0068912GJE | 4301928-01 | 4301928-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301928 | 0000 | 012 | 000 | 4301928 |
| 0068913GJE | 4301929-01 | 4301929-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301929 | 0000 | 012 | 000 | 4301929 |
| 0068914GJE | 4301929-01 | 4301929-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301929 | 0000 | 012 | 000 | 4301929 |
| 0068915GJE | 4301929-01 | 4301929-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301929 | 0000 | 012 | 000 | 4301929 |
| 0068916GJE | 4301929-01 | 4301929-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301929 | 0000 | 012 | 000 | 4301929 |
| 0068917GJE | 4301930-01 | 4301930-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301930 | 0000 | 012 | 000 | 4301930 |
| 0068918GJE | 4301930-01 | 4301930-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301930 | 0000 | 012 | 000 | 4301930 |
| 0068919GJE | 4301930-01 | 4301930-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301930 | 0000 | 012 | 000 | 4301930 |
| 0068920GJE | 4301930-01 | 4301930-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301930 | 0000 | 012 | 000 | 4301930 |
| 0068921GJE | 4301931-01 | 4301931-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301931 | 0000 | 012 | 000 | 4301931 |
| 0068922GJE | 4301931-01 | 4301931-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301931 | 0000 | 012 | 000 | 4301931 |
| 0068923GJE | 4301931-01 | 4301931-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301931 | 0000 | 012 | 000 | 4301931 |
| 0068924GJE | 4301931-01 | 4301931-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301931 | 0000 | 012 | 000 | 4301931 |
| 0068925GJE | 4301932-01 | 4301932-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301932 | 0000 | 012 | 000 | 4301932 |
| 0068926GJE | 4301932-01 | 4301932-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301932 | 0000 | 012 | 000 | 4301932 |
| 0068927GJE | 4301932-01 | 4301932-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301932 | 0000 | 012 | 000 | 4301932 |
| 0068928GJE | 4301932-01 | 4301932-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301932 | 0000 | 012 | 000 | 4301932 |
| 0068929GJE | 4301933-01 | 4301933-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301933 | 0000 | 012 | 000 | 4301933 |
| 0068930GJE | 4301933-01 | 4301933-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301933 | 0000 | 012 | 000 | 4301933 |
| 0068931GJE | 4301933-01 | 4301933-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301933 | 0000 | 012 | 000 | 4301933 |
| 0068932GJE | 4301933-01 | 4301933-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301933 | 0000 | 012 | 000 | 4301933 |
| 0068933GJE | 4301934-01 | 4301934-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301934 | 0000 | 012 | 000 | 4301934 |
| 0068934GJE | 4301934-01 | 4301934-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 4301934 | 0000 | 012 | 000 | 4301934 |
| 0068935GJE | 4301934-01 | 4301934-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301934 | 0000 | 012 | 000 | 4301934 |
| 0068936GJE | 4301934-01 | 4301934-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301934 | 0000 | 012 | 000 | 4301934 |
| 0068937GJE | 4301936-01 | 4301936-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 400.00 | 400.00 | 400.00 | - | 4301936 | 0000 | 012 | 000 | 4301936 |
| 0068938GJE | 4301936-01 | 4301936-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 55.00 | 55.00 | 55.00 | - | 4301936 | 0000 | 012 | 000 | 4301936 |
| 0068939GJE | 4301936-01 | 4301936-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301936 | 0000 | 012 | 000 | 4301936 |
| 0068940GJE | 4301936-01 | 4301936-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301936 | 0000 | 012 | 000 | 4301936 |
| 0068941GJE | 4301938-01 | 4301938-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 281.96 | 281.96 | 281.96 | - | 4301938 | 0000 | 012 | 000 | 4301938 |
| 0068942GJE | 4301938-01 | 4301938-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 218.12 | 218.12 | 218.12 | - | 4301938 | 0000 | 012 | 000 | 4301938 |
| 0068943GJE | 4301938-01 | 4301938-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4301938 | 0000 | 012 | 000 | 4301938 |
| 0068944GJE | 4301938-01 | 4301938-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4301938 | 0000 | 012 | 000 | 4301938 |
| 0068945GJE | 4301939-01 | 4301939-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 237.79 | 237.79 | 237.79 | - | 4301939 | 0000 | 012 | 000 | 4301939 |
| 0068946GJE | 4301939-01 | 4301939-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 123.41 | 123.41 | 123.41 | - | 4301939 | 0000 | 012 | 000 | 4301939 |
| 0068947GJE | 4301939-01 | 4301939-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301939 | 0000 | 012 | 000 | 4301939 |
| 0068948GJE | 4301939-01 | 4301939-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 4301939 | 0000 | 012 | 000 | 4301939 |
| 0068949GJE | 4301941-01 | 4301941-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 725.70 | 725.70 | 725.70 | - | 4301941 | 0000 | 012 | 000 | 4301941 |
| 0068950GJE | 4301941-01 | 4301941-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 442.50 | 442.50 | 442.50 | - | 4301941 | 0000 | 012 | 000 | 4301941 |
| 0068951GJE | 4301941-01 | 4301941-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 79.65 | 79.65 | 79.65 | - | 4301941 | 0000 | 012 | 000 | 4301941 |
| 0068952GJE | 4301941-01 | 4301941-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 44.25 | 44.25 | 44.25 | - | 4301941 | 0000 | 012 | 000 | 4301941 |
| 0068953GJE | 4301943-01 | 4301943-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 595.84 | 595.84 | 595.84 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068954GJE | 4301943-01 | 4301943-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 266.00 | 266.00 | 266.00 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068955GJE | 4301943-01 | 4301943-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 37.24 | 37.24 | 37.24 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068956GJE | 4301943-01 | 4301943-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4301943 | 0000 | 012 | 000 | 4301943 |
| 0068957GJE | 4301944-01 | 4301944-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,644.39 | 1,644.39 | 1,644.39 | - | 4301944 | 0000 | 012 | 000 | 4301944 |
| 0068958GJE | 4301944-01 | 4301944-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 544.50 | 544.50 | 544.50 | - | 4301944 | 0000 | 012 | 000 | 4301944 |
| 0068959GJE | 4301944-01 | 4301944-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 76.23 | 76.23 | 76.23 | - | 4301944 | 0000 | 012 | 000 | 4301944 |
| 0068960GJE | 4301944-01 | 4301944-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 54.45 | 54.45 | 54.45 | - | 4301944 | 0000 | 012 | 000 | 4301944 |
| 0068961GJE | 4301945-01 | 4301945-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 673.44 | 673.44 | 673.44 | - | 4301945 | 0000 | 012 | 000 | 4301945 |
| 0068962GJE | 4301945-01 | 4301945-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 314.76 | 314.76 | 314.76 | - | 4301945 | 0000 | 012 | 000 | 4301945 |
| 0068963GJE | 4301945-01 | 4301945-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 51.24 | 51.24 | 51.24 | - | 4301945 | 0000 | 012 | 000 | 4301945 |
| 0068964GJE | 4301945-01 | 4301945-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 36.60 | 36.60 | 36.60 | - | 4301945 | 0000 | 012 | 000 | 4301945 |
| 0068965GJE | 4301946-01 | 4301946-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 436.24 | 436.24 | 436.24 | - | 4301946 | 0000 | 012 | 000 | 4301946 |
| 0068966GJE | 4301946-01 | 4301946-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 266.00 | 266.00 | 266.00 | - | 4301946 | 0000 | 012 | 000 | 4301946 |
| 0068967GJE | 4301946-01 | 4301946-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 47.88 | 47.88 | 47.88 | - | 4301946 | 0000 | 012 | 000 | 4301946 |
| 0068968GJE | 4301946-01 | 4301946-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 4301946 | 0000 | 012 | 000 | 4301946 |
| 0068729GJE | 6203055-01 | 6203055-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 451.10 | 451.10 | 451.10 | - | 6203055 | 0000 | 012 | 000 | 6203055 |
| 0068730GJE | 6203055-01 | 6203055-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 347.00 | 347.00 | 347.00 | - | 6203055 | 0000 | 012 | 000 | 6203055 |
| 0068731GJE | 6203055-01 | 6203055-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 48.58 | 48.58 | 48.58 | - | 6203055 | 0000 | 012 | 000 | 6203055 |
| 0068732GJE | 6203055-01 | 6203055-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 34.70 | 34.70 | 34.70 | - | 6203055 | 0000 | 012 | 000 | 6203055 |
| 0068733GJE | 6203058-01 | 6203058-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 551.99 | 551.99 | 551.99 | - | 6203058 | 0000 | 012 | 000 | 6203058 |
| 0068734GJE | 6203058-01 | 6203058-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 105.05 | 105.05 | 105.05 | - | 6203058 | 0000 | 012 | 000 | 6203058 |
| 0068735GJE | 6203058-01 | 6203058-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203058 | 0000 | 012 | 000 | 6203058 |
| 0068736GJE | 6203058-01 | 6203058-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203058 | 0000 | 012 | 000 | 6203058 |
| 0068737GJE | 6203059-01 | 6203059-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6203059 | 0000 | 012 | 000 | 6203059 |
| 0068738GJE | 6203059-01 | 6203059-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 308.56 | 308.56 | 308.56 | - | 6203059 | 0000 | 012 | 000 | 6203059 |
| 0068739GJE | 6203059-01 | 6203059-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 37.24 | 37.24 | 37.24 | - | 6203059 | 0000 | 012 | 000 | 6203059 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0068740GJE | 6203059-01 | 6203059-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 26.60 | 26.60 | 26.60 | - | 6203059 | 0000 | 012 | 000 | 6203059 |
| 0068741GJE | 6203070-01 | 6203070-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 796.90 | 796.90 | 796.90 | - | 6203070 | 0000 | 012 | 000 | 6203070 |
| 0068742GJE | 6203070-01 | 6203070-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 613.00 | 613.00 | 613.00 | - | 6203070 | 0000 | 012 | 000 | 6203070 |
| 0068743GJE | 6203070-01 | 6203070-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 85.82 | 85.82 | 85.82 | - | 6203070 | 0000 | 012 | 000 | 6203070 |
| 0068744GJE | 6203070-01 | 6203070-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 61.30 | 61.30 | 61.30 | - | 6203070 | 0000 | 012 | 000 | 6203070 |
| 0068753GJE | 6203073-01 | 6203073-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 575.25 | 575.25 | 575.25 | - | 6203073 | 0000 | 012 | 000 | 6203073 |
| 0068754GJE | 6203073-01 | 6203073-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 442.50 | 442.50 | 442.50 | - | 6203073 | 0000 | 012 | 000 | 6203073 |
| 0068755GJE | 6203073-01 | 6203073-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 61.95 | 61.95 | 61.95 | - | 6203073 | 0000 | 012 | 000 | 6203073 |
| 0068756GJE | 6203073-01 | 6203073-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 44.25 | 44.25 | 44.25 | - | 6203073 | 0000 | 012 | 000 | 6203073 |
| 0068745GJE | 6203075-01 | 6203075-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 551.99 | 551.99 | 551.99 | - | 6203075 | 0000 | 012 | 000 | 6203075 |
| 0068746GJE | 6203075-01 | 6203075-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 105.05 | 105.05 | 105.05 | - | 6203075 | 0000 | 012 | 000 | 6203075 |
| 0068747GJE | 6203075-01 | 6203075-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203075 | 0000 | 012 | 000 | 6203075 |
| 0068748GJE | 6203075-01 | 6203075-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203075 | 0000 | 012 | 000 | 6203075 |
| 0068749GJE | 6203076-01 | 6203076-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,384.57 | 1,384.57 | 1,384.57 | - | 6203076 | 0000 | 012 | 000 | 6203076 |
| 0068750GJE | 6203076-01 | 6203076-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 261.58 | 261.58 | 261.58 | - | 6203076 | 0000 | 012 | 000 | 6203076 |
| 0068751GJE | 6203076-01 | 6203076-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 31.57 | 31.57 | 31.57 | - | 6203076 | 0000 | 012 | 000 | 6203076 |
| 0068752GJE | 6203076-01 | 6203076-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203076 | 0000 | 012 | 000 | 6203076 |
| 0068757GJE | 6203082-01 | 6203082-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 586.37 | 586.37 | 586.37 | - | 6203082 | 0000 | 012 | 000 | 6203082 |
| 0068758GJE | 6203082-01 | 6203082-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 110.78 | 110.78 | 110.78 | - | 6203082 | 0000 | 012 | 000 | 6203082 |
| 0068759GJE | 6203082-01 | 6203082-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203082 | 0000 | 012 | 000 | 6203082 |
| 0068760GJE | 6203082-01 | 6203082-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203082 | 0000 | 012 | 000 | 6203082 |
| 0068969GJE | 6203084-01 | 6203084-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 3,253.44 | 3,253.44 | 3,253.44 | - | 6203084 | 0000 | 012 | 000 | 6203084 |
| 0068970GJE | 6203084-01 | 6203084-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,846.76 | 2,846.76 | 2,846.76 | - | 6203084 | 0000 | 012 | 000 | 6203084 |
| 0068971GJE | 6203084-01 | 6203084-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 406.68 | 406.68 | 406.68 | - | 6203084 | 0000 | 012 | 000 | 6203084 |
| 0068972GJE | 6203084-01 | 6203084-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 338.90 | 338.90 | 338.90 | - | 6203084 | 0000 | 012 | 000 | 6203084 |
| 0068788GJE | 6203087-01 | 6203087-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 308.10 | 308.10 | 308.10 | - | 6203087 | 0000 | 012 | 000 | 6203087 |
| 0068789GJE | 6203087-01 | 6203087-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 237.00 | 237.00 | 237.00 | - | 6203087 | 0000 | 012 | 000 | 6203087 |
| 0068790GJE | 6203087-01 | 6203087-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 33.18 | 33.18 | 33.18 | - | 6203087 | 0000 | 012 | 000 | 6203087 |
| 0068791GJE | 6203087-01 | 6203087-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203087 | 0000 | 012 | 000 | 6203087 |
| 0068792GJE | 6203090-01 | 6203090-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 359.19 | 359.19 | 359.19 | - | 6203090 | 0000 | 012 | 000 | 6203090 |
| 0068793GJE | 6203090-01 | 6203090-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 67.86 | 67.86 | 67.86 | - | 6203090 | 0000 | 012 | 000 | 6203090 |
| 0068794GJE | 6203090-01 | 6203090-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203090 | 0000 | 012 | 000 | 6203090 |
| 0068795GJE | 6203090-01 | 6203090-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203090 | 0000 | 012 | 000 | 6203090 |
| 0068796GJE | 6203092-01 | 6203092-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 95.94 | 95.94 | 95.94 | - | 6203092 | 0000 | 012 | 000 | 6203092 |
| 0068797GJE | 6203092-01 | 6203092-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 58.50 | 58.50 | 58.50 | - | 6203092 | 0000 | 012 | 000 | 6203092 |
| 0068798GJE | 6203092-01 | 6203092-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203092 | 0000 | 012 | 000 | 6203092 |
| 0068799GJE | 6203092-01 | 6203092-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203092 | 0000 | 012 | 000 | 6203092 |
| 0068800GJE | 6203094-01 | 6203094-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 350.96 | 350.96 | 350.96 | - | 6203094 | 0000 | 012 | 000 | 6203094 |
| 0068801GJE | 6203094-01 | 6203094-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 214.00 | 214.00 | 214.00 | - | 6203094 | 0000 | 012 | 000 | 6203094 |
| 0068802GJE | 6203094-01 | 6203094-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 29.96 | 29.96 | 29.96 | - | 6203094 | 0000 | 012 | 000 | 6203094 |
| 0068803GJE | 6203094-01 | 6203094-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203094 | 0000 | 012 | 000 | 6203094 |
| 0068861GJE | 6203099-01 | 6203099-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 569.08 | 569.08 | 569.08 | - | 6203099 | 0000 | 012 | 000 | 6203099 |
| 0068862GJE | 6203099-01 | 6203099-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 347.00 | 347.00 | 347.00 | - | 6203099 | 0000 | 012 | 000 | 6203099 |
| 0068863GJE | 6203099-01 | 6203099-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 48.58 | 48.58 | 48.58 | - | 6203099 | 0000 | 012 | 000 | 6203099 |
| 0068864GJE | 6203099-01 | 6203099-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 34.70 | 34.70 | 34.70 | - | 6203099 | 0000 | 012 | 000 | 6203099 |
| 0068865GJE | 6203101-01 | 6203101-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203101 | 0000 | 012 | 000 | 6203101 |
| 0068866GJE | 6203101-01 | 6203101-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 694.00 | 694.00 | 694.00 | - | 6203101 | 0000 | 012 | 000 | 6203101 |
| 0068867GJE | 6203101-01 | 6203101-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 97.16 | 97.16 | 97.16 | - | 6203101 | 0000 | 012 | 000 | 6203101 |
| 0068868GJE | 6203101-01 | 6203101-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 69.40 | 69.40 | 69.40 | - | 6203101 | 0000 | 012 | 000 | 6203101 |
| 0068869GJE | 6203106-01 | 6203106-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 30.34 | 30.34 | 30.34 | - | 6203106 | 0000 | 012 | 000 | 6203106 |
| 0068870GJE | 6203106-01 | 6203106-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 50.00 | 50.00 | 50.00 | - | 6203106 | 0000 | 012 | 000 | 6203106 |
| 0068871GJE | 6203106-01 | 6203106-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203106 | 0000 | 012 | 000 | 6203106 |
| 0068872GJE | 6203106-01 | 6203106-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203106 | 0000 | 012 | 000 | 6203106 |
| 0068857GJE | 6203107-01 | 6203107-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203107 | 0000 | 012 | 000 | 6203107 |
| 0068858GJE | 6203107-01 | 6203107-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 586.37 | 586.37 | 586.37 | - | 6203107 | 0000 | 012 | 000 | 6203107 |
| 0068859GJE | 6203107-01 | 6203107-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 110.78 | 110.78 | 110.78 | - | 6203107 | 0000 | 012 | 000 | 6203107 |
| 0068860GJE | 6203107-01 | 6203107-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 25.00 | 25.00 | 25.00 | - | 6203107 | 0000 | 012 | 000 | 6203107 |
| 0068873GJE | 6203118-01 | 6203118-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,076.48 | 2,076.48 | 2,076.48 | - | 6203118 | 0000 | 012 | 000 | 6203118 |
| 0068874GJE | 6203118-01 | 6203118-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,816.92 | 1,816.92 | 1,816.92 | - | 6203118 | 0000 | 012 | 000 | 6203118 |
| 0068875GJE | 6203118-01 | 6203118-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 259.56 | 259.56 | 259.56 | - | 6203118 | 0000 | 012 | 000 | 6203118 |
| 0068876GJE | 6203118-01 | 6203118-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 216.30 | 216.30 | 216.30 | - | 6203118 | 0000 | 012 | 000 | 6203118 |
| 0068886GJE | 6203152-01 | 6203152-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6203152 | 0000 | 012 | 000 | 6203152 |
| 0068887GJE | 6203152-01 | 6203152-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,389.36 | 1,389.36 | 1,389.36 | - | 6203152 | 0000 | 012 | 000 | 6203152 |
| 0068888GJE | 6203152-01 | 6203152-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 198.48 | 198.48 | 198.48 | - | 6203152 | 0000 | 012 | 000 | 6203152 |
| 0068889GJE | 6203152-01 | 6203152-01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 165.40 | 165.40 | 165.40 | - | 6203152 | 0000 | 012 | 000 | 6203152 |
| 0068976GJE | 890040863-02 | 890040863-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 900.00 | 900.00 | 900.00 | - | 890040863 | 0000 | 012 | 000 | 890040863 |
| 0068973GJE | 890040871-02 | 890040871-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 800.00 | 800.00 | 800.00 | - | 890040871 | 0000 | 012 | 000 | 890040871 |
| 0068890GJE | 890040872-CM01 | 890040872-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (600.00) | (600.00) | - | 600.00 | 890040872 | 0000 | 012 | 000 | |
| 0068977GJE | 890040872-02 | 890040872-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 600.00 | 600.00 | 600.00 | - | 890040872 | 0000 | 012 | 000 | 890040872 |
| 0068891GJE | 890040873-CM01 | 890040873-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (600.00) | (600.00) | - | 600.00 | 890040873 | 0000 | 012 | 000 | |
| 0068978GJE | 890040873-02 | 890040873-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 600.00 | 600.00 | 600.00 | - | 890040873 | 0000 | 012 | 000 | 890040873 |
| 0068892GJE | 890040874-CM01 | 890040874-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (300.00) | (300.00) | - | 300.00 | 890040874 | 0000 | 012 | 000 | |
| 0068979GJE | 890040874-02 | 890040874-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 300.00 | 300.00 | 300.00 | - | 890040874 | 0000 | 012 | 000 | 890040874 |
| 0068975GJE | 890040910-02 | 890040910-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 900.00 | 900.00 | 900.00 | - | 890040910 | 0000 | 012 | 000 | 890040910 |
| 0068894GJE | 890040919-CM01 | 890040919-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (400.00) | (400.00) | - | 400.00 | 890040919 | 0000 | 012 | 000 | |
| 0068895GJE | 890040920-CM01 | 890040920-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (400.00) | (400.00) | - | 400.00 | 890040920 | 0000 | 012 | 000 | |
| 0068896GJE | 890040921-CM01 | 890040921-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (500.00) | (500.00) | - | 500.00 | 890040921 | 0000 | 012 | 000 | |
| 0068897GJE | 890040943-CM01 | 890040943-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (200.00) | (200.00) | - | 200.00 | 890040943 | 0000 | 012 | 000 | |
| 0068893GJE | 890040949-CM01 | 890040949-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (600.00) | (600.00) | - | 600.00 | 890040949 | 0000 | 012 | 000 | |
| 0068974GJE | 890040949-02 | 890040949-02 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | 600.00 | 600.00 | 600.00 | - | 890040949 | 0000 | 012 | 000 | 890040949 |
| 0068899GJE | 890041198-CM01 | 890041198-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (500.00) | (500.00) | - | 500.00 | 890041198 | 0000 | 012 | 000 | |
| 0068898GJE | 890041199-CM01 | 890041199-CM01 | 12/16/2013 20135 | Intercompany - National Airlines | 005740 | USD | (400.00) | (400.00) | - | 400.00 | 890041199 | 0000 | 012 | 000 | |
| 0004642CPA | | Cr-121613 | 12/16/2013 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005793 | USD | (588.85) | (588.85) | - | 588.85 | Cr-121613 | 0000 | 200 | 000 | |
| 0069920GJE | 4896620-21101 | 4896620-21101 | 12/16/2013 20135 | Intercompany - National Airlines | 005779 | USD | (1,562.20) | (1,562.20) | - | 1,562.20 | FUEL TAIL N595LA | 0000 | 012 | 000 | |
| 0069189GJE | | | 12/16/2013 20135 | Intercompany - National Airlines | 005747 | USD | (500,000.00) | (500,000.00) | - | 500,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0072384GJE | | | 12/16/2013 20135 | Intercompany - National Airlines | 005905 | USD | (1,183.71) | (1,183.71) | - | 1,183.71 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0068995GJE | 11056621-01 | 11056621-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 12,094.40 | 12,094.40 | 12,094.40 | - | 11056621 | 0000 | 012 | 000 | 11056621 |
| 0068996GJE | 11056622-01 | 11056622-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 6,531.77 | 6,531.77 | 6,531.77 | - | 11056622 | 0000 | 012 | 000 | 11056622 |
| 0068997GJE | 11056623-01 | 11056623-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 474.98 | 474.98 | 474.98 | - | 11056623 | 0000 | 012 | 000 | 11056623 |
| 0069216GJE | 4004701-01 | 4004701-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 398.52 | 398.52 | 398.52 | - | 4004701 | 0000 | 012 | 000 | 4004701 |
| 0069217GJE | 4004701-01 | 4004701-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 100.45 | 100.45 | 100.45 | - | 4004701 | 0000 | 012 | 000 | 4004701 |
| 0069218GJE | 4004701-01 | 4004701-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 218.70 | 218.70 | 218.70 | - | 4004701 | 0000 | 012 | 000 | 4004701 |
| 0069219GJE | 4004701-01 | 4004701-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 34.02 | 34.02 | 34.02 | - | 4004701 | 0000 | 012 | 000 | 4004701 |
| 0069220GJE | 4004701-01 | 4004701-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 24.30 | 24.30 | 24.30 | - | 4004701 | 0000 | 012 | 000 | 4004701 |
| 0069263GJE | 4004713-01 | 4004713-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 353.94 | 353.94 | 353.94 | - | 4004713 | 0000 | 012 | 000 | 4004713 |
| 0069264GJE | 4004713-01 | 4004713-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 8.84 | 8.84 | 8.84 | - | 4004713 | 0000 | 012 | 000 | 4004713 |
| 0069265GJE | 4004713-01 | 4004713-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 201.26 | 201.26 | 201.26 | - | 4004713 | 0000 | 012 | 000 | 4004713 |
| 0069266GJE | 4004713-01 | 4004713-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 34.70 | 34.70 | 34.70 | - | 4004713 | 0000 | 012 | 000 | 4004713 |
| 0069267GJE | 4004713-01 | 4004713-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 34.70 | 34.70 | 34.70 | - | 4004713 | 0000 | 012 | 000 | 4004713 |
| 0069335GJE | 4004725-01 | 4004725-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 44.37 | 44.37 | 44.37 | - | 4004725 | 0000 | 012 | 000 | 4004725 |
| 0069336GJE | 4004725-01 | 4004725-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 4004725 | 0000 | 012 | 000 | 4004725 |
| 0069337GJE | 4004725-01 | 4004725-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4004725 | 0000 | 012 | 000 | 4004725 |
| 0069338GJE | 4004725-01 | 4004725-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4004725 | 0000 | 012 | 000 | 4004725 |
| 0069268GJE | 4004727-01 | 4004727-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 42.33 | 42.33 | 42.33 | - | 4004727 | 0000 | 012 | 000 | 4004727 |
| 0069269GJE | 4004727-01 | 4004727-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 4004727 | 0000 | 012 | 000 | 4004727 |
| 0069270GJE | 4004727-01 | 4004727-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4004727 | 0000 | 012 | 000 | 4004727 |
| 0069271GJE | 4004727-01 | 4004727-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4004727 | 0000 | 012 | 000 | 4004727 |
| 0069339GJE | 4301940-01 | 4301940-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 924.07 | 924.07 | 924.07 | - | 4301940 | 0000 | 012 | 000 | 4301940 |
| 0069340GJE | 4301940-01 | 4301940-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 174.58 | 174.58 | 174.58 | - | 4301940 | 0000 | 012 | 000 | 4301940 |
| 0069341GJE | 4301940-01 | 4301940-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301940 | 0000 | 012 | 000 | 4301940 |
| 0069342GJE | 4301940-01 | 4301940-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301940 | 0000 | 012 | 000 | 4301940 |
| 0069309GJE | 4301947-01 | 4301947-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301947 | 0000 | 012 | 000 | 4301947 |

| Doc | Ref | Ref2 | Date | Description | Acct | Cur | Amt1 | Amt2 | Amt3 | | GL | | | | Ref3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069310GJE | 4301947-01 | 4301947-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 55.50 | 55.50 | 55.50 | - | 4301947 | 0000 | 012 | 000 | 4301947 |
| 0069311GJE | 4301947-01 | 4301947-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301947 | 0000 | 012 | 000 | 4301947 |
| 0069312GJE | 4301947-01 | 4301947-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301947 | 0000 | 012 | 000 | 4301947 |
| 0069305GJE | 4301948-01 | 4301948-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301948 | 0000 | 012 | 000 | 4301948 |
| 0069306GJE | 4301948-01 | 4301948-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 125.50 | 125.50 | 125.50 | - | 4301948 | 0000 | 012 | 000 | 4301948 |
| 0069307GJE | 4301948-01 | 4301948-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301948 | 0000 | 012 | 000 | 4301948 |
| 0069308GJE | 4301948-01 | 4301948-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301948 | 0000 | 012 | 000 | 4301948 |
| 0069343GJE | 4301949-01 | 4301949-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 641.75 | 641.75 | 641.75 | - | 4301949 | 0000 | 012 | 000 | 4301949 |
| 0069344GJE | 4301949-01 | 4301949-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 212.50 | 212.50 | 212.50 | - | 4301949 | 0000 | 012 | 000 | 4301949 |
| 0069345GJE | 4301949-01 | 4301949-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 29.75 | 29.75 | 29.75 | - | 4301949 | 0000 | 012 | 000 | 4301949 |
| 0069346GJE | 4301949-01 | 4301949-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301949 | 0000 | 012 | 000 | 4301949 |
| 0069301GJE | 4301950-01 | 4301950-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301950 | 0000 | 012 | 000 | 4301950 |
| 0069302GJE | 4301950-01 | 4301950-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 4301950 | 0000 | 012 | 000 | 4301950 |
| 0069303GJE | 4301950-01 | 4301950-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301950 | 0000 | 012 | 000 | 4301950 |
| 0069313GJE | 4301951-01 | 4301951-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301951 | 0000 | 012 | 000 | 4301951 |
| 0069314GJE | 4301951-01 | 4301951-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 58.50 | 58.50 | 58.50 | - | 4301951 | 0000 | 012 | 000 | 4301951 |
| 0069315GJE | 4301951-01 | 4301951-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301951 | 0000 | 012 | 000 | 4301951 |
| 0069316GJE | 4301951-01 | 4301951-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301951 | 0000 | 012 | 000 | 4301951 |
| 0069297GJE | 4301954-01 | 4301954-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301954 | 0000 | 012 | 000 | 4301954 |
| 0069298GJE | 4301954-01 | 4301954-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 4301954 | 0000 | 012 | 000 | 4301954 |
| 0069299GJE | 4301954-01 | 4301954-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301954 | 0000 | 012 | 000 | 4301954 |
| 0069300GJE | 4301954-01 | 4301954-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301954 | 0000 | 012 | 000 | 4301954 |
| 0069180GJE | 6203069-01 | 6203069-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 386.07 | 386.07 | 386.07 | - | 6203069 | 0000 | 012 | 000 | 6203069 |
| 0069181GJE | 6203069-01 | 6203069-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 378.50 | 378.50 | 378.50 | - | 6203069 | 0000 | 012 | 000 | 6203069 |
| 0069182GJE | 6203069-01 | 6203069-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 52.99 | 52.99 | 52.99 | - | 6203069 | 0000 | 012 | 000 | 6203069 |
| 0069183GJE | 6203069-01 | 6203069-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 37.85 | 37.85 | 37.85 | - | 6203069 | 0000 | 012 | 000 | 6203069 |
| 0069201GJE | 6203086-01 | 6203086-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 480.93 | 480.93 | 480.93 | - | 6203086 | 0000 | 012 | 000 | 6203086 |
| 0069202GJE | 6203086-01 | 6203086-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 471.50 | 471.50 | 471.50 | - | 6203086 | 0000 | 012 | 000 | 6203086 |
| 0069203GJE | 6203086-01 | 6203086-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 66.01 | 66.01 | 66.01 | - | 6203086 | 0000 | 012 | 000 | 6203086 |
| 0069204GJE | 6203086-01 | 6203086-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 47.15 | 47.15 | 47.15 | - | 6203086 | 0000 | 012 | 000 | 6203086 |
| 0069205GJE | 6203091-01 | 6203091-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 13.77 | 13.77 | 13.77 | - | 6203091 | 0000 | 012 | 000 | 6203091 |
| 0069206GJE | 6203091-01 | 6203091-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 6203091 | 0000 | 012 | 000 | 6203091 |
| 0069207GJE | 6203091-01 | 6203091-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203091 | 0000 | 012 | 000 | 6203091 |
| 0069208GJE | 6203091-01 | 6203091-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203091 | 0000 | 012 | 000 | 6203091 |
| 0069209GJE | 6203095-01 | 6203095-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 230.01 | 230.01 | 230.01 | - | 6203095 | 0000 | 012 | 000 | 6203095 |
| 0069210GJE | 6203095-01 | 6203095-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 225.50 | 225.50 | 225.50 | - | 6203095 | 0000 | 012 | 000 | 6203095 |
| 0069211GJE | 6203095-01 | 6203095-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 31.57 | 31.57 | 31.57 | - | 6203095 | 0000 | 012 | 000 | 6203095 |
| 0069212GJE | 6203095-01 | 6203095-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203095 | 0000 | 012 | 000 | 6203095 |
| 0069349GJE | 6203096-01 | 6203096-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 1,083.24 | 1,083.24 | 1,083.24 | - | 6203096 | 0000 | 012 | 000 | 6203096 |
| 0069350GJE | 6203096-01 | 6203096-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 1,062.00 | 1,062.00 | 1,062.00 | - | 6203096 | 0000 | 012 | 000 | 6203096 |
| 0069351GJE | 6203096-01 | 6203096-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 148.68 | 148.68 | 148.68 | - | 6203096 | 0000 | 012 | 000 | 6203096 |
| 0069352GJE | 6203096-01 | 6203096-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 106.20 | 106.20 | 106.20 | - | 6203096 | 0000 | 012 | 000 | 6203096 |
| 0069225GJE | 6203103-01 | 6203103-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 386.07 | 386.07 | 386.07 | - | 6203103 | 0000 | 012 | 000 | 6203103 |
| 0069226GJE | 6203103-01 | 6203103-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 378.50 | 378.50 | 378.50 | - | 6203103 | 0000 | 012 | 000 | 6203103 |
| 0069227GJE | 6203103-01 | 6203103-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 52.99 | 52.99 | 52.99 | - | 6203103 | 0000 | 012 | 000 | 6203103 |
| 0069228GJE | 6203103-01 | 6203103-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 37.85 | 37.85 | 37.85 | - | 6203103 | 0000 | 012 | 000 | 6203103 |
| 0069229GJE | 6203104-01 | 6203104-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 44.88 | 44.88 | 44.88 | - | 6203104 | 0000 | 012 | 000 | 6203104 |
| 0069230GJE | 6203104-01 | 6203104-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 6203104 | 0000 | 012 | 000 | 6203104 |
| 0069231GJE | 6203104-01 | 6203104-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203104 | 0000 | 012 | 000 | 6203104 |
| 0069232GJE | 6203104-01 | 6203104-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203104 | 0000 | 012 | 000 | 6203104 |
| 0069353GJE | 6203105-01 | 6203105-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 97.41 | 97.41 | 97.41 | - | 6203105 | 0000 | 012 | 000 | 6203105 |
| 0069354GJE | 6203105-01 | 6203105-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 95.50 | 95.50 | 95.50 | - | 6203105 | 0000 | 012 | 000 | 6203105 |
| 0069355GJE | 6203105-01 | 6203105-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203105 | 0000 | 012 | 000 | 6203105 |
| 0069356GJE | 6203105-01 | 6203105-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203105 | 0000 | 012 | 000 | 6203105 |
| 0069357GJE | 6203109-01 | 6203109-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 6203109 | 0000 | 012 | 000 | 6203109 |
| 0069358GJE | 6203109-01 | 6203109-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 1,678.40 | 1,678.40 | 1,678.40 | - | 6203109 | 0000 | 012 | 000 | 6203109 |
| 0069359GJE | 6203109-01 | 6203109-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 281.76 | 281.76 | 281.76 | - | 6203109 | 0000 | 012 | 000 | 6203109 |
| 0069360GJE | 6203109-01 | 6203109-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 234.80 | 234.80 | 234.80 | - | 6203109 | 0000 | 012 | 000 | 6203109 |
| 0069112GJE | 6203111-01 | 6203111-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 722.67 | 722.67 | 722.67 | - | 6203111 | 0000 | 012 | 000 | 6203111 |
| 0069242GJE | 6203111-01 | 6203111-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 708.50 | 708.50 | 708.50 | - | 6203111 | 0000 | 012 | 000 | 6203111 |
| 0069243GJE | 6203111-01 | 6203111-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 99.19 | 99.19 | 99.19 | - | 6203111 | 0000 | 012 | 000 | 6203111 |
| 0069244GJE | 6203111-01 | 6203111-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 70.85 | 70.85 | 70.85 | - | 6203111 | 0000 | 012 | 000 | 6203111 |
| 0069237GJE | 6203115-01 | 6203115-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 208.28 | 208.28 | 208.28 | - | 6203115 | 0000 | 012 | 000 | 6203115 |
| 0069238GJE | 6203115-01 | 6203115-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 114.30 | 114.30 | 114.30 | - | 6203115 | 0000 | 012 | 000 | 6203115 |
| 0069239GJE | 6203115-01 | 6203115-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203115 | 0000 | 012 | 000 | 6203115 |
| 0069240GJE | 6203115-01 | 6203115-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203115 | 0000 | 012 | 000 | 6203115 |
| 0069245GJE | 6203116-01 | 6203116-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 241.74 | 241.74 | 241.74 | - | 6203116 | 0000 | 012 | 000 | 6203116 |
| 0069246GJE | 6203116-01 | 6203116-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 237.00 | 237.00 | 237.00 | - | 6203116 | 0000 | 012 | 000 | 6203116 |
| 0069247GJE | 6203116-01 | 6203116-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 33.18 | 33.18 | 33.18 | - | 6203116 | 0000 | 012 | 000 | 6203116 |
| 0069248GJE | 6203116-01 | 6203116-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203116 | 0000 | 012 | 000 | 6203116 |
| 0069276GJE | 6203119-01 | 6203119-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 569.08 | 569.08 | 569.08 | - | 6203119 | 0000 | 012 | 000 | 6203119 |
| 0069277GJE | 6203119-01 | 6203119-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 312.30 | 312.30 | 312.30 | - | 6203119 | 0000 | 012 | 000 | 6203119 |
| 0069278GJE | 6203119-01 | 6203119-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 48.58 | 48.58 | 48.58 | - | 6203119 | 0000 | 012 | 000 | 6203119 |
| 0069279GJE | 6203119-01 | 6203119-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 34.70 | 34.70 | 34.70 | - | 6203119 | 0000 | 012 | 000 | 6203119 |
| 0069249GJE | 6203121-01 | 6203121-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 153.51 | 153.51 | 153.51 | - | 6203121 | 0000 | 012 | 000 | 6203121 |
| 0069250GJE | 6203121-01 | 6203121-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 150.50 | 150.50 | 150.50 | - | 6203121 | 0000 | 012 | 000 | 6203121 |
| 0069251GJE | 6203121-01 | 6203121-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203121 | 0000 | 012 | 000 | 6203121 |
| 0069252GJE | 6203121-01 | 6203121-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203121 | 0000 | 012 | 000 | 6203121 |
| 0069272GJE | 6203131-01 | 6203131-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 97.41 | 97.41 | 97.41 | - | 6203131 | 0000 | 012 | 000 | 6203131 |
| 0069273GJE | 6203131-01 | 6203131-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 95.50 | 95.50 | 95.50 | - | 6203131 | 0000 | 012 | 000 | 6203131 |
| 0069274GJE | 6203131-01 | 6203131-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203131 | 0000 | 012 | 000 | 6203131 |
| 0069275GJE | 6203131-01 | 6203131-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203131 | 0000 | 012 | 000 | 6203131 |
| 0068980GJE | B9004251-01 | B9004251-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 1,260.12 | 1,260.12 | 1,260.12 | - | B9004251 | 0000 | 012 | 000 | B9004251 |
| 0068984GJE | B9004254-01 | B9004254-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 1,150.00 | 1,150.00 | 1,150.00 | - | B9004254 | 0000 | 012 | 000 | B9004254 |
| 0069361GJE | B9004535-01 | B9004535-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 2,531.00 | 2,531.00 | 2,531.00 | - | B9004535 | 0000 | 012 | 000 | B9004535 |
| 0069347GJE | B9004536-01 | B9004536-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 363.30 | 363.30 | 363.30 | - | B9004536 | 0000 | 012 | 000 | B9004536 |
| 0069348GJE | B9004537-01 | B9004537-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 2,028.50 | 2,028.50 | 2,028.50 | - | B9004537 | 0000 | 012 | 000 | B9004537 |
| 0069362GJE | B9004669-01 | B9004669-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 2,678.00 | 2,678.00 | 2,678.00 | - | B9004669 | 0000 | 012 | 000 | B9004669 |
| 0069985GJE | B9042701-01 | B9042701-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005748 | USD | 535.00 | 535.00 | 535.00 | - | B9042701 | 0000 | 012 | 000 | B9042701 |
| 0069861GJE | 9767417-01 | 9767417-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,171.20 | 1,171.20 | 1,171.20 | - | 9767417 | 0000 | 012 | 000 | 9767417 |
| 0069862GJE | 9767418-01 | 9767418-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 5,075.20 | 5,075.20 | 5,075.20 | - | 9767418 | 0000 | 012 | 000 | 9767418 |
| 0069863GJE | 9767425-01 | 9767425-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,121.00 | 2,121.00 | 2,121.00 | - | 9767425 | 0000 | 012 | 000 | 9767425 |
| 0069864GJE | 9767426-01 | 9767426-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,440.00 | 2,440.00 | 2,440.00 | - | 9767426 | 0000 | 012 | 000 | 9767426 |
| 0069865GJE | 9767432-01 | 9767432-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767432 | 0000 | 012 | 000 | 9767432 |
| 0069866GJE | 9767433-01 | 9767433-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 3,510.40 | 3,510.40 | 3,510.40 | - | 9767433 | 0000 | 012 | 000 | 9767433 |
| 0069867GJE | 9767434-01 | 9767434-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767434 | 0000 | 012 | 000 | 9767434 |
| 0069868GJE | 9767435-01 | 9767435-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 1,504.00 | 1,504.00 | 1,504.00 | - | 9767435 | 0000 | 012 | 000 | 9767435 |
| 0069869GJE | 9767436-01 | 9767436-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 12,192.00 | 12,192.00 | 12,192.00 | - | 9767436 | 0000 | 012 | 000 | 9767436 |
| 0069880GJE | 9767437-01 | 9767437-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767437 | 0000 | 012 | 000 | 9767437 |
| 0069885GJE | 9767442-01 | 9767442-01 | 12/17/2013 20135 | Intercompany - National Airlines | 005740 | USD | 4,520.00 | 4,520.00 | 4,520.00 | - | 9767442 | 0000 | 012 | 000 | 9767442 |
| 0034622CPA | C-122167 | C-122167 | 12/17/2013 20135 | Intercompany - NAC Germany (FRA) | 005709 | USD | (1,330.92) | (1,330.92) | - | 1,330.92 | C-122167 | 0300 | 000 | 000 | |
| 0034620CPA | C-531769 | C-531769 | 12/17/2013 20135 | Intercompany - NAC Middle East (DXB) | 005709 | USD | (1,067.96) | (1,067.96) | - | 1,067.96 | C-531769 | 0300 | 000 | 000 | |
| 0034621CPA | C-408009 | C-408009 | 12/17/2013 20135 | Intercompany - NAC Middle East (DXB) | 005709 | USD | (2,499.73) | (2,499.73) | - | 2,499.73 | C-93022378 | 0300 | 000 | 000 | |
| 0094154GJE | | | 12/17/2013 20135 | Intercompany - NAC | 005740 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0072380GJE | | | 12/17/2013 20135 | | 005905 | USD | (80.95) | (80.95) | - | 80.95 | PT Discount-NACG-BUF | | | | |
| 0069900GJE | 4004707-01 | 4004707-01 | 12/18/2013 20135 | Intercompany - National Airlines | 005905 | USD | 869.89 | 869.89 | 869.89 | - | 4004707 | | | | 4004707 |
| 0069955GJE | 4004707-01 | 4004707-01 | 12/18/2013 20135 | Intercompany - National Airlines | 005748 | USD | 165.55 | 165.55 | 165.55 | - | 4004707 | | | | 4004707 |
| 0069956GJE | 4004707-01 | 4004707-01 | 12/18/2013 20135 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4004707 | | | | 4004707 |

| Doc ID | Account | Date | Description | Doc # | Cur | Amount | Amount | Amount | | Ref | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069563GJE | 4004707-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 4004707 | 0000 | 012 | 000 | 4004707 |
| 0069253GJE | 4004711-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 932.96 | 932.96 | 932.96 | - | 4004711 | 0000 | 012 | 000 | 4004711 |
| 0069254GJE | 4004711-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 67.76 | 67.76 | 67.76 | - | 4004711 | 0000 | 012 | 000 | 4004711 |
| 0069255GJE | 4004711-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 416.50 | 416.50 | 416.50 | - | 4004711 | 0000 | 012 | 000 | 4004711 |
| 0069256GJE | 4004711-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 58.31 | 58.31 | 58.31 | - | 4004711 | 0000 | 012 | 000 | 4004711 |
| 0069257GJE | 4004712-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 41.65 | 41.65 | 41.65 | - | 4004712 | 0000 | 012 | 000 | 4004712 |
| 0069258GJE | 4004712-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 601.25 | 601.25 | 601.25 | - | 4004712 | 0000 | 012 | 000 | 4004712 |
| 0069259GJE | 4004712-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 37.29 | 37.29 | 37.29 | - | 4004712 | 0000 | 012 | 000 | 4004712 |
| 0069260GJE | 4004712-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 333.00 | 333.00 | 333.00 | - | 4004712 | 0000 | 012 | 000 | 4004712 |
| 0069261GJE | 4004712-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 46.25 | 46.25 | 46.25 | - | 4004712 | 0000 | 012 | 000 | 4004712 |
| 0069262GJE | 4004712-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 46.25 | 46.25 | 46.25 | - | 4004712 | 0000 | 012 | 000 | 4004712 |
| 0069363GJE | 4004730-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 1,010.24 | 1,010.24 | 1,010.24 | - | 4004730 | 0000 | 012 | 000 | 4004730 |
| 0069364GJE | 4004730-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 34.16 | 34.16 | 34.16 | - | 4004730 | 0000 | 012 | 000 | 4004730 |
| 0069365GJE | 4004730-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 451.00 | 451.00 | 451.00 | - | 4004730 | 0000 | 012 | 000 | 4004730 |
| 0069367GJE | 4004730-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 63.14 | 63.14 | 63.14 | - | 4004730 | 0000 | 012 | 000 | 4004730 |
| 0069366GJE | 4004730-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 45.10 | 45.10 | 45.10 | - | 4004730 | 0000 | 012 | 000 | 4004730 |
| 0069284GJE | 4004733-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 631.80 | 631.80 | 631.80 | - | 4004733 | 0000 | 012 | 000 | 4004733 |
| 0069285GJE | 4004733-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 34.32 | 34.32 | 34.32 | - | 4004733 | 0000 | 012 | 000 | 4004733 |
| 0069286GJE | 4004733-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 349.92 | 349.92 | 349.92 | - | 4004733 | 0000 | 012 | 000 | 4004733 |
| 0069287GJE | 4004733-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 48.60 | 48.60 | 48.60 | - | 4004733 | 0000 | 012 | 000 | 4004733 |
| 0069288GJE | 4004733-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 48.60 | 48.60 | 48.60 | - | 4004733 | 0000 | 012 | 000 | 4004733 |
| 0069293GJE | 4004757-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 932.96 | 932.96 | 932.96 | - | 4004757 | 0000 | 012 | 000 | 4004757 |
| 0069294GJE | 4004757-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 416.50 | 416.50 | 416.50 | - | 4004757 | 0000 | 012 | 000 | 4004757 |
| 0069295GJE | 4004757-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 58.31 | 58.31 | 58.31 | - | 4004757 | 0000 | 012 | 000 | 4004757 |
| 0069296GJE | 4004757-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 41.65 | 41.65 | 41.65 | - | 4004757 | 0000 | 012 | 000 | 4004757 |
| 0069321GJE | 4004764-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4004764 | 0000 | 012 | 000 | 4004764 |
| 0069322GJE | 4004764-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 468.96 | 468.96 | 468.96 | - | 4004764 | 0000 | 012 | 000 | 4004764 |
| 0069323GJE | 4004764-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 4004764 | 0000 | 012 | 000 | 4004764 |
| 0069324GJE | 4004764-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 291.48 | 291.48 | 291.48 | - | 4004764 | 0000 | 012 | 000 | 4004764 |
| 0069325GJE | 4004764-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 208.20 | 208.20 | 208.20 | - | 4004764 | 0000 | 012 | 000 | 4004764 |
| 0069326GJE | 4004768-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 595.84 | 595.84 | 595.84 | - | 4004768 | 0000 | 012 | 000 | 4004768 |
| 0069327GJE | 4004768-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 45.36 | 45.36 | 45.36 | - | 4004768 | 0000 | 012 | 000 | 4004768 |
| 0069328GJE | 4004768-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 266.00 | 266.00 | 266.00 | - | 4004768 | 0000 | 012 | 000 | 4004768 |
| 0069329GJE | 4004768-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 37.24 | 37.24 | 37.24 | - | 4004768 | 0000 | 012 | 000 | 4004768 |
| 0069330GJE | 4004768-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 26.60 | 26.60 | 26.60 | - | 4004768 | 0000 | 012 | 000 | 4004768 |
| 0069376GJE | 4301878-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 4301878 | 0000 | 012 | 000 | 4301878 |
| 0069377GJE | 4301878-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 266.00 | 266.00 | 266.00 | - | 4301878 | 0000 | 012 | 000 | 4301878 |
| 0069378GJE | 4301878-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 37.24 | 37.24 | 37.24 | - | 4301878 | 0000 | 012 | 000 | 4301878 |
| 0069379GJE | 4301878-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 26.60 | 26.60 | 26.60 | - | 4301878 | 0000 | 012 | 000 | 4301878 |
| 0069380GJE | 4301900-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 869.89 | 869.89 | 869.89 | - | 4301900 | 0000 | 012 | 000 | 4301900 |
| 0069381GJE | 4301900-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 150.50 | 150.50 | 150.50 | - | 4301900 | 0000 | 012 | 000 | 4301900 |
| 0069382GJE | 4301900-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301900 | 0000 | 012 | 000 | 4301900 |
| 0069383GJE | 4301900-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301900 | 0000 | 012 | 000 | 4301900 |
| 0069384GJE | 4301935-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 869.89 | 869.89 | 869.89 | - | 4301935 | 0000 | 012 | 000 | 4301935 |
| 0069385GJE | 4301935-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 150.50 | 150.50 | 150.50 | - | 4301935 | 0000 | 012 | 000 | 4301935 |
| 0069386GJE | 4301935-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301935 | 0000 | 012 | 000 | 4301935 |
| 0069387GJE | 4301935-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301935 | 0000 | 012 | 000 | 4301935 |
| 0069388GJE | 4301937-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 1,369.40 | 1,369.40 | 1,369.40 | - | 4301937 | 0000 | 012 | 000 | 4301937 |
| 0069389GJE | 4301937-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 751.50 | 751.50 | 751.50 | - | 4301937 | 0000 | 012 | 000 | 4301937 |
| 0069370GJE | 4301937-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 116.90 | 116.90 | 116.90 | - | 4301937 | 0000 | 012 | 000 | 4301937 |
| 0069371GJE | 4301937-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 83.50 | 83.50 | 83.50 | - | 4301937 | 0000 | 012 | 000 | 4301937 |
| 0069546GJE | 4301942-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 919.02 | 919.02 | 919.02 | - | 4301942 | 0000 | 012 | 000 | 4301942 |
| 0069549GJE | 4301942-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 174.90 | 174.90 | 174.90 | - | 4301942 | 0000 | 012 | 000 | 4301942 |
| 0069550GJE | 4301942-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 4301942 | 0000 | 012 | 000 | 4301942 |
| 0069551GJE | 4301942-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 4301942 | 0000 | 012 | 000 | 4301942 |
| 0069372GJE | 4301952-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301952 | 0000 | 012 | 000 | 4301952 |
| 0069373GJE | 4301952-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 4301952 | 0000 | 012 | 000 | 4301952 |
| 0069374GJE | 4301952-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301952 | 0000 | 012 | 000 | 4301952 |
| 0069375GJE | 4301952-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301952 | 0000 | 012 | 000 | 4301952 |
| 0069390GJE | 4301953-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 406.19 | 406.19 | 406.19 | - | 4301953 | 0000 | 012 | 000 | 4301953 |
| 0069391GJE | 4301953-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 134.50 | 134.50 | 134.50 | - | 4301953 | 0000 | 012 | 000 | 4301953 |
| 0069392GJE | 4301953-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301953 | 0000 | 012 | 000 | 4301953 |
| 0069393GJE | 4301953-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301953 | 0000 | 012 | 000 | 4301953 |
| 0069394GJE | 4301955-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 4301955 | 0000 | 012 | 000 | 4301955 |
| 0069395GJE | 4301955-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 79.50 | 79.50 | 79.50 | - | 4301955 | 0000 | 012 | 000 | 4301955 |
| 0069396GJE | 4301955-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301955 | 0000 | 012 | 000 | 4301955 |
| 0069397GJE | 4301955-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 4301955 | 0000 | 012 | 000 | 4301955 |
| 0069552GJE | 6203081-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 551.99 | 551.99 | 551.99 | - | 6203081 | 0000 | 012 | 000 | 6203081 |
| 0069553GJE | 6203081-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 105.05 | 105.05 | 105.05 | - | 6203081 | 0000 | 012 | 000 | 6203081 |
| 0069554GJE | 6203081-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203081 | 0000 | 012 | 000 | 6203081 |
| 0069555GJE | 6203081-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203081 | 0000 | 012 | 000 | 6203081 |
| 0069212GJE | 6203088-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 131.04 | 131.04 | 131.04 | - | 6203088 | 0000 | 012 | 000 | 6203088 |
| 0069213GJE | 6203088-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 50.31 | 50.31 | 50.31 | - | 6203088 | 0000 | 012 | 000 | 6203088 |
| 0069214GJE | 6203088-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203088 | 0000 | 012 | 000 | 6203088 |
| 0069215GJE | 6203089-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 124.27 | 124.27 | 124.27 | - | 6203089 | 0000 | 012 | 000 | 6203089 |
| 0069557GJE | 6203089-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 50.00 | 50.00 | 50.00 | - | 6203089 | 0000 | 012 | 000 | 6203089 |
| 0069558GJE | 6203089-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203089 | 0000 | 012 | 000 | 6203089 |
| 0069559GJE | 6203089-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203089 | 0000 | 012 | 000 | 6203089 |
| 0069216GJE | 6203098-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 595.84 | 595.84 | 595.84 | - | 6203098 | 0000 | 012 | 000 | 6203098 |
| 0069217GJE | 6203098-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 228.70 | 228.70 | 228.70 | - | 6203098 | 0000 | 012 | 000 | 6203098 |
| 0069218GJE | 6203098-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 37.24 | 37.24 | 37.24 | - | 6203098 | 0000 | 012 | 000 | 6203098 |
| 0069219GJE | 6203098-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 26.60 | 26.60 | 26.60 | - | 6203098 | 0000 | 012 | 000 | 6203098 |
| 0069223GJE | 6203100-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 575.25 | 575.25 | 575.25 | - | 6203100 | 0000 | 012 | 000 | 6203100 |
| 0069224GJE | 6203100-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 442.50 | 442.50 | 442.50 | - | 6203100 | 0000 | 012 | 000 | 6203100 |
| 0069225GJE | 6203100-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 61.95 | 61.95 | 61.95 | - | 6203100 | 0000 | 012 | 000 | 6203100 |
| 0069226GJE | 6203100-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 44.25 | 44.25 | 44.25 | - | 6203100 | 0000 | 012 | 000 | 6203100 |
| 0069565GJE | 6203108-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 106.93 | 106.93 | 106.93 | - | 6203108 | 0000 | 012 | 000 | 6203108 |
| 0069566GJE | 6203108-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 50.00 | 50.00 | 50.00 | - | 6203108 | 0000 | 012 | 000 | 6203108 |
| 0069567GJE | 6203108-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203108 | 0000 | 012 | 000 | 6203108 |
| 0069568GJE | 6203108-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203108 | 0000 | 012 | 000 | 6203108 |
| 0069569GJE | 6203122-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 182.07 | 182.07 | 182.07 | - | 6203122 | 0000 | 012 | 000 | 6203122 |
| 0069570GJE | 6203122-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 50.00 | 50.00 | 50.00 | - | 6203122 | 0000 | 012 | 000 | 6203122 |
| 0069571GJE | 6203122-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203122 | 0000 | 012 | 000 | 6203122 |
| 0069572GJE | 6203122-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 25.00 | 25.00 | 25.00 | - | 6203122 | 0000 | 012 | 000 | 6203122 |
| 0069573GJE | 6203133-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203133 | 0000 | 012 | 000 | 6203133 |
| 0069232GJE | 6203133-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 292.60 | 292.60 | 292.60 | - | 6203133 | 0000 | 012 | 000 | 6203133 |
| 0069233GJE | 6203133-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 31.92 | 31.92 | 31.92 | - | 6203133 | 0000 | 012 | 000 | 6203133 |
| 0069234GJE | 6203133-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 26.60 | 26.60 | 26.60 | - | 6203133 | 0000 | 012 | 000 | 6203133 |
| 0069235GJE | 6203134-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6203134 | 0000 | 012 | 000 | 6203134 |
| 0069236GJE | 6203134-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 6203134 | 0000 | 012 | 000 | 6203134 |
| 0069237GJE | 6203134-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 291.48 | 291.48 | 291.48 | - | 6203134 | 0000 | 012 | 000 | 6203134 |
| 0069238GJE | 6203134-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 208.20 | 208.20 | 208.20 | - | 6203134 | 0000 | 012 | 000 | 6203134 |
| 0069239GJE | 6203139-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 227.96 | 227.96 | 227.96 | - | 6203139 | 0000 | 012 | 000 | 6203139 |
| 0069240GJE | 6203139-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 125.10 | 125.10 | 125.10 | - | 6203139 | 0000 | 012 | 000 | 6203139 |
| 0069241GJE | 6203139-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203139 | 0000 | 012 | 000 | 6203139 |
| 0069242GJE | 6203139-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203139 | 0000 | 012 | 000 | 6203139 |
| 0069920GJE | 6203148-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 120.54 | 120.54 | 120.54 | - | 6203148 | 0000 | 012 | 000 | 6203148 |
| 0069171GJE | 6203148-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 50.00 | 50.00 | 50.00 | - | 6203148 | 0000 | 012 | 000 | 6203148 |
| 0069180GJE | 6203148-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203148 | 0000 | 012 | 000 | 6203148 |
| 0069262GJE | 6203148-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005748 | USD | 25.00 | 25.00 | 25.00 | - | 6203148 | 0000 | 012 | 000 | 6203148 |
| 0069931GJE | 6203173-01 | 12/18/2013 20:35 | Intercompany - National Airlines | 005754 | USD | 921.60 | 921.60 | 921.60 | - | 6203173 | 0000 | 012 | 000 | 6203173 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069332GJE | 6203173-01 | 6203173-01 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 960.00 | 960.00 | 960.00 | - | 6203173 | 0000 | 012 | 000 | 6203173 |
| 0069333GJE | 6203173-01 | 6203173-01 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 134.40 | 134.40 | 134.40 | - | 6203173 | 0000 | 012 | 000 | 6203173 |
| 0069334GJE | 6203173-01 | 6203173-01 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 96.00 | 96.00 | 96.00 | - | 6203173 | 0000 | 012 | 000 | 6203173 |
| 0069407GJE | 890040853-02 | 890040853-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 600.00 | 600.00 | 600.00 | - | 890040853 | 0000 | 012 | 000 | 890040853 |
| 0069408GJE | 890040864-02 | 890040864-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 300.00 | 300.00 | 300.00 | - | 890040864 | 0000 | 012 | 000 | 890040864 |
| 0069538GJE | 890040875-02 | 890040875-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 300.00 | 300.00 | 300.00 | - | 890040875 | 0000 | 012 | 000 | 890040875 |
| 0069539GJE | 890040876-02 | 890040876-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 400.00 | 400.00 | 400.00 | - | 890040876 | 0000 | 012 | 000 | 890040876 |
| 0069540GJE | 890040877-02 | 890040877-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 300.00 | 300.00 | 300.00 | - | 890040877 | 0000 | 012 | 000 | 890040877 |
| 0069396GJE | 890040919-02 | 890040919-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 890040919 | 0000 | 012 | 000 | 890040919 |
| 0069397GJE | 890040920-02 | 890040920-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 890040920 | 0000 | 012 | 000 | 890040920 |
| 0069399GJE | 890040921-02 | 890040921-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 500.00 | 500.00 | 500.00 | - | 890040921 | 0000 | 012 | 000 | 890040921 |
| 0069398GJE | 890040922-02 | 890040922-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 890040922 | 0000 | 012 | 000 | 890040922 |
| 0069400GJE | 890040943-02 | 890040943-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 200.00 | 200.00 | 200.00 | - | 890040943 | 0000 | 012 | 000 | 890040943 |
| 0069541GJE | 890040946-02 | 890040946-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 500.00 | 500.00 | 500.00 | - | 890040946 | 0000 | 012 | 000 | 890040946 |
| 0069542GJE | 890040947-02 | 890040947-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 500.00 | 500.00 | 500.00 | - | 890040947 | 0000 | 012 | 000 | 890040947 |
| 0069543GJE | 890040948-02 | 890040948-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890040948 | 0000 | 012 | 000 | 890040948 |
| 0069409GJE | 890041173-02 | 890041173-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 900.00 | 900.00 | 900.00 | - | 890041173 | 0000 | 012 | 000 | 890041173 |
| 0069410GJE | 890041174-02 | 890041174-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 900.00 | 900.00 | 900.00 | - | 890041174 | 0000 | 012 | 000 | 890041174 |
| 0069411GJE | 890041175-02 | 890041175-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 900.00 | 900.00 | 900.00 | - | 890041175 | 0000 | 012 | 000 | 890041175 |
| 0069403GJE | 890041178-02 | 890041178-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 200.00 | 200.00 | 200.00 | - | 890041178 | 0000 | 012 | 000 | 890041178 |
| 0069405GJE | 890041179-02 | 890041179-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 800.00 | 800.00 | 800.00 | - | 890041179 | 0000 | 012 | 000 | 890041179 |
| 0069404GJE | 890041180-02 | 890041180-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 1,300.00 | 1,300.00 | 1,300.00 | - | 890041180 | 0000 | 012 | 000 | 890041180 |
| 0069406GJE | 890041181-02 | 890041181-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 600.00 | 600.00 | 600.00 | - | 890041181 | 0000 | 012 | 000 | 890041181 |
| 0069544GJE | 890041182-02 | 890041182-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890041182 | 0000 | 012 | 000 | 890041182 |
| 0069545GJE | 890041183-02 | 890041183-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 1,000.00 | 1,000.00 | 1,000.00 | - | 890041183 | 0000 | 012 | 000 | 890041183 |
| 0069546GJE | 890041184-02 | 890041184-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890041184 | 0000 | 012 | 000 | 890041184 |
| 0069547GJE | 890041185-02 | 890041185-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890041185 | 0000 | 012 | 000 | 890041185 |
| 0069402GJE | 890041198-02 | 890041198-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 500.00 | 500.00 | 500.00 | - | 890041198 | 0000 | 012 | 000 | 890041198 |
| 0069401GJE | 890041199-02 | 890041199-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 400.00 | 400.00 | 400.00 | - | 890041199 | 0000 | 012 | 000 | 890041199 |
| 0069537GJE | 890041242-02 | 890041242-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005754 | USD | 900.00 | 900.00 | 900.00 | - | 890041242 | 0000 | 012 | 000 | 890041242 |
| 0069412GJE | 890041419-02 | 890041419-02 | 12/18/2013 | 20135 | Intercompany - National Airlines | 005748 | USD | 900.00 | 900.00 | 900.00 | - | 890041419 | 0000 | 012 | 000 | 890041419 |
| 0004612CPA | | Cr-121813 | 12/18/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005765 | USD | (8,792.00) | (8,792.00) | - | 8,792.00 | Cr-121813 | 0000 | 300 | 000 | |
| 0004613CPA | | Cr-121813 | 12/18/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005766 | USD | (8,792.00) | (8,792.00) | - | 8,792.00 | Cr-121813 | 0000 | 300 | 000 | |
| 0004614CPA | | Cr-121813 | 12/18/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005767 | USD | (8,792.00) | (8,792.00) | - | 8,792.00 | Cr-121813 | 0000 | 300 | 000 | |
| 0069981GJE | | | 12/18/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005747 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | |
| 0069673GJE | 4004714-01 | 4004714-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4004714 | 0000 | 012 | 000 | 4004714 |
| 0069674GJE | 4004714-01 | 4004714-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 208.28 | 208.28 | 208.28 | - | 4004714 | 0000 | 012 | 000 | 4004714 |
| 0069675GJE | 4004714-01 | 4004714-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,159.50 | 1,159.50 | 1,159.50 | - | 4004714 | 0000 | 012 | 000 | 4004714 |
| 0069676GJE | 4004714-01 | 4004714-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 208.71 | 208.71 | 208.71 | - | 4004714 | 0000 | 012 | 000 | 4004714 |
| 0069677GJE | 4004714-01 | 4004714-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 115.95 | 115.95 | 115.95 | - | 4004714 | 0000 | 012 | 000 | 4004714 |
| 0069664GJE | 4004715-01 | 4004715-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004715 | 0000 | 012 | 000 | 4004715 |
| 0069665GJE | 4004715-01 | 4004715-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 53.56 | 53.56 | 53.56 | - | 4004715 | 0000 | 012 | 000 | 4004715 |
| 0069666GJE | 4004715-01 | 4004715-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 805.04 | 805.04 | 805.04 | - | 4004715 | 0000 | 012 | 000 | 4004715 |
| 0069667GJE | 4004715-01 | 4004715-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 138.80 | 138.80 | 138.80 | - | 4004715 | 0000 | 012 | 000 | 4004715 |
| 0069668GJE | 4004715-01 | 4004715-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 138.80 | 138.80 | 138.80 | - | 4004715 | 0000 | 012 | 000 | 4004715 |
| 0069678GJE | 4004719-01 | 4004719-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 683.06 | 683.06 | 683.06 | - | 4004719 | 0000 | 012 | 000 | 4004719 |
| 0069679GJE | 4004719-01 | 4004719-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 19.68 | 19.68 | 19.68 | - | 4004719 | 0000 | 012 | 000 | 4004719 |
| 0069680GJE | 4004719-01 | 4004719-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 416.50 | 416.50 | 416.50 | - | 4004719 | 0000 | 012 | 000 | 4004719 |
| 0069681GJE | 4004719-01 | 4004719-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 74.97 | 74.97 | 74.97 | - | 4004719 | 0000 | 012 | 000 | 4004719 |
| 0069682GJE | 4004719-01 | 4004719-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 41.65 | 41.65 | 41.65 | - | 4004719 | 0000 | 012 | 000 | 4004719 |
| 0069669GJE | 4004722-01 | 4004722-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4004722 | 0000 | 012 | 000 | 4004722 |
| 0069670GJE | 4004722-01 | 4004722-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4004722 | 0000 | 012 | 000 | 4004722 |
| 0069671GJE | 4004722-01 | 4004722-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 208.20 | 208.20 | 208.20 | - | 4004722 | 0000 | 012 | 000 | 4004722 |
| 0069672GJE | 4004722-01 | 4004722-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 208.20 | 208.20 | 208.20 | - | 4004722 | 0000 | 012 | 000 | 4004722 |
| 0069683GJE | 4004723-01 | 4004723-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004723 | 0000 | 012 | 000 | 4004723 |
| 0069684GJE | 4004723-01 | 4004723-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004723 | 0000 | 012 | 000 | 4004723 |
| 0069685GJE | 4004723-01 | 4004723-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 156.62 | 156.62 | 156.62 | - | 4004723 | 0000 | 012 | 000 | 4004723 |
| 0069686GJE | 4004723-01 | 4004723-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 2.46 | 2.46 | 2.46 | - | 4004723 | 0000 | 012 | 000 | 4004723 |
| 0069687GJE | 4004723-01 | 4004723-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 95.50 | 95.50 | 95.50 | - | 4004723 | 0000 | 012 | 000 | 4004723 |
| 0069692GJE | 4004724-01 | 4004724-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 150.89 | 150.89 | 150.89 | - | 4004724 | 0000 | 012 | 000 | 4004724 |
| 0069693GJE | 4004724-01 | 4004724-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 91.68 | 91.68 | 91.68 | - | 4004724 | 0000 | 012 | 000 | 4004724 |
| 0069694GJE | 4004724-01 | 4004724-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004724 | 0000 | 012 | 000 | 4004724 |
| 0069695GJE | 4004724-01 | 4004724-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004724 | 0000 | 012 | 000 | 4004724 |
| 0069688GJE | 4004726-01 | 4004726-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 71.34 | 71.34 | 71.34 | - | 4004726 | 0000 | 012 | 000 | 4004726 |
| 0069689GJE | 4004726-01 | 4004726-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4004726 | 0000 | 012 | 000 | 4004726 |
| 0069690GJE | 4004726-01 | 4004726-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004726 | 0000 | 012 | 000 | 4004726 |
| 0069691GJE | 4004726-01 | 4004726-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004726 | 0000 | 012 | 000 | 4004726 |
| 0069720GJE | 4004731-01 | 4004731-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 592.86 | 592.86 | 592.86 | - | 4004731 | 0000 | 012 | 000 | 4004731 |
| 0069721GJE | 4004731-01 | 4004731-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 33.62 | 33.62 | 33.62 | - | 4004731 | 0000 | 012 | 000 | 4004731 |
| 0069722GJE | 4004731-01 | 4004731-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 361.50 | 361.50 | 361.50 | - | 4004731 | 0000 | 012 | 000 | 4004731 |
| 0069723GJE | 4004731-01 | 4004731-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 65.07 | 65.07 | 65.07 | - | 4004731 | 0000 | 012 | 000 | 4004731 |
| 0069724GJE | 4004731-01 | 4004731-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 36.15 | 36.15 | 36.15 | - | 4004731 | 0000 | 012 | 000 | 4004731 |
| 0069739GJE | 4004735-01 | 4004735-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004735 | 0000 | 012 | 000 | 4004735 |
| 0069740GJE | 4004735-01 | 4004735-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 8.32 | 8.32 | 8.32 | - | 4004735 | 0000 | 012 | 000 | 4004735 |
| 0069741GJE | 4004735-01 | 4004735-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 603.78 | 603.78 | 603.78 | - | 4004735 | 0000 | 012 | 000 | 4004735 |
| 0069742GJE | 4004735-01 | 4004735-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 104.10 | 104.10 | 104.10 | - | 4004735 | 0000 | 012 | 000 | 4004735 |
| 0069743GJE | 4004735-01 | 4004735-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 104.10 | 104.10 | 104.10 | - | 4004735 | 0000 | 012 | 000 | 4004735 |
| 0069744GJE | 4004736-01 | 4004736-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 353.94 | 353.94 | 353.94 | - | 4004736 | 0000 | 012 | 000 | 4004736 |
| 0069745GJE | 4004736-01 | 4004736-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 18.20 | 18.20 | 18.20 | - | 4004736 | 0000 | 012 | 000 | 4004736 |
| 0069746GJE | 4004736-01 | 4004736-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 201.26 | 201.26 | 201.26 | - | 4004736 | 0000 | 012 | 000 | 4004736 |
| 0069747GJE | 4004736-01 | 4004736-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 34.70 | 34.70 | 34.70 | - | 4004736 | 0000 | 012 | 000 | 4004736 |
| 0069748GJE | 4004736-01 | 4004736-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 34.70 | 34.70 | 34.70 | - | 4004736 | 0000 | 012 | 000 | 4004736 |
| 0069725GJE | 4004737-01 | 4004737-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 71.34 | 71.34 | 71.34 | - | 4004737 | 0000 | 012 | 000 | 4004737 |
| 0069726GJE | 4004737-01 | 4004737-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1.23 | 1.23 | 1.23 | - | 4004737 | 0000 | 012 | 000 | 4004737 |
| 0069727GJE | 4004737-01 | 4004737-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4004737 | 0000 | 012 | 000 | 4004737 |
| 0069728GJE | 4004737-01 | 4004737-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004737 | 0000 | 012 | 000 | 4004737 |
| 0069729GJE | 4004737-01 | 4004737-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004737 | 0000 | 012 | 000 | 4004737 |
| 0069749GJE | 4004738-01 | 4004738-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 398.31 | 398.31 | 398.31 | - | 4004738 | 0000 | 012 | 000 | 4004738 |
| 0069750GJE | 4004738-01 | 4004738-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 13.00 | 13.00 | 13.00 | - | 4004738 | 0000 | 012 | 000 | 4004738 |
| 0069751GJE | 4004738-01 | 4004738-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 226.49 | 226.49 | 226.49 | - | 4004738 | 0000 | 012 | 000 | 4004738 |
| 0069752GJE | 4004738-01 | 4004738-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 39.05 | 39.05 | 39.05 | - | 4004738 | 0000 | 012 | 000 | 4004738 |
| 0069753GJE | 4004738-01 | 4004738-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 39.05 | 39.05 | 39.05 | - | 4004738 | 0000 | 012 | 000 | 4004738 |
| 0069754GJE | 4004739-01 | 4004739-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 44.24 | 44.24 | 44.24 | - | 4004739 | 0000 | 012 | 000 | 4004739 |
| 0069755GJE | 4004739-01 | 4004739-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 2.34 | 2.34 | 2.34 | - | 4004739 | 0000 | 012 | 000 | 4004739 |
| 0069756GJE | 4004739-01 | 4004739-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4004739 | 0000 | 012 | 000 | 4004739 |
| 0069757GJE | 4004739-01 | 4004739-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004739 | 0000 | 012 | 000 | 4004739 |
| 0069758GJE | 4004739-01 | 4004739-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004739 | 0000 | 012 | 000 | 4004739 |
| 0069730GJE | 4004741-01 | 4004741-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004741 | 0000 | 012 | 000 | 4004741 |
| 0069731GJE | 4004741-01 | 4004741-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 29.11 | 29.11 | 29.11 | - | 4004741 | 0000 | 012 | 000 | 4004741 |
| 0069732GJE | 4004741-01 | 4004741-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 627.50 | 627.50 | 627.50 | - | 4004741 | 0000 | 012 | 000 | 4004741 |
| 0069733GJE | 4004741-01 | 4004741-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 112.95 | 112.95 | 112.95 | - | 4004741 | 0000 | 012 | 000 | 4004741 |
| 0069734GJE | 4004741-01 | 4004741-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 62.75 | 62.75 | 62.75 | - | 4004741 | 0000 | 012 | 000 | 4004741 |
| 0069848GJE | 4004742-01 | 4004742-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 271.32 | 271.32 | 271.32 | - | 4004742 | 0000 | 012 | 000 | 4004742 |
| 0069849GJE | 4004742-01 | 4004742-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 154.28 | 154.28 | 154.28 | - | 4004742 | 0000 | 012 | 000 | 4004742 |
| 0069850GJE | 4004742-01 | 4004742-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004742 | 0000 | 012 | 000 | 4004742 |
| 0069851GJE | 4004742-01 | 4004742-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004742 | 0000 | 012 | 000 | 4004742 |
| 0069735GJE | 4004744-01 | 4004744-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 436.24 | 436.24 | 436.24 | - | 4004744 | 0000 | 012 | 000 | 4004744 |
| 0069736GJE | 4004744-01 | 4004744-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 266.00 | 266.00 | 266.00 | - | 4004744 | 0000 | 012 | 000 | 4004744 |
| 0069737GJE | 4004744-01 | 4004744-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 47.88 | 47.88 | 47.88 | - | 4004744 | 0000 | 012 | 000 | 4004744 |
| 0069738GJE | 4004744-01 | 4004744-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004744 | 0000 | 012 | 000 | 4004744 |
| 0069767GJE | 4004745-01 | 4004745-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 2,831.52 | 2,831.52 | 2,831.52 | - | 4004745 | 0000 | 012 | 000 | 4004745 |
| 0069768GJE | 4004745-01 | 4004745-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,610.08 | 1,610.08 | 1,610.08 | - | 4004745 | 0000 | 012 | 000 | 4004745 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069769GJE | 4004745-01 | 4004745-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 277.60 | 277.60 | 277.60 | - | 4004745 | 0000 | 012 | 000 | 4004745 |
| 0069770GJE | 4004745-01 | 4004745-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 277.60 | 277.60 | 277.60 | - | 4004745 | 0000 | 012 | 000 | 4004745 |
| 0069771GJE | 4004750-01 | 4004750-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 566.10 | 566.10 | 566.10 | - | 4004750 | 0000 | 012 | 000 | 4004750 |
| 0069772GJE | 4004750-01 | 4004750-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 321.90 | 321.90 | 321.90 | - | 4004750 | 0000 | 012 | 000 | 4004750 |
| 0069773GJE | 4004750-01 | 4004750-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 55.50 | 55.50 | 55.50 | - | 4004750 | 0000 | 012 | 000 | 4004750 |
| 0069774GJE | 4004750-01 | 4004750-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 55.50 | 55.50 | 55.50 | - | 4004750 | 0000 | 012 | 000 | 4004750 |
| 0069775GJE | 4004751-01 | 4004751-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 979.20 | 979.20 | 979.20 | - | 4004751 | 0000 | 012 | 000 | 4004751 |
| 0069776GJE | 4004751-01 | 4004751-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 556.80 | 556.80 | 556.80 | - | 4004751 | 0000 | 012 | 000 | 4004751 |
| 0069777GJE | 4004751-01 | 4004751-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 96.00 | 96.00 | 96.00 | - | 4004751 | 0000 | 012 | 000 | 4004751 |
| 0069778GJE | 4004751-01 | 4004751-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 96.00 | 96.00 | 96.00 | - | 4004751 | 0000 | 012 | 000 | 4004751 |
| 0069783GJE | 4004752-01 | 4004752-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 4004752 | 0000 | 012 | 000 | 4004752 |
| 0069784GJE | 4004752-01 | 4004752-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,273.23 | 1,273.23 | 1,273.23 | - | 4004752 | 0000 | 012 | 000 | 4004752 |
| 0069785GJE | 4004752-01 | 4004752-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 207.27 | 207.27 | 207.27 | - | 4004752 | 0000 | 012 | 000 | 4004752 |
| 0069786GJE | 4004752-01 | 4004752-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 148.05 | 148.05 | 148.05 | - | 4004752 | 0000 | 012 | 000 | 4004752 |
| 0069787GJE | 4004753-01 | 4004753-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 683.06 | 683.06 | 683.06 | - | 4004753 | 0000 | 012 | 000 | 4004753 |
| 0069788GJE | 4004753-01 | 4004753-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 416.50 | 416.50 | 416.50 | - | 4004753 | 0000 | 012 | 000 | 4004753 |
| 0069789GJE | 4004753-01 | 4004753-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 74.97 | 74.97 | 74.97 | - | 4004753 | 0000 | 012 | 000 | 4004753 |
| 0069790GJE | 4004753-01 | 4004753-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 41.65 | 41.65 | 41.65 | - | 4004753 | 0000 | 012 | 000 | 4004753 |
| 0069791GJE | 4004755-01 | 4004755-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 436.24 | 436.24 | 436.24 | - | 4004755 | 0000 | 012 | 000 | 4004755 |
| 0069792GJE | 4004755-01 | 4004755-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 266.00 | 266.00 | 266.00 | - | 4004755 | 0000 | 012 | 000 | 4004755 |
| 0069793GJE | 4004755-01 | 4004755-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 37.24 | 37.24 | 37.24 | - | 4004755 | 0000 | 012 | 000 | 4004755 |
| 0069794GJE | 4004755-01 | 4004755-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004755 | 0000 | 012 | 000 | 4004755 |
| 0069795GJE | 4004756-01 | 4004756-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 341.12 | 341.12 | 341.12 | - | 4004756 | 0000 | 012 | 000 | 4004756 |
| 0069796GJE | 4004756-01 | 4004756-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 208.00 | 208.00 | 208.00 | - | 4004756 | 0000 | 012 | 000 | 4004756 |
| 0069797GJE | 4004756-01 | 4004756-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 37.44 | 37.44 | 37.44 | - | 4004756 | 0000 | 012 | 000 | 4004756 |
| 0069798GJE | 4004756-01 | 4004756-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004756 | 0000 | 012 | 000 | 4004756 |
| 0069799GJE | 4004760-01 | 4004760-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 436.24 | 436.24 | 436.24 | - | 4004760 | 0000 | 012 | 000 | 4004760 |
| 0069800GJE | 4004760-01 | 4004760-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 266.00 | 266.00 | 266.00 | - | 4004760 | 0000 | 012 | 000 | 4004760 |
| 0069801GJE | 4004760-01 | 4004760-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 47.88 | 47.88 | 47.88 | - | 4004760 | 0000 | 012 | 000 | 4004760 |
| 0069802GJE | 4004760-01 | 4004760-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004760 | 0000 | 012 | 000 | 4004760 |
| 0069779GJE | 4004761-01 | 4004761-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 44.37 | 44.37 | 44.37 | - | 4004761 | 0000 | 012 | 000 | 4004761 |
| 0069780GJE | 4004761-01 | 4004761-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4004761 | 0000 | 012 | 000 | 4004761 |
| 0069781GJE | 4004761-01 | 4004761-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004761 | 0000 | 012 | 000 | 4004761 |
| 0069782GJE | 4004761-01 | 4004761-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004761 | 0000 | 012 | 000 | 4004761 |
| 0069803GJE | 4004762-01 | 4004762-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 68.73 | 68.73 | 68.73 | - | 4004762 | 0000 | 012 | 000 | 4004762 |
| 0069804GJE | 4004762-01 | 4004762-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4004762 | 0000 | 012 | 000 | 4004762 |
| 0069805GJE | 4004762-01 | 4004762-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004762 | 0000 | 012 | 000 | 4004762 |
| 0069806GJE | 4004762-01 | 4004762-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004762 | 0000 | 012 | 000 | 4004762 |
| 0069833GJE | 4004778-01 | 4004778-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 150.89 | 150.89 | 150.89 | - | 4004778 | 0000 | 012 | 000 | 4004778 |
| 0069834GJE | 4004778-01 | 4004778-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 91.68 | 91.68 | 91.68 | - | 4004778 | 0000 | 012 | 000 | 4004778 |
| 0069835GJE | 4004778-01 | 4004778-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004778 | 0000 | 012 | 000 | 4004778 |
| 0069836GJE | 4004778-01 | 4004778-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004778 | 0000 | 012 | 000 | 4004778 |
| 0069644GJE | 6203079-01 | 6203079-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,053.40 | 1,053.40 | 1,053.40 | - | 6203079 | 0000 | 012 | 000 | 6203079 |
| 0069645GJE | 6203079-01 | 6203079-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 492.35 | 492.35 | 492.35 | - | 6203079 | 0000 | 012 | 000 | 6203079 |
| 0069646GJE | 6203079-01 | 6203079-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 80.15 | 80.15 | 80.15 | - | 6203079 | 0000 | 012 | 000 | 6203079 |
| 0069647GJE | 6203079-01 | 6203079-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 57.25 | 57.25 | 57.25 | - | 6203079 | 0000 | 012 | 000 | 6203079 |
| 0069648GJE | 6203093-01 | 6203093-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 489.44 | 489.44 | 489.44 | - | 6203093 | 0000 | 012 | 000 | 6203093 |
| 0069649GJE | 6203093-01 | 6203093-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 228.76 | 228.76 | 228.76 | - | 6203093 | 0000 | 012 | 000 | 6203093 |
| 0069650GJE | 6203093-01 | 6203093-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 37.24 | 37.24 | 37.24 | - | 6203093 | 0000 | 012 | 000 | 6203093 |
| 0069651GJE | 6203093-01 | 6203093-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 6203093 | 0000 | 012 | 000 | 6203093 |
| 0069652GJE | 6203110-01 | 6203110-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 332.10 | 332.10 | 332.10 | - | 6203110 | 0000 | 012 | 000 | 6203110 |
| 0069653GJE | 6203110-01 | 6203110-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 202.50 | 202.50 | 202.50 | - | 6203110 | 0000 | 012 | 000 | 6203110 |
| 0069654GJE | 6203110-01 | 6203110-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 28.35 | 28.35 | 28.35 | - | 6203110 | 0000 | 012 | 000 | 6203110 |
| 0069655GJE | 6203110-01 | 6203110-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 6203110 | 0000 | 012 | 000 | 6203110 |
| 0069656GJE | 6203113-01 | 6203113-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 436.24 | 436.24 | 436.24 | - | 6203113 | 0000 | 012 | 000 | 6203113 |
| 0069657GJE | 6203113-01 | 6203113-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 266.00 | 266.00 | 266.00 | - | 6203113 | 0000 | 012 | 000 | 6203113 |
| 0069658GJE | 6203113-01 | 6203113-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 37.24 | 37.24 | 37.24 | - | 6203113 | 0000 | 012 | 000 | 6203113 |
| 0069659GJE | 6203113-01 | 6203113-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 6203113 | 0000 | 012 | 000 | 6203113 |
| 0069660GJE | 6203117-01 | 6203117-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,074.56 | 1,074.56 | 1,074.56 | - | 6203117 | 0000 | 012 | 000 | 6203117 |
| 0069661GJE | 6203117-01 | 6203117-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 502.24 | 502.24 | 502.24 | - | 6203117 | 0000 | 012 | 000 | 6203117 |
| 0069662GJE | 6203117-01 | 6203117-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 81.76 | 81.76 | 81.76 | - | 6203117 | 0000 | 012 | 000 | 6203117 |
| 0069663GJE | 6203117-01 | 6203117-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 58.40 | 58.40 | 58.40 | - | 6203117 | 0000 | 012 | 000 | 6203117 |
| 0069696GJE | 6203123-01 | 6203123-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203123 | 0000 | 012 | 000 | 6203123 |
| 0069697GJE | 6203123-01 | 6203123-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 694.00 | 694.00 | 694.00 | - | 6203123 | 0000 | 012 | 000 | 6203123 |
| 0069698GJE | 6203123-01 | 6203123-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 97.16 | 97.16 | 97.16 | - | 6203123 | 0000 | 012 | 000 | 6203123 |
| 0069699GJE | 6203123-01 | 6203123-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 69.40 | 69.40 | 69.40 | - | 6203123 | 0000 | 012 | 000 | 6203123 |
| 0069700GJE | 6203125-01 | 6203125-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 569.08 | 569.08 | 569.08 | - | 6203125 | 0000 | 012 | 000 | 6203125 |
| 0069701GJE | 6203125-01 | 6203125-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 347.00 | 347.00 | 347.00 | - | 6203125 | 0000 | 012 | 000 | 6203125 |
| 0069702GJE | 6203125-01 | 6203125-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 48.58 | 48.58 | 48.58 | - | 6203125 | 0000 | 012 | 000 | 6203125 |
| 0069703GJE | 6203125-01 | 6203125-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 34.70 | 34.70 | 34.70 | - | 6203125 | 0000 | 012 | 000 | 6203125 |
| 0069704GJE | 6203126-01 | 6203126-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6203126 | 0000 | 012 | 000 | 6203126 |
| 0069705GJE | 6203126-01 | 6203126-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6203126 | 0000 | 012 | 000 | 6203126 |
| 0069706GJE | 6203126-01 | 6203126-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 207.69 | 207.69 | 207.69 | - | 6203126 | 0000 | 012 | 000 | 6203126 |
| 0069707GJE | 6203126-01 | 6203126-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 148.35 | 148.35 | 148.35 | - | 6203126 | 0000 | 012 | 000 | 6203126 |
| 0069708GJE | 6203127-01 | 6203127-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 451.35 | 451.35 | 451.35 | - | 6203127 | 0000 | 012 | 000 | 6203127 |
| 0069709GJE | 6203127-01 | 6203127-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 442.50 | 442.50 | 442.50 | - | 6203127 | 0000 | 012 | 000 | 6203127 |
| 0069710GJE | 6203127-01 | 6203127-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 61.95 | 61.95 | 61.95 | - | 6203127 | 0000 | 012 | 000 | 6203127 |
| 0069711GJE | 6203127-01 | 6203127-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 44.25 | 44.25 | 44.25 | - | 6203127 | 0000 | 012 | 000 | 6203127 |
| 0069716GJE | 6203129-01 | 6203129-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6203129 | 0000 | 012 | 000 | 6203129 |
| 0069717GJE | 6203129-01 | 6203129-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 895.26 | 895.26 | 895.26 | - | 6203129 | 0000 | 012 | 000 | 6203129 |
| 0069718GJE | 6203129-01 | 6203129-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 145.74 | 145.74 | 145.74 | - | 6203129 | 0000 | 012 | 000 | 6203129 |
| 0069719GJE | 6203129-01 | 6203129-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 104.10 | 104.10 | 104.10 | - | 6203129 | 0000 | 012 | 000 | 6203129 |
| 0069712GJE | 6203130-01 | 6203130-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 93.33 | 93.33 | 93.33 | - | 6203130 | 0000 | 012 | 000 | 6203130 |
| 0069713GJE | 6203130-01 | 6203130-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 91.50 | 91.50 | 91.50 | - | 6203130 | 0000 | 012 | 000 | 6203130 |
| 0069714GJE | 6203130-01 | 6203130-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 6203130 | 0000 | 012 | 000 | 6203130 |
| 0069715GJE | 6203130-01 | 6203130-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 6203130 | 0000 | 012 | 000 | 6203130 |
| 0069759GJE | 6203140-01 | 6203140-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 901.18 | 901.18 | 901.18 | - | 6203140 | 0000 | 012 | 000 | 6203140 |
| 0069760GJE | 6203140-01 | 6203140-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 549.50 | 549.50 | 549.50 | - | 6203140 | 0000 | 012 | 000 | 6203140 |
| 0069761GJE | 6203140-01 | 6203140-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 76.93 | 76.93 | 76.93 | - | 6203140 | 0000 | 012 | 000 | 6203140 |
| 0069762GJE | 6203140-01 | 6203140-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 54.95 | 54.95 | 54.95 | - | 6203140 | 0000 | 012 | 000 | 6203140 |
| 0069763GJE | 6203142-01 | 6203142-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 569.08 | 569.08 | 569.08 | - | 6203142 | 0000 | 012 | 000 | 6203142 |
| 0069764GJE | 6203142-01 | 6203142-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 347.00 | 347.00 | 347.00 | - | 6203142 | 0000 | 012 | 000 | 6203142 |
| 0069765GJE | 6203142-01 | 6203142-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 48.58 | 48.58 | 48.58 | - | 6203142 | 0000 | 012 | 000 | 6203142 |
| 0069766GJE | 6203142-01 | 6203142-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 34.70 | 34.70 | 34.70 | - | 6203142 | 0000 | 012 | 000 | 6203142 |
| 0069807GJE | 6203150-01 | 6203150-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 725.70 | 725.70 | 725.70 | - | 6203150 | 0000 | 012 | 000 | 6203150 |
| 0069808GJE | 6203150-01 | 6203150-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 442.50 | 442.50 | 442.50 | - | 6203150 | 0000 | 012 | 000 | 6203150 |
| 0069809GJE | 6203150-01 | 6203150-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 61.95 | 61.95 | 61.95 | - | 6203150 | 0000 | 012 | 000 | 6203150 |
| 0069810GJE | 6203150-01 | 6203150-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 44.25 | 44.25 | 44.25 | - | 6203150 | 0000 | 012 | 000 | 6203150 |
| 0069811GJE | 6203154-01 | 6203154-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 156.62 | 156.62 | 156.62 | - | 6203154 | 0000 | 012 | 000 | 6203154 |
| 0069812GJE | 6203154-01 | 6203154-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 95.50 | 95.50 | 95.50 | - | 6203154 | 0000 | 012 | 000 | 6203154 |
| 0069813GJE | 6203154-01 | 6203154-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 6203154 | 0000 | 012 | 000 | 6203154 |
| 0069814GJE | 6203154-01 | 6203154-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 6203154 | 0000 | 012 | 000 | 6203154 |
| 0069837GJE | 6203161-01 | 6203161-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 464.94 | 464.94 | 464.94 | - | 6203161 | 0000 | 012 | 000 | 6203161 |
| 0069838GJE | 6203161-01 | 6203161-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 283.50 | 283.50 | 283.50 | - | 6203161 | 0000 | 012 | 000 | 6203161 |
| 0069839GJE | 6203161-01 | 6203161-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 39.69 | 39.69 | 39.69 | - | 6203161 | 0000 | 012 | 000 | 6203161 |
| 0069840GJE | 6203161-01 | 6203161-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 28.35 | 28.35 | 28.35 | - | 6203161 | 0000 | 012 | 000 | 6203161 |
| 0069841GJE | 6203164-01 | 6203164-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 360.80 | 360.80 | 360.80 | - | 6203164 | 0000 | 012 | 000 | 6203164 |
| 0069842GJE | 6203164-01 | 6203164-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 220.00 | 220.00 | 220.00 | - | 6203164 | 0000 | 012 | 000 | 6203164 |
| 0069843GJE | 6203164-01 | 6203164-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 30.80 | 30.80 | 30.80 | - | 6203164 | 0000 | 012 | 000 | 6203164 |
| 0069844GJE | 6203164-01 | 6203164-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 6203164 | 0000 | 012 | 000 | 6203164 |
| 0069845GJE | 890041986-01 | 890041986-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 55,382.60 | 55,382.60 | 55,382.60 | - | 890041986 | 0000 | 012 | 000 | 890041986 |
| 0069847GJE | 890042632-01 | 890042632-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 80,158.29 | 80,158.29 | 80,158.29 | - | 890042632 | 0000 | 012 | 000 | 890042632 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0069846GJE | 890042654-01 | 890042654-01 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 80,260.53 | 80,260.53 | 80,260.53 | - | 890042654 | 0000 | 012 | 000 | | | | | | | 890042654 |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 79.90 | 79.90 | 79.90 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005683VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005899 | USD | 178.24 | 178.24 | 178.24 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | JOER001 | Glen Joerger | EMPLOYEES | |
| 0005683VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005899 | USD | 45.85 | 45.85 | 45.85 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | JOER001 | Glen Joerger | EMPLOYEES | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 79.99 | 79.99 | 79.99 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 931.63 | 931.63 | 931.63 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 180.00 | 180.00 | 180.00 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 2,338.60 | 2,338.60 | 2,338.60 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 738.63 | 738.63 | 738.63 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 1,077.57 | 1,077.57 | 1,077.57 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005673VIR | | 12172013 | 12/19/2013 | 20135 | Intercompany - National Airlines | 005897 | USD | 67.91 | 67.91 | 67.91 | - | Concur 12/17/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0069984GJE | | | 12/19/2013 | 20135 | Intercompany - National Airlines | 005747 | USD | (600,000.00) | (600,000.00) | - | 600,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0005610VIR | | TM055949110001-Dec20 | 12/19/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005813 | USD | 81.45 | 81.45 | 81.45 | - | Life & Dental | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | |
| 0005610VIR | | TM055949110001-Dec20 | 12/19/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005813 | USD | 60.72 | 60.72 | 60.72 | - | Life & Dental | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | |
| 0069880GJE | 4004729-01 | 4004729-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 2,587.20 | 2,587.20 | 2,587.20 | - | 4004729 | 0000 | 012 | 000 | | | | | | | 4004729 |
| 0069881GJE | 4004729-01 | 4004729-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 27.60 | 27.60 | 27.60 | - | 4004729 | 0000 | 012 | 000 | | | | | | | 4004729 |
| 0069882GJE | 4004729-01 | 4004729-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 2,263.80 | 2,263.80 | 2,263.80 | - | 4004729 | 0000 | 012 | 000 | | | | | | | 4004729 |
| 0069883GJE | 4004729-01 | 4004729-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 323.40 | 323.40 | 323.40 | - | 4004729 | 0000 | 012 | 000 | | | | | | | 4004729 |
| 0069884GJE | 4004729-01 | 4004729-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 269.50 | 269.50 | 269.50 | - | 4004729 | 0000 | 012 | 000 | | | | | | | 4004729 |
| 0069815GJE | 4004763-01 | 4004763-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 707.88 | 707.88 | 707.88 | - | 4004763 | 0000 | 012 | 000 | | | | | | | 4004763 |
| 0069816GJE | 4004763-01 | 4004763-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 123.24 | 123.24 | 123.24 | - | 4004763 | 0000 | 012 | 000 | | | | | | | 4004763 |
| 0069817GJE | 4004763-01 | 4004763-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 402.52 | 402.52 | 402.52 | - | 4004763 | 0000 | 012 | 000 | | | | | | | 4004763 |
| 0069818GJE | 4004763-01 | 4004763-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 69.40 | 69.40 | 69.40 | - | 4004763 | 0000 | 012 | 000 | | | | | | | 4004763 |
| 0069819GJE | 4004763-01 | 4004763-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 69.40 | 69.40 | 69.40 | - | 4004763 | 0000 | 012 | 000 | | | | | | | 4004763 |
| 0069820GJE | 4004769-01 | 4004769-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 271.32 | 271.32 | 271.32 | - | 4004769 | 0000 | 012 | 000 | | | | | | | 4004769 |
| 0069821GJE | 4004769-01 | 4004769-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 9.88 | 9.88 | 9.88 | - | 4004769 | 0000 | 012 | 000 | | | | | | | 4004769 |
| 0069822GJE | 4004769-01 | 4004769-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 154.28 | 154.28 | 154.28 | - | 4004769 | 0000 | 012 | 000 | | | | | | | 4004769 |
| 0069823GJE | 4004769-01 | 4004769-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004769 | 0000 | 012 | 000 | | | | | | | 4004769 |
| 0069824GJE | 4004769-01 | 4004769-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 26.60 | 26.60 | 26.60 | - | 4004769 | 0000 | 012 | 000 | | | | | | | 4004769 |
| 0069825GJE | 4004773-01 | 4004773-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 353.94 | 353.94 | 353.94 | - | 4004773 | 0000 | 012 | 000 | | | | | | | 4004773 |
| 0069826GJE | 4004773-01 | 4004773-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 201.26 | 201.26 | 201.26 | - | 4004773 | 0000 | 012 | 000 | | | | | | | 4004773 |
| 0069827GJE | 4004773-01 | 4004773-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 34.70 | 34.70 | 34.70 | - | 4004773 | 0000 | 012 | 000 | | | | | | | 4004773 |
| 0069828GJE | 4004773-01 | 4004773-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 34.70 | 34.70 | 34.70 | - | 4004773 | 0000 | 012 | 000 | | | | | | | 4004773 |
| 0069852GJE | 4004774-01 | 4004774-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 625.26 | 625.26 | 625.26 | - | 4004774 | 0000 | 012 | 000 | | | | | | | 4004774 |
| 0069853GJE | 4004774-01 | 4004774-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 355.54 | 355.54 | 355.54 | - | 4004774 | 0000 | 012 | 000 | | | | | | | 4004774 |
| 0069854GJE | 4004774-01 | 4004774-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 61.30 | 61.30 | 61.30 | - | 4004774 | 0000 | 012 | 000 | | | | | | | 4004774 |
| 0069855GJE | 4004774-01 | 4004774-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 61.30 | 61.30 | 61.30 | - | 4004774 | 0000 | 012 | 000 | | | | | | | 4004774 |
| 0069829GJE | 4004776-01 | 4004776-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 551.99 | 551.99 | 551.99 | - | 4004776 | 0000 | 012 | 000 | | | | | | | 4004776 |
| 0069830GJE | 4004776-01 | 4004776-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 105.05 | 105.05 | 105.05 | - | 4004776 | 0000 | 012 | 000 | | | | | | | 4004776 |
| 0069831GJE | 4004776-01 | 4004776-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004776 | 0000 | 012 | 000 | | | | | | | 4004776 |
| 0069832GJE | 4004776-01 | 4004776-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4004776 | 0000 | 012 | 000 | | | | | | | 4004776 |
| 0069885GJE | 4004790-01 | 4004790-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 32.39 | 32.39 | 32.39 | - | 4004790 | 0000 | 012 | 000 | | | | | | | 4004790 |
| 0069886GJE | 4004790-01 | 4004790-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 50.00 | 50.00 | 50.00 | - | 4004790 | 0000 | 012 | 000 | | | | | | | 4004790 |
| 0069887GJE | 4004790-01 | 4004790-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4004790 | 0000 | 012 | 000 | | | | | | | 4004790 |
| 0069888GJE | 4004790-01 | 4004790-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4004790 | 0000 | 012 | 000 | | | | | | | 4004790 |
| 0069889GJE | 4301956-01 | 4301956-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301956 | 0000 | 012 | 000 | | | | | | | 4301956 |
| 0069890GJE | 4301956-01 | 4301956-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301956 | 0000 | 012 | 000 | | | | | | | 4301956 |
| 0069891GJE | 4301956-01 | 4301956-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 400.00 | 400.00 | 400.00 | - | 4301956 | 0000 | 012 | 000 | | | | | | | 4301956 |
| 0069892GJE | 4301956-01 | 4301956-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 50.00 | 50.00 | 50.00 | - | 4301956 | 0000 | 012 | 000 | | | | | | | 4301956 |
| 0069893GJE | 4301957-01 | 4301957-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 400.00 | 400.00 | 400.00 | - | 4301957 | 0000 | 012 | 000 | | | | | | | 4301957 |
| 0069894GJE | 4301957-01 | 4301957-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 50.00 | 50.00 | 50.00 | - | 4301957 | 0000 | 012 | 000 | | | | | | | 4301957 |
| 0069895GJE | 4301957-01 | 4301957-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301957 | 0000 | 012 | 000 | | | | | | | 4301957 |
| 0069896GJE | 4301957-01 | 4301957-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301957 | 0000 | 012 | 000 | | | | | | | 4301957 |
| 0069856GJE | 4301958-01 | 4301958-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 400.00 | 400.00 | 400.00 | - | 4301958 | 0000 | 012 | 000 | | | | | | | 4301958 |
| 0069857GJE | 4301958-01 | 4301958-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 53.50 | 53.50 | 53.50 | - | 4301958 | 0000 | 012 | 000 | | | | | | | 4301958 |
| 0069858GJE | 4301958-01 | 4301958-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4301958 | 0000 | 012 | 000 | | | | | | | 4301958 |
| 0069859GJE | 4301958-01 | 4301958-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4301958 | 0000 | 012 | 000 | | | | | | | 4301958 |
| 0069860GJE | 4301959-01 | 4301959-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 400.00 | 400.00 | 400.00 | - | 4301959 | 0000 | 012 | 000 | | | | | | | 4301959 |
| 0069861GJE | 4301959-01 | 4301959-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4301959 | 0000 | 012 | 000 | | | | | | | 4301959 |
| 0069862GJE | 4301959-01 | 4301959-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4301959 | 0000 | 012 | 000 | | | | | | | 4301959 |
| 0069863GJE | 4301959-01 | 4301959-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4301959 | 0000 | 012 | 000 | | | | | | | 4301959 |
| 0069864GJE | 4301962-01 | 4301962-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 400.00 | 400.00 | 400.00 | - | 4301962 | 0000 | 012 | 000 | | | | | | | 4301962 |
| 0069865GJE | 4301962-01 | 4301962-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 50.00 | 50.00 | 50.00 | - | 4301962 | 0000 | 012 | 000 | | | | | | | 4301962 |
| 0069866GJE | 4301962-01 | 4301962-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4301962 | 0000 | 012 | 000 | | | | | | | 4301962 |
| 0069867GJE | 4301962-01 | 4301962-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005772 | USD | 25.00 | 25.00 | 25.00 | - | 4301962 | 0000 | 012 | 000 | | | | | | | 4301962 |
| 0069897GJE | 4301965-01 | 4301965-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 400.00 | 400.00 | 400.00 | - | 4301965 | 0000 | 012 | 000 | | | | | | | 4301965 |
| 0069898GJE | 4301965-01 | 4301965-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 50.00 | 50.00 | 50.00 | - | 4301965 | 0000 | 012 | 000 | | | | | | | 4301965 |
| 0069899GJE | 4301965-01 | 4301965-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301965 | 0000 | 012 | 000 | | | | | | | 4301965 |
| 0069900GJE | 4301965-01 | 4301965-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301965 | 0000 | 012 | 000 | | | | | | | 4301965 |
| 0069901GJE | 4301966-01 | 4301966-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 400.00 | 400.00 | 400.00 | - | 4301966 | 0000 | 012 | 000 | | | | | | | 4301966 |
| 0069902GJE | 4301966-01 | 4301966-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 50.00 | 50.00 | 50.00 | - | 4301966 | 0000 | 012 | 000 | | | | | | | 4301966 |
| 0069903GJE | 4301966-01 | 4301966-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301966 | 0000 | 012 | 000 | | | | | | | 4301966 |
| 0069904GJE | 4301966-01 | 4301966-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301966 | 0000 | 012 | 000 | | | | | | | 4301966 |
| 0069905GJE | 4301968-01 | 4301968-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 237.79 | 237.79 | 237.79 | - | 4301968 | 0000 | 012 | 000 | | | | | | | 4301968 |
| 0069906GJE | 4301968-01 | 4301968-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 123.41 | 123.41 | 123.41 | - | 4301968 | 0000 | 012 | 000 | | | | | | | 4301968 |
| 0069907GJE | 4301968-01 | 4301968-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301968 | 0000 | 012 | 000 | | | | | | | 4301968 |
| 0069908GJE | 4301968-01 | 4301968-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 25.00 | 25.00 | 25.00 | - | 4301968 | 0000 | 012 | 000 | | | | | | | 4301968 |
| 0069909GJE | 4301969-01 | 4301969-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 1,790.86 | 1,790.86 | 1,790.86 | - | 4301969 | 0000 | 012 | 000 | | | | | | | 4301969 |
| 0069910GJE | 4301969-01 | 4301969-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 593.00 | 593.00 | 593.00 | - | 4301969 | 0000 | 012 | 000 | | | | | | | 4301969 |
| 0069911GJE | 4301969-01 | 4301969-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 83.02 | 83.02 | 83.02 | - | 4301969 | 0000 | 012 | 000 | | | | | | | 4301969 |
| 0069912GJE | 4301969-01 | 4301969-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 59.30 | 59.30 | 59.30 | - | 4301969 | 0000 | 012 | 000 | | | | | | | 4301969 |
| 0069913GJE | 4301974-01 | 4301974-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 595.84 | 595.84 | 595.84 | - | 4301974 | 0000 | 012 | 000 | | | | | | | 4301974 |
| 0069914GJE | 4301974-01 | 4301974-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 266.00 | 266.00 | 266.00 | - | 4301974 | 0000 | 012 | 000 | | | | | | | 4301974 |
| 0069915GJE | 4301974-01 | 4301974-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 37.24 | 37.24 | 37.24 | - | 4301974 | 0000 | 012 | 000 | | | | | | | 4301974 |
| 0069916GJE | 4301974-01 | 4301974-01 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005774 | USD | 26.60 | 26.60 | 26.60 | - | 4301974 | 0000 | 012 | 000 | | | | | | | 4301974 |
| 0005642VIR | | T288032 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005885 | USD | 247.50 | 247.50 | 247.50 | - | CIS Router - airline reservation system | 0000 | 012 | 000 | | | | SENT002 | Sentinel Technologies, Inc. | MISC | |
| 0005643VIR | | T288031 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005885 | USD | 165.00 | 165.00 | 165.00 | - | CISCO Server - airline reservation system | 0000 | 012 | 000 | | | | SENT002 | Sentinel Technologies, Inc. | MISC | |
| 0004644CPA | | Cr-122013 | 12/20/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005794 | USD | (190,488.27) | (190,488.27) | - | 190,488.27 | Cr-122013 | 0000 | 300 | 000 | | | | | | | |
| 0004643CPA | | Cr-122013 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005794 | USD | (14,528.19) | (14,528.19) | - | 14,528.19 | Cr-122013 | 0000 | 012 | 000 | | | | | | | |
| 0004615CPA | | Cr-122013 | 12/20/2013 | 20135 | Intercompany - National Airlines | 005768 | USD | (3,716.00) | (3,716.00) | - | 3,716.00 | Cr-122013 | 0000 | 012 | 000 | | | | | | | |
| 0069987GJE | | | 12/20/2013 | 20135 | Intercompany - National Airlines | 005747 | USD | (250,000.00) | (250,000.00) | - | 250,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0072381GJE | | | 12/20/2013 | 20135 | Intercompany - National Airlines | 005905 | USD | (231.39) | (231.39) | - | 231.39 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0010955VPA | | | 12/20/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 004886 | USD | 579.36 | 579.36 | 579.36 | - | Pymt 0011188662 | 0000 | 001 | 000 | | | | | | | |
| 0010336VPA | | | 12/20/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 004886 | USD | 3,660.65 | 3,660.65 | 3,660.65 | - | Pymt 133450002600 | 0000 | 001 | 000 | | | | | | | |
| 0010957VPA | | | 12/20/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 004886 | USD | 537.16 | 537.16 | 537.16 | - | Pymt 62227886 | 0000 | 001 | 000 | | | | | | | |
| 0010956VPA | | | 12/20/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 004886 | USD | 1,458.24 | 1,458.24 | 1,458.24 | - | Pymt 9268197585-111813 | 0000 | 001 | 000 | | | | | | | |
| 0070032GJE | 11056624-01 | 11056624-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 38,130.59 | 38,130.59 | 38,130.59 | - | 11056624 | 0000 | 012 | 000 | | | | | | | 11056624 |
| 0070031GJE | 890042534-01 | 890042534-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 976.61 | 976.61 | 976.61 | - | 890042534 | 0000 | 012 | 000 | | | | | | | 890042534 |
| 0070034GJE | 890042593-01 | 890042593-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 17,056.80 | 17,056.80 | 17,056.80 | - | 890042593 | 0000 | 012 | 000 | | | | | | | 890042593 |
| 0070033GJE | 890042663-01 | 890042663-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 189.00 | 189.00 | 189.00 | - | 890042663 | 0000 | 012 | 000 | | | | | | | 890042663 |
| 0070035GJE | 890042678-01 | 890042678-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 966.81 | 966.81 | 966.81 | - | 890042678 | 0000 | 012 | 000 | | | | | | | 890042678 |
| 0070036GJE | 890042736-01 | 890042736-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 36,937.84 | 36,937.84 | 36,937.84 | - | 890042736 | 0000 | 012 | 000 | | | | | | | 890042736 |
| 0070029GJE | 9767438-01 | 9767438-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 823.08 | 823.08 | 823.08 | - | 9767438 | 0000 | 012 | 000 | | | | | | | 9767438 |
| 0070030GJE | 9767441-01 | 9767441-01 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005784 | USD | 10,049.28 | 10,049.28 | 10,049.28 | - | 9767441 | 0000 | 012 | 000 | | | | | | | 9767441 |
| 0070049GJE | | Cr-122313 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005798 | USD | (69.51) | (69.51) | - | 69.51 | Cr-122313 | 0000 | 012 | 000 | NEXC002 | Nexcom Headquarters | MIL | | | | |
| 0004634CPA | | Cr-2033140 | 12/23/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005787 | USD | (2,213.52) | (2,213.52) | - | 2,213.52 | Cr-2033140 | 0000 | 300 | 000 | | | | | | | |
| 0069991GJE | | 012512 | 12/23/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005822 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | | | | |
| 0069991GJE | | 012512 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005822 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - DXB Salaries & Wages Exec | 0000 | 012 | 000 | | | | | | | |
| 0069991GJE | | 012512 | 12/23/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005822 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | | | | |
| 0069991GJE | | 012512 | 12/23/2013 | 20135 | Intercompany - National Airlines | 005822 | USD | 177.09 | 177.09 | 177.09 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | | | | |
| 0005773VIR | WO 5287 | WO 5287 | 12/23/2013 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 005988 | USD | (104,433.44) | (104,433.44) | - | 104,433.44 | To record refund from Dassault for WO | 0000 | 012 | 000 | | | | DASS001 | Dassault Falcon | MISC | |
| 0005676VIR | | 12202013 | 12/24/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005897 | USD | 111.35 | 111.35 | 111.35 | - | Concur 12/20/2013 | 0000 | 300 | 000 | | | | AMEX001 | American Express | MISC | |

| Doc | Ref 1 | Ref 2 / Date | Description | Acct | Cur | Amount 1 | Amount 2 | Amount 3 | | Memo | Dim 1 | Dim 2 | Dim 3 | | Vendor | Name | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005676VIR | 12202013 | 12/24/2013 20215 | Intercompany - Tracking Innovations Inc. | 005897 USD | 347.04 | 347.04 | 347.04 | - | Concur 12/20/2013 | 0000 | 001 | 000 | | AMEX001 | American Express | MISC | |
| 0005676VIR | 12202013 | 12/24/2013 20215 | Intercompany - Tracking Innovations Inc. | 005897 USD | 20.00 | 20.00 | 20.00 | - | Concur 12/20/2013 | 0000 | 001 | 000 | | AMEX001 | American Express | MISC | |
| 00T1314GJE 4926716-21101 | 4926716-21101 | 12/24/2013 20135 | Intercompany - National Airlines | 005881 USD | (2,107.47) | (2,107.47) | | 2,107.47 | fuel for N595LA | 0000 | 012 | 000 | | | | | |
| 00T2382GJE | | 12/24/2013 20135 | Intercompany - National Airlines | 005905 USD | (75.20) | (75.20) | | 75.20 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | |
| 0005745VIR | 5420302250001-12252 | 12/24/2013 20135 | Intercompany - National Airlines | 005915 USD | 176.36 | 176.36 | 176.36 | - | Wireless service 11/26-12/25/13 | 0000 | 012 | 000 | | VERI007 | Verizon Wireless | MISC | |
| 00T0598GJE 11056626-01 | 11056626-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005916 USD | 988.02 | 988.02 | 988.02 | - | 11056626 | 0000 | 012 | 000 | | | | | 11056626 |
| 00T0245GJE 4004680-01 | 4004680-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,888.05 | 1,888.05 | 1,888.05 | - | 4004680 | 0000 | 012 | 000 | | | | | 4004680 |
| 00T0246GJE 4004680-01 | 4004680-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 68.85 | 68.85 | 68.85 | - | 4004680 | 0000 | 012 | 000 | | | | | 4004680 |
| 00T0247GJE 4004680-01 | 4004680-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 356.70 | 356.70 | 356.70 | - | 4004680 | 0000 | 012 | 000 | | | | | 4004680 |
| 00T0248GJE 4004680-01 | 4004680-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 43.05 | 43.05 | 43.05 | - | 4004680 | 0000 | 012 | 000 | | | | | 4004680 |
| 00T0249GJE 4004695-01 | 4004695-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 30.75 | 30.75 | 30.75 | - | 4004680 | 0000 | 012 | 000 | | | | | 4004680 |
| 00T0250GJE 4004695-01 | 4004695-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 174.58 | 174.58 | 174.58 | - | 4004695 | 0000 | 012 | 000 | | | | | 4004695 |
| 00T0251GJE 4004695-01 | 4004695-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 154.53 | 154.53 | 154.53 | - | 4004695 | 0000 | 012 | 000 | | | | | 4004695 |
| 00T0252GJE 4004695-01 | 4004695-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 174.58 | 174.58 | 174.58 | - | 4004695 | 0000 | 012 | 000 | | | | | 4004695 |
| 00T0294GJE 4004695-01 | 4004695-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004695 | 0000 | 012 | 000 | | | | | 4004695 |
| 00T0295GJE 4004695-01 | 4004695-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004695 | 0000 | 012 | 000 | | | | | 4004695 |
| 00T0267GJE 4004717-01 | 4004717-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4004717 | 0000 | 012 | 000 | | | | | 4004717 |
| 00T0268GJE 4004717-01 | 4004717-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 84.64 | 84.64 | 84.64 | - | 4004717 | 0000 | 012 | 000 | | | | | 4004717 |
| 00T0270GJE 4004717-01 | 4004717-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 686.28 | 686.28 | 686.28 | - | 4004717 | 0000 | 012 | 000 | | | | | 4004717 |
| 00T0271GJE 4004717-01 | 4004717-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 111.72 | 111.72 | 111.72 | - | 4004717 | 0000 | 012 | 000 | | | | | 4004717 |
| 00T0272GJE 4004718-01 | 4004718-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 79.80 | 79.80 | 79.80 | - | 4004717 | 0000 | 012 | 000 | | | | | 4004717 |
| 00T0272GJE 4004718-01 | 4004718-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004718 | 0000 | 012 | 000 | | | | | 4004718 |
| 00T0273GJE 4004718-01 | 4004718-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 7.50 | 7.50 | 7.50 | - | 4004718 | 0000 | 012 | 000 | | | | | 4004718 |
| 00T0274GJE 4004718-01 | 4004718-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 308.56 | 308.56 | 308.56 | - | 4004718 | 0000 | 012 | 000 | | | | | 4004718 |
| 00T0275GJE 4004718-01 | 4004718-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 37.24 | 37.24 | 37.24 | - | 4004718 | 0000 | 012 | 000 | | | | | 4004718 |
| 00T0276GJE 4004718-01 | 4004718-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 26.60 | 26.60 | 26.60 | - | 4004718 | 0000 | 012 | 000 | | | | | 4004718 |
| 00T0293GJE 4004732-01 | 4004732-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4004732 | 0000 | 012 | 000 | | | | | 4004732 |
| 00T0296GJE 4004732-01 | 4004732-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 113.22 | 113.22 | 113.22 | - | 4004732 | 0000 | 012 | 000 | | | | | 4004732 |
| 00T0298GJE 4004732-01 | 4004732-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 617.12 | 617.12 | 617.12 | - | 4004732 | 0000 | 012 | 000 | | | | | 4004732 |
| 00T0299GJE 4004732-01 | 4004732-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 74.48 | 74.48 | 74.48 | - | 4004732 | 0000 | 012 | 000 | | | | | 4004732 |
| 00T0297GJE 4004732-01 | 4004732-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 53.20 | 53.20 | 53.20 | - | 4004732 | 0000 | 012 | 000 | | | | | 4004732 |
| 00T0296GJE 4004734-01 | 4004734-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4004734 | 0000 | 012 | 000 | | | | | 4004734 |
| 00T0300GJE 4004734-01 | 4004734-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 87.86 | 87.86 | 87.86 | - | 4004734 | 0000 | 012 | 000 | | | | | 4004734 |
| 00T0300GJE 4004734-01 | 4004734-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4004734 | 0000 | 012 | 000 | | | | | 4004734 |
| 00T0301GJE 4004734-01 | 4004734-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 186.20 | 186.20 | 186.20 | - | 4004734 | 0000 | 012 | 000 | | | | | 4004734 |
| 00T0285GJE 4004743-01 | 4004743-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 133.00 | 133.00 | 133.00 | - | 4004734 | 0000 | 012 | 000 | | | | | 4004734 |
| 00T0286GJE 4004743-01 | 4004743-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 144.48 | 144.48 | 144.48 | - | 4004743 | 0000 | 012 | 000 | | | | | 4004743 |
| 00T0289GJE 4004743-01 | 4004743-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 126.42 | 126.42 | 126.42 | - | 4004743 | 0000 | 012 | 000 | | | | | 4004743 |
| 00T0291GJE 4004743-01 | 4004743-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004743 | 0000 | 012 | 000 | | | | | 4004743 |
| 00T0292GJE 4004743-01 | 4004743-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004743 | 0000 | 012 | 000 | | | | | 4004743 |
| 00T0335GJE 4004746-01 | 4004746-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004746 | 0000 | 012 | 000 | | | | | 4004746 |
| 00T0336GJE 4004746-01 | 4004746-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 574.56 | 574.56 | 574.56 | - | 4004746 | 0000 | 012 | 000 | | | | | 4004746 |
| 00T0337GJE 4004746-01 | 4004746-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 79.80 | 79.80 | 79.80 | - | 4004746 | 0000 | 012 | 000 | | | | | 4004746 |
| 00T0338GJE 4004746-01 | 4004746-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 79.80 | 79.80 | 79.80 | - | 4004746 | 0000 | 012 | 000 | | | | | 4004746 |
| 00T0343GJE 4004748-01 | 4004748-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4004748 | 0000 | 012 | 000 | | | | | 4004748 |
| 00T0344GJE 4004748-01 | 4004748-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 564.75 | 564.75 | 564.75 | - | 4004748 | 0000 | 012 | 000 | | | | | 4004748 |
| 00T0345GJE 4004748-01 | 4004748-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 87.85 | 87.85 | 87.85 | - | 4004748 | 0000 | 012 | 000 | | | | | 4004748 |
| 00T0346GJE 4004754-01 | 4004754-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 62.75 | 62.75 | 62.75 | - | 4004748 | 0000 | 012 | 000 | | | | | 4004748 |
| 00T0339GJE 4004754-01 | 4004754-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 278.20 | 278.20 | 278.20 | - | 4004754 | 0000 | 012 | 000 | | | | | 4004754 |
| 00T0340GJE 4004754-01 | 4004754-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 154.08 | 154.08 | 154.08 | - | 4004754 | 0000 | 012 | 000 | | | | | 4004754 |
| 00T0341GJE 4004754-01 | 4004754-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004754 | 0000 | 012 | 000 | | | | | 4004754 |
| 00T0342GJE 4004754-01 | 4004754-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004754 | 0000 | 012 | 000 | | | | | 4004754 |
| 00T0379GJE 4004765-01 | 4004765-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 469.95 | 469.95 | 469.95 | - | 4004765 | 0000 | 012 | 000 | | | | | 4004765 |
| 00T0380GJE 4004765-01 | 4004765-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 10.56 | 10.56 | 10.56 | - | 4004765 | 0000 | 012 | 000 | | | | | 4004765 |
| 00T0381GJE 4004765-01 | 4004765-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 260.28 | 260.28 | 260.28 | - | 4004765 | 0000 | 012 | 000 | | | | | 4004765 |
| 00T0382GJE 4004765-01 | 4004765-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 36.15 | 36.15 | 36.15 | - | 4004765 | 0000 | 012 | 000 | | | | | 4004765 |
| 00T0383GJE 4004765-01 | 4004765-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 36.15 | 36.15 | 36.15 | - | 4004765 | 0000 | 012 | 000 | | | | | 4004765 |
| 00T0384GJE 4004767-01 | 4004767-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,154.60 | 1,154.60 | 1,154.60 | - | 4004767 | 0000 | 012 | 000 | | | | | 4004767 |
| 00T0385GJE 4004767-01 | 4004767-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 116.84 | 116.84 | 116.84 | - | 4004767 | 0000 | 012 | 000 | | | | | 4004767 |
| 00T0386GJE 4004767-01 | 4004767-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 530.65 | 530.65 | 530.65 | - | 4004767 | 0000 | 012 | 000 | | | | | 4004767 |
| 00T0387GJE 4004767-01 | 4004767-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 87.85 | 87.85 | 87.85 | - | 4004767 | 0000 | 012 | 000 | | | | | 4004767 |
| 00T0388GJE 4004767-01 | 4004767-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 62.75 | 62.75 | 62.75 | - | 4004767 | 0000 | 012 | 000 | | | | | 4004767 |
| 00T0388GJE 4004770-01 | 4004770-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 341.12 | 341.12 | 341.12 | - | 4004767 | 0000 | 012 | 000 | | | | | 4004770 |
| 00T0390GJE 4004770-01 | 4004770-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 5.74 | 5.74 | 5.74 | - | 4004770 | 0000 | 012 | 000 | | | | | 4004770 |
| 00T0391GJE 4004770-01 | 4004770-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 237.12 | 237.12 | 237.12 | - | 4004770 | 0000 | 012 | 000 | | | | | 4004770 |
| 00T0392GJE 4004770-01 | 4004770-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 37.44 | 37.44 | 37.44 | - | 4004770 | 0000 | 012 | 000 | | | | | 4004770 |
| 00T0393GJE 4004770-01 | 4004770-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004770 | 0000 | 012 | 000 | | | | | 4004770 |
| 00T0394GJE 4004771-01 | 4004771-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 787.20 | 787.20 | 787.20 | - | 4004771 | 0000 | 012 | 000 | | | | | 4004771 |
| 00T0395GJE 4004771-01 | 4004771-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 99.22 | 99.22 | 99.22 | - | 4004771 | 0000 | 012 | 000 | | | | | 4004771 |
| 00T0396GJE 4004771-01 | 4004771-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 547.20 | 547.20 | 547.20 | - | 4004771 | 0000 | 012 | 000 | | | | | 4004771 |
| 00T0397GJE 4004771-01 | 4004771-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 86.40 | 86.40 | 86.40 | - | 4004771 | 0000 | 012 | 000 | | | | | 4004771 |
| 00T0398GJE 4004771-01 | 4004771-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 48.00 | 48.00 | 48.00 | - | 4004771 | 0000 | 012 | 000 | | | | | 4004771 |
| 00T0399GJE 4004775-01 | 4004775-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 246.82 | 246.82 | 246.82 | - | 4004775 | 0000 | 012 | 000 | | | | | 4004775 |
| 00T0400GJE 4004775-01 | 4004775-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 171.57 | 171.57 | 171.57 | - | 4004775 | 0000 | 012 | 000 | | | | | 4004775 |
| 00T0401GJE 4004775-01 | 4004775-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 27.09 | 27.09 | 27.09 | - | 4004775 | 0000 | 012 | 000 | | | | | 4004775 |
| 00T0402GJE 4004775-01 | 4004775-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004775 | 0000 | 012 | 000 | | | | | 4004775 |
| 00T0403GJE 4004777-01 | 4004777-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 33.62 | 33.62 | 33.62 | - | 4004777 | 0000 | 012 | 000 | | | | | 4004777 |
| 00T0404GJE 4004777-01 | 4004777-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 50.00 | 50.00 | 50.00 | - | 4004777 | 0000 | 012 | 000 | | | | | 4004777 |
| 00T0405GJE 4004777-01 | 4004777-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004777 | 0000 | 012 | 000 | | | | | 4004777 |
| 00T0406GJE 4004777-01 | 4004777-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004777 | 0000 | 012 | 000 | | | | | 4004777 |
| 00T0441GJE 4004779-01 | 4004779-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 414.41 | 414.41 | 414.41 | - | 4004779 | 0000 | 012 | 000 | | | | | 4004779 |
| 00T0442GJE 4004779-01 | 4004779-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 71.45 | 71.45 | 71.45 | - | 4004779 | 0000 | 012 | 000 | | | | | 4004779 |
| 00T0443GJE 4004779-01 | 4004779-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 71.45 | 71.45 | 71.45 | - | 4004779 | 0000 | 012 | 000 | | | | | 4004779 |
| 00T0442GJE 4004779-01 | 4004779-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 743.08 | 743.08 | 743.08 | - | 4004779 | 0000 | 012 | 000 | | | | | 4004779 |
| 00T0443GJE 4004779-01 | 4004779-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 7.80 | 7.80 | 7.80 | - | 4004779 | 0000 | 012 | 000 | | | | | 4004779 |
| 00T0444GJE 4004780-01 | 4004780-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 978.88 | 978.88 | 978.88 | - | 4004780 | 0000 | 012 | 000 | | | | | 4004780 |
| 00T0445GJE 4004780-01 | 4004780-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 4.60 | 4.60 | 4.60 | - | 4004780 | 0000 | 012 | 000 | | | | | 4004780 |
| 00T0446GJE 4004780-01 | 4004780-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 478.80 | 478.80 | 478.80 | - | 4004780 | 0000 | 012 | 000 | | | | | 4004780 |
| 00T0447GJE 4004780-01 | 4004780-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 74.48 | 74.48 | 74.48 | - | 4004780 | 0000 | 012 | 000 | | | | | 4004780 |
| 00T0448GJE 4004780-01 | 4004780-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 53.20 | 53.20 | 53.20 | - | 4004780 | 0000 | 012 | 000 | | | | | 4004780 |
| 00T0449GJE 4004782-01 | 4004782-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 999.96 | 999.96 | 999.96 | - | 4004782 | 0000 | 012 | 000 | | | | | 4004782 |
| 00T0451GJE 4004782-01 | 4004782-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 11.04 | 11.04 | 11.04 | - | 4004782 | 0000 | 012 | 000 | | | | | 4004782 |
| 00T0452GJE 4004782-01 | 4004782-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 874.44 | 874.44 | 874.44 | - | 4004782 | 0000 | 012 | 000 | | | | | 4004782 |
| 00T0453GJE 4004782-01 | 4004782-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 124.92 | 124.92 | 124.92 | - | 4004782 | 0000 | 012 | 000 | | | | | 4004782 |
| 00T0454GJE 4004782-01 | 4004782-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 104.10 | 104.10 | 104.10 | - | 4004782 | 0000 | 012 | 000 | | | | | 4004782 |
| 00T0455GJE 4004786-01 | 4004786-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 427.84 | 427.84 | 427.84 | - | 4004786 | 0000 | 012 | 000 | | | | | 4004786 |
| 00T0456GJE 4004786-01 | 4004786-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 5.60 | 5.60 | 5.60 | - | 4004786 | 0000 | 012 | 000 | | | | | 4004786 |
| 00T0457GJE 4004786-01 | 4004786-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 191.00 | 191.00 | 191.00 | - | 4004786 | 0000 | 012 | 000 | | | | | 4004786 |
| 00T0458GJE 4004786-01 | 4004786-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 26.74 | 26.74 | 26.74 | - | 4004786 | 0000 | 012 | 000 | | | | | 4004786 |
| 00T0459GJE 4004786-01 | 4004786-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 25.00 | 25.00 | 25.00 | - | 4004786 | 0000 | 012 | 000 | | | | | 4004786 |
| 00T0460GJE 4004787-01 | 4004787-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 94.74 | 94.74 | 94.74 | - | 4004787 | 0000 | 012 | 000 | | | | | 4004787 |
| 00T0461GJE 4004787-01 | 4004787-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 78.95 | 78.95 | 78.95 | - | 4004787 | 0000 | 012 | 000 | | | | | 4004787 |
| 00T0462GJE 4004787-01 | 4004787-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 757.92 | 757.92 | 757.92 | - | 4004787 | 0000 | 012 | 000 | | | | | 4004787 |
| 00T0463GJE 4004787-01 | 4004787-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 663.18 | 663.18 | 663.18 | - | 4004787 | 0000 | 012 | 000 | | | | | 4004787 |
| 00T0464GJE 4004788-01 | 4004788-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4004788 | 0000 | 012 | 000 | | | | | 4004788 |
| 00T0465GJE 4004788-01 | 4004788-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4004788 | 0000 | 012 | 000 | | | | | 4004788 |
| 00T0466GJE 4004788-01 | 4004788-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 173.50 | 173.50 | 173.50 | - | 4004788 | 0000 | 012 | 000 | | | | | 4004788 |
| 00T0467GJE 4004788-01 | 4004788-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 173.50 | 173.50 | 173.50 | - | 4004788 | 0000 | 012 | 000 | | | | | 4004788 |
| 00T0468GJE 4004789-01 | 4004789-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 372.45 | 372.45 | 372.45 | - | 4004789 | 0000 | 012 | 000 | | | | | 4004789 |
| 00T0469GJE 4004789-01 | 4004789-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 166.17 | 166.17 | 166.17 | - | 4004789 | 0000 | 012 | 000 | | | | | 4004789 |
| 00T0470GJE 4004789-01 | 4004789-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 28.65 | 28.65 | 28.65 | - | 4004789 | 0000 | 012 | 000 | | | | | 4004789 |
| 00T0470GJE 4004789-01 | 4004789-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 USD | 28.65 | 28.65 | 28.65 | - | 4004789 | 0000 | 012 | 000 | | | | | 4004789 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007041YGJE | 4004792-01 | 4004792-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 271.32 | 271.32 | 271.32 | - | 4004792 | 0000 012 000 | 4004792 |
| 007047GUJE | 4004792-01 | 4004792-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 154.26 | 154.26 | 154.26 | - | 4004792 | 0000 012 000 | 4004792 |
| 007047GUJE | 4004792-01 | 4004792-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004792 | 0000 012 000 | 4004792 |
| 007047KGJE | 4004792-01 | 4004792-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004792 | 0000 012 000 | 4004792 |
| 007052TGJE | 4004794-01 | 4004794-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 353.94 | 353.94 | 353.94 | - | 4004794 | 0000 012 000 | 4004794 |
| 007052BGJE | 4004794-01 | 4004794-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 2.34 | 2.34 | 2.34 | - | 4004794 | 0000 012 000 | 4004794 |
| 007053GUJE | 4004794-01 | 4004794-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 201.26 | 201.26 | 201.26 | - | 4004794 | 0000 012 000 | 4004794 |
| 007053GUJE | 4004794-01 | 4004794-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 34.70 | 34.70 | 34.70 | - | 4004794 | 0000 012 000 | 4004794 |
| 007051YGJE | 4004794-01 | 4004794-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 34.70 | 34.70 | 34.70 | - | 4004794 | 0000 012 000 | 4004794 |
| 007054GUJE | 4004796-01 | 4004796-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.92 | 25.92 | 25.92 | - | 4004796 | 0000 012 000 | 4004796 |
| 007054TGJE | 4004796-01 | 4004796-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 12.96 | 12.96 | 12.96 | - | 4004796 | 0000 012 000 | 4004796 |
| 007054GUJE | 4004796-01 | 4004796-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4004796 | 0000 012 000 | 4004796 |
| 007054GUJE | 4004796-01 | 4004796-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004796 | 0000 012 000 | 4004796 |
| 007044GUJE | 4004796-01 | 4004796-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004796 | 0000 012 000 | 4004796 |
| 007053GUJE | 4004800-01 | 4004800-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 353.94 | 353.94 | 353.94 | - | 4004800 | 0000 012 000 | 4004800 |
| 007053GUJE | 4004801-01 | 4004801-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 34.70 | 34.70 | 34.70 | - | 4004800 | 0000 012 000 | 4004800 |
| 007055GUJE | 4004801-01 | 4004801-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 345.80 | 345.80 | 345.80 | - | 4004801 | 0000 012 000 | 4004801 |
| 007051GUJE | 4004801-01 | 4004801-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 191.52 | 191.52 | 191.52 | - | 4004801 | 0000 012 000 | 4004801 |
| 007052GUJE | 4004801-01 | 4004801-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004801 | 0000 012 000 | 4004801 |
| 007053GUJE | 4004801-01 | 4004801-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004801 | 0000 012 000 | 4004801 |
| 007056GUJE | 4004802-01 | 4004802-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 398.31 | 398.31 | 398.31 | - | 4004802 | 0000 012 000 | 4004802 |
| 007057GUJE | 4004802-01 | 4004802-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 226.49 | 226.49 | 226.49 | - | 4004802 | 0000 012 000 | 4004802 |
| 007053RGJE | 4004802-01 | 4004802-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 39.05 | 39.05 | 39.05 | - | 4004802 | 0000 012 000 | 4004802 |
| 007053KGJE | 4004802-01 | 4004802-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 39.05 | 39.05 | 39.05 | - | 4004802 | 0000 012 000 | 4004802 |
| 007078GUJE | 4004804-01 | 4004804-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005811 | USD | 97.41 | 97.41 | 97.41 | - | 4004804 | 0000 012 000 | 4004804 |
| 007078GUJE | 4004804-01 | 4004804-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005811 | USD | 55.39 | 55.39 | 55.39 | - | 4004804 | 0000 012 000 | 4004804 |
| 007078TGJE | 4004804-01 | 4004804-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004804 | 0000 012 000 | 4004804 |
| 007078BGJE | 4004804-01 | 4004804-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004804 | 0000 012 000 | 4004804 |
| 007054GUJE | 4004806-01 | 4004806-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 337.12 | 337.12 | 337.12 | - | 4004806 | 0000 012 000 | 4004806 |
| 007055GUJE | 4004806-01 | 4004806-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 150.50 | 150.50 | 150.50 | - | 4004806 | 0000 012 000 | 4004806 |
| 007055GUJE | 4004806-01 | 4004806-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004806 | 0000 012 000 | 4004806 |
| 007055TGJE | 4004806-01 | 4004806-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004806 | 0000 012 000 | 4004806 |
| 007011GJE | 4004813-01 | 4004813-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 805.29 | 805.29 | 805.29 | - | 4004813 | 0000 012 000 | 4004813 |
| 007012GJE | 4004813-01 | 4004813-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 457.91 | 457.91 | 457.91 | - | 4004813 | 0000 012 000 | 4004813 |
| 007013GJE | 4004813-01 | 4004813-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 78.95 | 78.95 | 78.95 | - | 4004813 | 0000 012 000 | 4004813 |
| 007014GJE | 4004813-01 | 4004813-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 78.95 | 78.95 | 78.95 | - | 4004813 | 0000 012 000 | 4004813 |
| 007020GJE | 4004814-01 | 4004814-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 1,884.96 | 1,884.96 | 1,884.96 | - | 4004814 | 0000 012 000 | 4004814 |
| 007020GJE | 4004814-01 | 4004814-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 841.50 | 841.50 | 841.50 | - | 4004814 | 0000 012 000 | 4004814 |
| 007021GJE | 4004814-01 | 4004814-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 117.81 | 117.81 | 117.81 | - | 4004814 | 0000 012 000 | 4004814 |
| 007022GJE | 4004814-01 | 4004814-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 84.15 | 84.15 | 84.15 | - | 4004814 | 0000 012 000 | 4004814 |
| 007023GJE | 4004815-01 | 4004815-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004815 | 0000 012 000 | 4004815 |
| 007024GJE | 4004815-01 | 4004815-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 568.44 | 568.44 | 568.44 | - | 4004815 | 0000 012 000 | 4004815 |
| 007025GJE | 4004815-01 | 4004815-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 78.95 | 78.95 | 78.95 | - | 4004815 | 0000 012 000 | 4004815 |
| 007026GJE | 4004815-01 | 4004815-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 78.95 | 78.95 | 78.95 | - | 4004815 | 0000 012 000 | 4004815 |
| 007015GJE | 4004818-01 | 4004818-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004818 | 0000 012 000 | 4004818 |
| 007016GJE | 4004818-01 | 4004818-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 749.52 | 749.52 | 749.52 | - | 4004818 | 0000 012 000 | 4004818 |
| 007017GJE | 4004818-01 | 4004818-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 104.10 | 104.10 | 104.10 | - | 4004818 | 0000 012 000 | 4004818 |
| 007018GJE | 4004818-01 | 4004818-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 104.10 | 104.10 | 104.10 | - | 4004818 | 0000 012 000 | 4004818 |
| 007057GUJE | 4004825-01 | 4004825-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 4,247.04 | 4,247.04 | 4,247.04 | - | 4004825 | 0000 012 000 | 4004825 |
| 007057TGJE | 4004825-01 | 4004825-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 99.84 | 99.84 | 99.84 | - | 4004825 | 0000 012 000 | 4004825 |
| 007057GUJE | 4004825-01 | 4004825-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 3,716.16 | 3,716.16 | 3,716.16 | - | 4004825 | 0000 012 000 | 4004825 |
| 007057KGJE | 4004825-01 | 4004825-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 530.88 | 530.88 | 530.88 | - | 4004825 | 0000 012 000 | 4004825 |
| 007074GUJE | 4004825-01 | 4004825-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 442.40 | 442.40 | 442.40 | - | 4004825 | 0000 012 000 | 4004825 |
| 007058GUJE | 4004829-01 | 4004829-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004829 | 0000 012 000 | 4004829 |
| 007084GUJE | 4004829-01 | 4004829-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 17.92 | 17.92 | 17.92 | - | 4004829 | 0000 012 000 | 4004829 |
| 007095GUJE | 4004829-01 | 4004829-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 532.00 | 532.00 | 532.00 | - | 4004829 | 0000 012 000 | 4004829 |
| 007098GUJE | 4004829-01 | 4004829-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 74.48 | 74.48 | 74.48 | - | 4004829 | 0000 012 000 | 4004829 |
| 007056GUJE | 4004835-01 | 4004835-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 53.20 | 53.20 | 53.20 | - | 4004835 | 0000 012 000 | 4004835 |
| 007075GUJE | 4004835-01 | 4004835-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 757.92 | 757.92 | 757.92 | - | 4004835 | 0000 012 000 | 4004835 |
| 007076GUJE | 4004835-01 | 4004835-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 663.18 | 663.18 | 663.18 | - | 4004835 | 0000 012 000 | 4004835 |
| 007077GUJE | 4004835-01 | 4004835-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 94.74 | 94.74 | 94.74 | - | 4004835 | 0000 012 000 | 4004835 |
| 007078GUJE | 4004835-01 | 4004835-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 78.95 | 78.95 | 78.95 | - | 4004835 | 0000 012 000 | 4004835 |
| 007082KGJE | 4004838-01 | 4004838-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4004838 | 0000 012 000 | 4004838 |
| 007027GJE | 4004838-01 | 4004838-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 627.50 | 627.50 | 627.50 | - | 4004838 | 0000 012 000 | 4004838 |
| 007026GJE | 4004838-01 | 4004838-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 87.85 | 87.85 | 87.85 | - | 4004838 | 0000 012 000 | 4004838 |
| 007026GJE | 4004838-01 | 4004838-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 62.75 | 62.75 | 62.75 | - | 4004838 | 0000 012 000 | 4004838 |
| 007079GUJE | 4004840-01 | 4004840-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 224.40 | 224.40 | 224.40 | - | 4004840 | 0000 012 000 | 4004840 |
| 007080GUJE | 4004840-01 | 4004840-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 127.60 | 127.60 | 127.60 | - | 4004840 | 0000 012 000 | 4004840 |
| 007081GUJE | 4004840-01 | 4004840-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004840 | 0000 012 000 | 4004840 |
| 007082GUJE | 4004840-01 | 4004840-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004840 | 0000 012 000 | 4004840 |
| 007062TGJE | 4004851-01 | 4004851-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 3,112.36 | 3,112.36 | 3,112.36 | - | 4004851 | 0000 012 000 | 4004851 |
| 007062GUJE | 4004851-01 | 4004851-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 14.72 | 14.72 | 14.72 | - | 4004851 | 0000 012 000 | 4004851 |
| 007062GUJE | 4004851-01 | 4004851-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 1,454.69 | 1,454.69 | 1,454.69 | - | 4004851 | 0000 012 000 | 4004851 |
| 007062KGJE | 4004851-01 | 4004851-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 236.81 | 236.81 | 236.81 | - | 4004851 | 0000 012 000 | 4004851 |
| 007062SGJE | 4004855-01 | 4004855-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 169.15 | 169.15 | 169.15 | - | 4004855 | 0000 012 000 | 4004855 |
| 007061TGJE | 4004855-01 | 4004855-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 91.68 | 91.68 | 91.68 | - | 4004855 | 0000 012 000 | 4004855 |
| 007061BGJE | 4004855-01 | 4004855-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 80.22 | 80.22 | 80.22 | - | 4004855 | 0000 012 000 | 4004855 |
| 007061KGJE | 4004855-01 | 4004855-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004855 | 0000 012 000 | 4004855 |
| 007082GUJE | 4301960-01 | 4301960-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301960 | 0000 012 000 | 4301960 |
| 007083GUJE | 4301960-01 | 4301960-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301960 | 0000 012 000 | 4301960 |
| 007060GUJE | 4301960-01 | 4301960-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - | 4301960 | 0000 012 000 | 4301960 |
| 007060GUJE | 4301960-01 | 4301960-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301960 | 0000 012 000 | 4301960 |
| 007034GJE | 4301961-01 | 4301961-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301961 | 0000 012 000 | 4301961 |
| 007030GJE | 4301961-01 | 4301961-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301961 | 0000 012 000 | 4301961 |
| 007031GJE | 4301961-01 | 4301961-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301961 | 0000 012 000 | 4301961 |
| 007037GUJE | 4301961-01 | 4301961-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301961 | 0000 012 000 | 4301961 |
| 007036GUJE | 4301964-01 | 4301964-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301964 | 0000 012 000 | 4301964 |
| 007036GUJE | 4301964-01 | 4301964-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301964 | 0000 012 000 | 4301964 |
| 007063GUJE | 4301964-01 | 4301964-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301964 | 0000 012 000 | 4301964 |
| 007041GJE | 4301964-01 | 4301964-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301964 | 0000 012 000 | 4301964 |
| 007043GUJE | 4301967-01 | 4301967-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301967 | 0000 012 000 | 4301967 |
| 007044GUJE | 4301967-01 | 4301967-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301967 | 0000 012 000 | 4301967 |
| 007045GUJE | 4301967-01 | 4301967-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301967 | 0000 012 000 | 4301967 |
| 007047GJE | 4301970-01 | 4301970-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 815.90 | 815.90 | 815.90 | - | 4301970 | 0000 012 000 | 4301970 |
| 007047GJE | 4301970-01 | 4301970-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 567.15 | 567.15 | 567.15 | - | 4301970 | 0000 012 000 | 4301970 |
| 007048GJE | 4301970-01 | 4301970-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 89.55 | 89.55 | 89.55 | - | 4301970 | 0000 012 000 | 4301970 |
| 007048GJE | 4301970-01 | 4301970-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 49.75 | 49.75 | 49.75 | - | 4301970 | 0000 012 000 | 4301970 |
| 007065GUJE | 4301973-01 | 4301973-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301973 | 0000 012 000 | 4301973 |
| 007082GUJE | 4301973-01 | 4301973-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 303.24 | 303.24 | 303.24 | - | 4301973 | 0000 012 000 | 4301973 |
| 007052GUJE | 4301973-01 | 4301973-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 47.88 | 47.88 | 47.88 | - | 4301973 | 0000 012 000 | 4301973 |
| 007063GUJE | 4301976-01 | 4301976-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4301976 | 0000 012 000 | 4301976 |
| 007080GUJE | 4301976-01 | 4301976-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301976 | 0000 012 000 | 4301976 |
| 007066GUJE | 4301976-01 | 4301976-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301976 | 0000 012 000 | 4301976 |
| 007065GUJE | 4301976-01 | 4301976-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301976 | 0000 012 000 | 4301976 |
| 007065GUJE | 4301977-01 | 4301977-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301977 | 0000 012 000 | 4301977 |
| 007066GUJE | 4301977-01 | 4301977-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 120.50 | 120.50 | 120.50 | - | 4301977 | 0000 012 000 | 4301977 |
| 007065GUJE | 4301977-01 | 4301977-01 | 12/26/2013 20:55 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301977 | 0000 012 000 | 4301977 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070657GJE | 4301977-01 | 4301977-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301977 | 0000 | 012 | 000 | 4301977 |
| 0070694GJE | 4301978-01 | 4301978-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301978 | 0000 | 012 | 000 | 4301978 |
| 0070695GJE | 4301978-01 | 4301978-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301978 | 0000 | 012 | 000 | 4301978 |
| 0070696GJE | 4301978-01 | 4301978-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301978 | 0000 | 012 | 000 | 4301978 |
| 0070687GJE | 4301979-01 | 4301979-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301979 | 0000 | 012 | 000 | 4301979 |
| 0070688GJE | 4301979-01 | 4301979-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301979 | 0000 | 012 | 000 | 4301979 |
| 0070690GJE | 4301979-01 | 4301979-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301979 | 0000 | 012 | 000 | 4301979 |
| 0070691GJE | 4301979-01 | 4301979-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301979 | 0000 | 012 | 000 | 4301979 |
| 0070692GJE | 4301980-01 | 4301980-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301980 | 0000 | 012 | 000 | 4301980 |
| 0070693GJE | 4301980-01 | 4301980-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301980 | 0000 | 012 | 000 | 4301980 |
| 0070694GJE | 4301980-01 | 4301980-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301980 | 0000 | 012 | 000 | 4301980 |
| 0070695GJE | 4301980-01 | 4301980-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301980 | 0000 | 012 | 000 | 4301980 |
| 0070698GJE | 4301981-01 | 4301981-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 557.19 | 557.19 | 557.19 | - | 4301981 | 0000 | 012 | 000 | 4301981 |
| 0070699GJE | 4301981-01 | 4301981-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 184.50 | 184.50 | 184.50 | - | 4301981 | 0000 | 012 | 000 | 4301981 |
| 0070660GJE | 4301981-01 | 4301981-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.83 | 25.83 | 25.83 | - | 4301981 | 0000 | 012 | 000 | 4301981 |
| 0070661GJE | 4301981-01 | 4301981-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301981 | 0000 | 012 | 000 | 4301981 |
| 0070662GJE | 4301982-01 | 4301982-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 400.15 | 400.15 | 400.15 | - | 4301982 | 0000 | 012 | 000 | 4301982 |
| 0070663GJE | 4301982-01 | 4301982-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 132.50 | 132.50 | 132.50 | - | 4301982 | 0000 | 012 | 000 | 4301982 |
| 0070664GJE | 4301982-01 | 4301982-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301982 | 0000 | 012 | 000 | 4301982 |
| 0070665GJE | 4301982-01 | 4301982-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301982 | 0000 | 012 | 000 | 4301982 |
| 0070666GJE | 4301983-01 | 4301983-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301983 | 0000 | 012 | 000 | 4301983 |
| 0070667GJE | 4301983-01 | 4301983-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 78.50 | 78.50 | 78.50 | - | 4301983 | 0000 | 012 | 000 | 4301983 |
| 0070668GJE | 4301983-01 | 4301983-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301983 | 0000 | 012 | 000 | 4301983 |
| 0070665GJE | 4301983-01 | 4301983-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301983 | 0000 | 012 | 000 | 4301983 |
| 0070696GJE | 4301984-01 | 4301984-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 400.00 | 400.00 | 400.00 | - | 4301984 | 0000 | 012 | 000 | 4301984 |
| 0070697GJE | 4301984-01 | 4301984-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4301984 | 0000 | 012 | 000 | 4301984 |
| 0070698GJE | 4301984-01 | 4301984-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301984 | 0000 | 012 | 000 | 4301984 |
| 0070699GJE | 4301984-01 | 4301984-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4301984 | 0000 | 012 | 000 | 4301984 |
| 0070237GJE | 6203065-01 | 6203065-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 375.20 | 375.20 | 375.20 | - | 6203065 | 0000 | 012 | 000 | 6203065 |
| 0070236GJE | 6203065-01 | 6203065-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 144.05 | 144.05 | 144.05 | - | 6203065 | 0000 | 012 | 000 | 6203065 |
| 0070239GJE | 6203065-01 | 6203065-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203065 | 0000 | 012 | 000 | 6203065 |
| 0070240GJE | 6203065-01 | 6203065-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 609.28 | 609.28 | 609.28 | - | 6203072 | 0000 | 012 | 000 | 6203072 |
| 0070241GJE | 6203072-01 | 6203072-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 233.92 | 233.92 | 233.92 | - | 6203072 | 0000 | 012 | 000 | 6203072 |
| 0070242GJE | 6203072-01 | 6203072-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 38.08 | 38.08 | 38.08 | - | 6203072 | 0000 | 012 | 000 | 6203072 |
| 0070244GJE | 6203072-01 | 6203072-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 27.20 | 27.20 | 27.20 | - | 6203072 | 0000 | 012 | 000 | 6203072 |
| 0070250GJE | 6203112-01 | 6203112-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 337.12 | 337.12 | 337.12 | - | 6203112 | 0000 | 012 | 000 | 6203112 |
| 0070256GJE | 6203112-01 | 6203112-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 129.43 | 129.43 | 129.43 | - | 6203112 | 0000 | 012 | 000 | 6203112 |
| 0070257GJE | 6203112-01 | 6203112-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203112 | 0000 | 012 | 000 | 6203112 |
| 0070258GJE | 6203112-01 | 6203112-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203112 | 0000 | 012 | 000 | 6203112 |
| 0070263GJE | 6203114-01 | 6203114-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 345.80 | 345.80 | 345.80 | - | 6203114 | 0000 | 012 | 000 | 6203114 |
| 0070264GJE | 6203114-01 | 6203114-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 266.00 | 266.00 | 266.00 | - | 6203114 | 0000 | 012 | 000 | 6203114 |
| 0070265GJE | 6203114-01 | 6203114-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 37.24 | 37.24 | 37.24 | - | 6203114 | 0000 | 012 | 000 | 6203114 |
| 0070266GJE | 6203114-01 | 6203114-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 6203114 | 0000 | 012 | 000 | 6203114 |
| 0070259GJE | 6203120-01 | 6203120-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 1,421.41 | 1,421.41 | 1,421.41 | - | 6203120 | 0000 | 012 | 000 | 6203120 |
| 0070260GJE | 6203120-01 | 6203120-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 268.54 | 268.54 | 268.54 | - | 6203120 | 0000 | 012 | 000 | 6203120 |
| 0070261GJE | 6203120-01 | 6203120-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 32.41 | 32.41 | 32.41 | - | 6203120 | 0000 | 012 | 000 | 6203120 |
| 0070262GJE | 6203120-01 | 6203120-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203120 | 0000 | 012 | 000 | 6203120 |
| 0070281GJE | 6203124-01 | 6203124-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 847.84 | 847.84 | 847.84 | - | 6203124 | 0000 | 012 | 000 | 6203124 |
| 0070282GJE | 6203124-01 | 6203124-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 325.51 | 325.51 | 325.51 | - | 6203124 | 0000 | 012 | 000 | 6203124 |
| 0070283GJE | 6203124-01 | 6203124-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 52.99 | 52.99 | 52.99 | - | 6203124 | 0000 | 012 | 000 | 6203124 |
| 0070284GJE | 6203124-01 | 6203124-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 37.85 | 37.85 | 37.85 | - | 6203124 | 0000 | 012 | 000 | 6203124 |
| 0070277GJE | 6203128-01 | 6203128-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 729.30 | 729.30 | 729.30 | - | 6203128 | 0000 | 012 | 000 | 6203128 |
| 0070278GJE | 6203128-01 | 6203128-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 561.00 | 561.00 | 561.00 | - | 6203128 | 0000 | 012 | 000 | 6203128 |
| 0070279GJE | 6203128-01 | 6203128-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 78.54 | 78.54 | 78.54 | - | 6203128 | 0000 | 012 | 000 | 6203128 |
| 0070280GJE | 6203128-01 | 6203128-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 56.10 | 56.10 | 56.10 | - | 6203128 | 0000 | 012 | 000 | 6203128 |
| 0070285GJE | 6203132-01 | 6203132-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 779.78 | 779.78 | 779.78 | - | 6203132 | 0000 | 012 | 000 | 6203132 |
| 0070286GJE | 6203132-01 | 6203132-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 147.32 | 147.32 | 147.32 | - | 6203132 | 0000 | 012 | 000 | 6203132 |
| 0070287GJE | 6203132-01 | 6203132-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203132 | 0000 | 012 | 000 | 6203132 |
| 0070288GJE | 6203132-01 | 6203132-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203132 | 0000 | 012 | 000 | 6203132 |
| 0070303GJE | 6203135-01 | 6203135-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6203135 | 0000 | 012 | 000 | 6203135 |
| 0070304GJE | 6203135-01 | 6203135-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6203135 | 0000 | 012 | 000 | 6203135 |
| 0070305GJE | 6203135-01 | 6203135-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 145.74 | 145.74 | 145.74 | - | 6203135 | 0000 | 012 | 000 | 6203135 |
| 0070306GJE | 6203135-01 | 6203135-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 104.10 | 104.10 | 104.10 | - | 6203135 | 0000 | 012 | 000 | 6203135 |
| 0070323GJE | 6203136-01 | 6203136-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 595.84 | 595.84 | 595.84 | - | 6203136 | 0000 | 012 | 000 | 6203136 |
| 0070324GJE | 6203136-01 | 6203136-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 228.76 | 228.76 | 228.76 | - | 6203136 | 0000 | 012 | 000 | 6203136 |
| 0070325GJE | 6203136-01 | 6203136-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 37.24 | 37.24 | 37.24 | - | 6203136 | 0000 | 012 | 000 | 6203136 |
| 0070326GJE | 6203136-01 | 6203136-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 6203136 | 0000 | 012 | 000 | 6203136 |
| 0070710GJE | 6203137-01 | 6203137-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6203137 | 0000 | 012 | 000 | 6203137 |
| 0070671GJE | 6203137-01 | 6203137-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 1,873.80 | 1,873.80 | 1,873.80 | - | 6203137 | 0000 | 012 | 000 | 6203137 |
| 0070672GJE | 6203137-01 | 6203137-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 291.48 | 291.48 | 291.48 | - | 6203137 | 0000 | 012 | 000 | 6203137 |
| 0070673GJE | 6203137-01 | 6203137-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 208.20 | 208.20 | 208.20 | - | 6203137 | 0000 | 012 | 000 | 6203137 |
| 0070307GJE | 6203138-01 | 6203138-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 353.94 | 353.94 | 353.94 | - | 6203138 | 0000 | 012 | 000 | 6203138 |
| 0070308GJE | 6203138-01 | 6203138-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 347.00 | 347.00 | 347.00 | - | 6203138 | 0000 | 012 | 000 | 6203138 |
| 0070309GJE | 6203138-01 | 6203138-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 48.58 | 48.58 | 48.58 | - | 6203138 | 0000 | 012 | 000 | 6203138 |
| 0070310GJE | 6203138-01 | 6203138-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 34.70 | 34.70 | 34.70 | - | 6203138 | 0000 | 012 | 000 | 6203138 |
| 0070327GJE | 6203141-01 | 6203141-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 1,011.08 | 1,011.08 | 1,011.08 | - | 6203141 | 0000 | 012 | 000 | 6203141 |
| 0070328GJE | 6203141-01 | 6203141-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 472.57 | 472.57 | 472.57 | - | 6203141 | 0000 | 012 | 000 | 6203141 |
| 0070329GJE | 6203141-01 | 6203141-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 76.93 | 76.93 | 76.93 | - | 6203141 | 0000 | 012 | 000 | 6203141 |
| 0070330GJE | 6203141-01 | 6203141-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 54.95 | 54.95 | 54.95 | - | 6203141 | 0000 | 012 | 000 | 6203141 |
| 0070331GJE | 6203143-01 | 6203143-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203143 | 0000 | 012 | 000 | 6203143 |
| 0070332GJE | 6203143-01 | 6203143-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 586.37 | 586.37 | 586.37 | - | 6203143 | 0000 | 012 | 000 | 6203143 |
| 0070333GJE | 6203143-01 | 6203143-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 110.78 | 110.78 | 110.78 | - | 6203143 | 0000 | 012 | 000 | 6203143 |
| 0070334GJE | 6203143-01 | 6203143-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203143 | 0000 | 012 | 000 | 6203143 |
| 0070319GJE | 6203144-01 | 6203144-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 485.55 | 485.55 | 485.55 | - | 6203144 | 0000 | 012 | 000 | 6203144 |
| 0070320GJE | 6203144-01 | 6203144-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 373.50 | 373.50 | 373.50 | - | 6203144 | 0000 | 012 | 000 | 6203144 |
| 0070321GJE | 6203144-01 | 6203144-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 52.29 | 52.29 | 52.29 | - | 6203144 | 0000 | 012 | 000 | 6203144 |
| 0070322GJE | 6203144-01 | 6203144-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 37.35 | 37.35 | 37.35 | - | 6203144 | 0000 | 012 | 000 | 6203144 |
| 0070311GJE | 6203146-01 | 6203146-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 67.32 | 67.32 | 67.32 | - | 6203146 | 0000 | 012 | 000 | 6203146 |
| 0070312GJE | 6203146-01 | 6203146-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 66.00 | 66.00 | 66.00 | - | 6203146 | 0000 | 012 | 000 | 6203146 |
| 0070314GJE | 6203146-01 | 6203146-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203146 | 0000 | 012 | 000 | 6203146 |
| 0070315GJE | 6203146-01 | 6203146-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 11.73 | 11.73 | 11.73 | - | 6203146 | 0000 | 012 | 000 | 6203146 |
| 0070316GJE | 6203147-01 | 6203147-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 6203147 | 0000 | 012 | 000 | 6203147 |
| 0070317GJE | 6203147-01 | 6203147-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203147 | 0000 | 012 | 000 | 6203147 |
| 0070318GJE | 6203147-01 | 6203147-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203147 | 0000 | 012 | 000 | 6203147 |
| 0070351GJE | 6203149-01 | 6203149-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 414.40 | 414.40 | 414.40 | - | 6203149 | 0000 | 012 | 000 | 6203149 |
| 0070352GJE | 6203149-01 | 6203149-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 159.10 | 159.10 | 159.10 | - | 6203149 | 0000 | 012 | 000 | 6203149 |
| 0070353GJE | 6203149-01 | 6203149-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203149 | 0000 | 012 | 000 | 6203149 |
| 0070354GJE | 6203149-01 | 6203149-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203149 | 0000 | 012 | 000 | 6203149 |
| 0070349GJE | 6203151-01 | 6203151-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 809.20 | 809.20 | 809.20 | - | 6203151 | 0000 | 012 | 000 | 6203151 |
| 0070350GJE | 6203151-01 | 6203151-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 789.50 | 789.50 | 789.50 | - | 6203151 | 0000 | 012 | 000 | 6203151 |
| 0070360GJE | 6203151-01 | 6203151-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 110.53 | 110.53 | 110.53 | - | 6203151 | 0000 | 012 | 000 | 6203151 |
| 0070307GJE | 6203151-01 | 6203151-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 78.95 | 78.95 | 78.95 | - | 6203151 | 0000 | 012 | 000 | 6203151 |
| 0070346GJE | 6203153-01 | 6203153-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 271.32 | 271.32 | 271.32 | - | 6203153 | 0000 | 012 | 000 | 6203153 |
| 0070366GJE | 6203153-01 | 6203153-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 266.00 | 266.00 | 266.00 | - | 6203153 | 0000 | 012 | 000 | 6203153 |
| 0070368GJE | 6203153-01 | 6203153-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 37.24 | 37.24 | 37.24 | - | 6203153 | 0000 | 012 | 000 | 6203153 |
| 0070347GJE | 6203155-01 | 6203155-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 6203155 | 0000 | 012 | 000 | 6203155 |
| 0070347GJE | 6203155-01 | 6203155-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 542.80 | 542.80 | 542.80 | - | 6203155 | 0000 | 012 | 000 | 6203155 |
| 0070348GJE | 6203155-01 | 6203155-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 253.70 | 253.70 | 253.70 | - | 6203155 | 0000 | 012 | 000 | 6203155 |
| 0070349GJE | 6203155-01 | 6203155-01 | 12/26/2013 20:05 | Intercompany - National Airlines | 005809 | USD | 41.30 | 41.30 | 41.30 | - | 6203155 | 0000 | 012 | 000 | 6203155 |

| Journal ID | Reference | Reference 2 | Date | Description | Entity | Cur | Amount | Amount | Amount | | Doc No | | | | Doc No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070350GJE | 6203155-01 | 6203155-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 29.50 | 29.50 | 29.50 | - | 6203155 | 0000 | 012 | 000 | 6203155 |
| 0070350GJE | 6203156-01 | 6203156-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 323.05 | 323.05 | 323.05 | - | 6203156 | 0000 | 012 | 000 | 6203156 |
| 0070384GJE | 6203156-01 | 6203156-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 248.50 | 248.50 | 248.50 | - | 6203156 | 0000 | 012 | 000 | 6203156 |
| 0070361GJE | 6203156-01 | 6203156-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 34.79 | 34.79 | 34.79 | - | 6203156 | 0000 | 012 | 000 | 6203156 |
| 0070362GJE | 6203156-01 | 6203156-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203156 | 0000 | 012 | 000 | 6203156 |
| 0070371GJE | 6203157-01 | 6203157-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 97.41 | 97.41 | 97.41 | - | 6203157 | 0000 | 012 | 000 | 6203157 |
| 0070372GJE | 6203157-01 | 6203157-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 95.50 | 95.50 | 95.50 | - | 6203157 | 0000 | 012 | 000 | 6203157 |
| 0070373GJE | 6203157-01 | 6203157-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203157 | 0000 | 012 | 000 | 6203157 |
| 0070374GJE | 6203157-01 | 6203157-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203157 | 0000 | 012 | 000 | 6203157 |
| 0070375GJE | 6203158-01 | 6203158-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 32.13 | 32.13 | 32.13 | - | 6203158 | 0000 | 012 | 000 | 6203158 |
| 0070376GJE | 6203158-01 | 6203158-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 6203158 | 0000 | 012 | 000 | 6203158 |
| 0070377GJE | 6203158-01 | 6203158-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203158 | 0000 | 012 | 000 | 6203158 |
| 0070378GJE | 6203158-01 | 6203158-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203158 | 0000 | 012 | 000 | 6203158 |
| 0070359GJE | 6203160-01 | 6203160-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 316.21 | 316.21 | 316.21 | - | 6203160 | 0000 | 012 | 000 | 6203160 |
| 0070395GJE | 6203160-01 | 6203160-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 59.74 | 59.74 | 59.74 | - | 6203160 | 0000 | 012 | 000 | 6203160 |
| 0070357GJE | 6203160-01 | 6203160-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203160 | 0000 | 012 | 000 | 6203160 |
| 0070358GJE | 6203160-01 | 6203160-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203160 | 0000 | 012 | 000 | 6203160 |
| 0070163-01GJE | 6203163-01 | 6203163-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 70.56 | 70.56 | 70.56 | - | 6203163 | 0000 | 012 | 000 | 6203163 |
| 0070401GJE | 6203163-01 | 6203163-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 6203163 | 0000 | 012 | 000 | 6203163 |
| 0070406GJE | 6203163-01 | 6203163-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203163 | 0000 | 012 | 000 | 6203163 |
| 0070408GJE | 6203163-01 | 6203163-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203163 | 0000 | 012 | 000 | 6203163 |
| 0070410GJE | 6203165-01 | 6203165-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 345.80 | 345.80 | 345.80 | - | 6203165 | 0000 | 012 | 000 | 6203165 |
| 0070416GJE | 6203165-01 | 6203165-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 266.00 | 266.00 | 266.00 | - | 6203165 | 0000 | 012 | 000 | 6203165 |
| 0070420GJE | 6203165-01 | 6203165-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 37.24 | 37.24 | 37.24 | - | 6203165 | 0000 | 012 | 000 | 6203165 |
| 0070422GJE | 6203165-01 | 6203165-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 6203165 | 0000 | 012 | 000 | 6203165 |
| 0070423GJE | 6203166-01 | 6203166-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 625.26 | 625.26 | 625.26 | - | 6203166 | 0000 | 012 | 000 | 6203166 |
| 0070424GJE | 6203166-01 | 6203166-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 613.00 | 613.00 | 613.00 | - | 6203166 | 0000 | 012 | 000 | 6203166 |
| 0070425GJE | 6203166-01 | 6203166-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 85.82 | 85.82 | 85.82 | - | 6203166 | 0000 | 012 | 000 | 6203166 |
| 0070426GJE | 6203166-01 | 6203166-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 61.30 | 61.30 | 61.30 | - | 6203166 | 0000 | 012 | 000 | 6203166 |
| 0070427GJE | 6203167-01 | 6203167-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 206.55 | 206.55 | 206.55 | - | 6203167 | 0000 | 012 | 000 | 6203167 |
| 0070428GJE | 6203167-01 | 6203167-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 202.50 | 202.50 | 202.50 | - | 6203167 | 0000 | 012 | 000 | 6203167 |
| 0070429GJE | 6203167-01 | 6203167-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 28.35 | 28.35 | 28.35 | - | 6203167 | 0000 | 012 | 000 | 6203167 |
| 0070430GJE | 6203167-01 | 6203167-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203167 | 0000 | 012 | 000 | 6203167 |
| 0070415GJE | 6203168-01 | 6203168-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 638.48 | 638.48 | 638.48 | - | 6203168 | 0000 | 012 | 000 | 6203168 |
| 0070416GJE | 6203168-01 | 6203168-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 367.82 | 367.82 | 367.82 | - | 6203168 | 0000 | 012 | 000 | 6203168 |
| 0070417GJE | 6203168-01 | 6203168-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 41.64 | 41.64 | 41.64 | - | 6203168 | 0000 | 012 | 000 | 6203168 |
| 0070418GJE | 6203168-01 | 6203168-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 34.70 | 34.70 | 34.70 | - | 6203168 | 0000 | 012 | 000 | 6203168 |
| 0070421GJE | 6203170-01 | 6203170-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203170 | 0000 | 012 | 000 | 6203170 |
| 0070432GJE | 6203170-01 | 6203170-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 63.75 | 63.75 | 63.75 | - | 6203170 | 0000 | 012 | 000 | 6203170 |
| 0070433GJE | 6203170-01 | 6203170-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 62.50 | 62.50 | 62.50 | - | 6203170 | 0000 | 012 | 000 | 6203170 |
| 0070434GJE | 6203170-01 | 6203170-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203170 | 0000 | 012 | 000 | 6203170 |
| 0070114GJE | 6203171-01 | 6203171-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 359.19 | 359.19 | 359.19 | - | 6203171 | 0000 | 012 | 000 | 6203171 |
| 0070412GJE | 6203171-01 | 6203171-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 67.86 | 67.86 | 67.86 | - | 6203171 | 0000 | 012 | 000 | 6203171 |
| 0070413GJE | 6203171-01 | 6203171-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203171 | 0000 | 012 | 000 | 6203171 |
| 0070414GJE | 6203171-01 | 6203171-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203171 | 0000 | 012 | 000 | 6203171 |
| 0070435GJE | 6203172-01 | 6203172-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 8.67 | 8.67 | 8.67 | - | 6203172 | 0000 | 012 | 000 | 6203172 |
| 0070436GJE | 6203172-01 | 6203172-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 6203172 | 0000 | 012 | 000 | 6203172 |
| 0070437GJE | 6203172-01 | 6203172-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203172 | 0000 | 012 | 000 | 6203172 |
| 0070438GJE | 6203172-01 | 6203172-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203172 | 0000 | 012 | 000 | 6203172 |
| 0070499GJE | 6203174-01 | 6203174-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 2,842.56 | 2,842.56 | 2,842.56 | - | 6203174 | 0000 | 012 | 000 | 6203174 |
| 0070500GJE | 6203174-01 | 6203174-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 2,487.24 | 2,487.24 | 2,487.24 | - | 6203174 | 0000 | 012 | 000 | 6203174 |
| 0070501GJE | 6203174-01 | 6203174-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 355.32 | 355.32 | 355.32 | - | 6203174 | 0000 | 012 | 000 | 6203174 |
| 0070502GJE | 6203174-01 | 6203174-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 296.10 | 296.10 | 296.10 | - | 6203174 | 0000 | 012 | 000 | 6203174 |
| 0070491GJE | 6203178-01 | 6203178-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 777.28 | 777.28 | 777.28 | - | 6203178 | 0000 | 012 | 000 | 6203178 |
| 0070492GJE | 6203178-01 | 6203178-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 298.42 | 298.42 | 298.42 | - | 6203178 | 0000 | 012 | 000 | 6203178 |
| 0070490GJE | 6203178-01 | 6203178-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 48.58 | 48.58 | 48.58 | - | 6203178 | 0000 | 012 | 000 | 6203178 |
| 0070476GJE | 6203178-01 | 6203178-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 34.70 | 34.70 | 34.70 | - | 6203178 | 0000 | 012 | 000 | 6203178 |
| 0070476GJE | 6203180-01 | 6203180-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 402.00 | 402.00 | 402.00 | - | 6203180 | 0000 | 012 | 000 | 6203180 |
| 0070477GJE | 6203180-01 | 6203180-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 56.28 | 56.28 | 56.28 | - | 6203180 | 0000 | 012 | 000 | 6203180 |
| 0070478GJE | 6203180-01 | 6203180-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 40.20 | 40.20 | 40.20 | - | 6203180 | 0000 | 012 | 000 | 6203180 |
| 0070479GJE | 6203181-01 | 6203181-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 451.35 | 451.35 | 451.35 | - | 6203181 | 0000 | 012 | 000 | 6203181 |
| 0070480GJE | 6203181-01 | 6203181-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 442.50 | 442.50 | 442.50 | - | 6203181 | 0000 | 012 | 000 | 6203181 |
| 0070481GJE | 6203181-01 | 6203181-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 61.95 | 61.95 | 61.95 | - | 6203181 | 0000 | 012 | 000 | 6203181 |
| 0070482GJE | 6203181-01 | 6203181-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 44.25 | 44.25 | 44.25 | - | 6203181 | 0000 | 012 | 000 | 6203181 |
| 0070495GJE | 6203182-01 | 6203182-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203182 | 0000 | 012 | 000 | 6203182 |
| 0070496GJE | 6203182-01 | 6203182-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 735.64 | 735.64 | 735.64 | - | 6203182 | 0000 | 012 | 000 | 6203182 |
| 0070497GJE | 6203182-01 | 6203182-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 83.28 | 83.28 | 83.28 | - | 6203182 | 0000 | 012 | 000 | 6203182 |
| 0070498GJE | 6203182-01 | 6203182-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 69.40 | 69.40 | 69.40 | - | 6203182 | 0000 | 012 | 000 | 6203182 |
| 0070543GJE | 6203185-01 | 6203185-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 74.97 | 74.97 | 74.97 | - | 6203185 | 0000 | 012 | 000 | 6203185 |
| 0070544GJE | 6203185-01 | 6203185-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 73.50 | 73.50 | 73.50 | - | 6203185 | 0000 | 012 | 000 | 6203185 |
| 0070485GJE | 6203185-01 | 6203185-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203185 | 0000 | 012 | 000 | 6203185 |
| 0070487GJE | 6203185-01 | 6203185-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203185 | 0000 | 012 | 000 | 6203185 |
| 0070488GJE | 6203186-01 | 6203186-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 67.32 | 67.32 | 67.32 | - | 6203186 | 0000 | 012 | 000 | 6203186 |
| 0070489GJE | 6203186-01 | 6203186-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 66.00 | 66.00 | 66.00 | - | 6203186 | 0000 | 012 | 000 | 6203186 |
| 0070490GJE | 6203186-01 | 6203186-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203186 | 0000 | 012 | 000 | 6203186 |
| 0070400GJE | 6203186-01 | 6203186-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203186 | 0000 | 012 | 000 | 6203186 |
| 0070167GJE | 6203187-01 | 6203187-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 1,865.60 | 1,865.60 | 1,865.60 | - | 6203187 | 0000 | 012 | 000 | 6203187 |
| 0070671GJE | 6203187-01 | 6203187-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203187 | 0000 | 012 | 000 | 6203187 |
| 0070565GJE | 6203187-01 | 6203187-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 208.20 | 208.20 | 208.20 | - | 6203187 | 0000 | 012 | 000 | 6203187 |
| 0070558GJE | 6203187-01 | 6203187-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 173.50 | 173.50 | 173.50 | - | 6203187 | 0000 | 012 | 000 | 6203187 |
| 0070559GJE | 6203194-01 | 6203194-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 175.72 | 175.72 | 175.72 | - | 6203194 | 0000 | 012 | 000 | 6203194 |
| 0070560GJE | 6203194-01 | 6203194-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 101.23 | 101.23 | 101.23 | - | 6203194 | 0000 | 012 | 000 | 6203194 |
| 0070564GJE | 6203194-01 | 6203194-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203194 | 0000 | 012 | 000 | 6203194 |
| 0070562GJE | 6203194-01 | 6203194-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 124.15 | 124.15 | 124.15 | - | 6203194 | 0000 | 012 | 000 | 6203194 |
| 0070563GJE | 6203195-01 | 6203195-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 95.50 | 95.50 | 95.50 | - | 6203195 | 0000 | 012 | 000 | 6203195 |
| 0070565GJE | 6203195-01 | 6203195-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203195 | 0000 | 012 | 000 | 6203195 |
| 0070599GJE | 6203200-01 | 6203200-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 255.36 | 255.36 | 255.36 | - | 6203200 | 0000 | 012 | 000 | 6203200 |
| 0070597GJE | 6203200-01 | 6203200-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 223.44 | 223.44 | 223.44 | - | 6203200 | 0000 | 012 | 000 | 6203200 |
| 0070598GJE | 6203200-01 | 6203200-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 31.92 | 31.92 | 31.92 | - | 6203200 | 0000 | 012 | 000 | 6203200 |
| 0070599GJE | 6203200-01 | 6203200-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 6203200 | 0000 | 012 | 000 | 6203200 |
| 0070604GJE | 6203201-01 | 6203201-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 175.72 | 175.72 | 175.72 | - | 6203201 | 0000 | 012 | 000 | 6203201 |
| 0070605GJE | 6203201-01 | 6203201-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 101.23 | 101.23 | 101.23 | - | 6203201 | 0000 | 012 | 000 | 6203201 |
| 0070606GJE | 6203201-01 | 6203201-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203201 | 0000 | 012 | 000 | 6203201 |
| 0070607GJE | 6203201-01 | 6203201-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203201 | 0000 | 012 | 000 | 6203201 |
| 0070612GJE | 6203207-01 | 6203207-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 124.15 | 124.15 | 124.15 | - | 6203207 | 0000 | 012 | 000 | 6203207 |
| 0070616GJE | 6203207-01 | 6203207-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 95.50 | 95.50 | 95.50 | - | 6203207 | 0000 | 012 | 000 | 6203207 |
| 0070617GJE | 6203207-01 | 6203207-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203207 | 0000 | 012 | 000 | 6203207 |
| 0070618GJE | 6203207-01 | 6203207-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6203207 | 0000 | 012 | 000 | 6203207 |
| 0070602GJE | 6200267/0-01 | 6200267/0-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 6200267 | 0000 | 012 | 000 | 6200267 |
| 0070676GJE | 9960426761-01 | 9960426761-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 33,011.90 | 33,011.90 | 33,011.90 | - | 9960426761 | 0000 | 012 | 000 | 9960426761 |
| 0070678GJE | 99042740-01 | 99042740-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 13,303.56 | 13,303.56 | 13,303.56 | - | 99042740 | 0000 | 012 | 000 | 99042740 |
| 0070676GJE | 99042756-01 | 99042756-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005809 | USD | 5,142.86 | 5,142.86 | 5,142.86 | - | 99042756 | 0000 | 012 | 000 | 99042756 |
| 0070102GJE | 9763452-01 | 9763452-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 144.92 | 144.92 | 144.92 | - | 9763452 | NAIC001 National Airlines | IC |
| 0070202GJE | 9763453-01 | 9763453-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 637.83 | 637.83 | 637.83 | - | 9763453 | NAIC001 National Airlines | IC |
| 0070922GJE | 9763463-01 | 9763463-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 327.17 | 327.17 | 327.17 | - | 9763463 | NAIC001 National Airlines | IC |
| 0070922GJE | 9763495-01 | 9763495-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 256.95 | 256.95 | 256.95 | - | 9763495 | NAIC001 National Airlines | IC |
| 0070923GJE | 9763496-01 | 9763496-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 271.80 | 271.80 | 271.80 | - | 9763496 | NAIC001 National Airlines | IC |
| 0070924GJE | 9763498-01 | 9763498-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 407.05 | 407.05 | 407.05 | - | 9763498 | NAIC001 National Airlines | IC |
| 0070925GJE | 9763500-01 | 9763500-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 844.40 | 844.40 | 844.40 | - | 9763500 | NAIC001 National Airlines | IC |
| 0070928GJE | 9763502-01 | 9763502-01 | 12/26/2013 20:35 | Intercompany - National Airlines | 005812 | USD | 256.67 | 256.67 | 256.67 | - | 9763502 | NAIC001 National Airlines | IC |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070927GJE | | 9763504-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 3,320.00 | 3,320.00 | 3,320.00 | - | 9763504 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070928GJE | | 9763505-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 700.29 | 700.29 | 700.29 | - | 9763505 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070929GJE | | 9763509-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 248.87 | 248.87 | 248.87 | - | 9763509 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070930GJE | | 9763510-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 423.47 | 423.47 | 423.47 | - | 9763510 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070931GJE | | 9763512-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 724.18 | 724.18 | 724.18 | - | 9763512 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070932GJE | | 9763514-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 1,375.62 | 1,375.62 | 1,375.62 | - | 9763514 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070933GJE | | 9763531-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 491.28 | 491.28 | 491.28 | - | 9763531 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070934GJE | | 9763532-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 288.06 | 288.06 | 288.06 | - | 9763532 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070935GJE | | 9763533-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 262.99 | 262.99 | 262.99 | - | 9763533 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070936GJE | | 9763535-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 551.61 | 551.61 | 551.61 | - | 9763535 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070937GJE | | 9763536-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 560.28 | 560.28 | 560.28 | - | 9763536 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070938GJE | | 9763537-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 240.47 | 240.47 | 240.47 | - | 9763537 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070939GJE | | 9763540-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 555.02 | 555.02 | 555.02 | - | 9763540 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070940GJE | | 9763541-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 755.91 | 755.91 | 755.91 | - | 9763541 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070941GJE | | 9763542-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 711.08 | 711.08 | 711.08 | - | 9763542 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070942GJE | | 9763547-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005812 | USD | 378.25 | 378.25 | 378.25 | - | 9763547 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0070674GJE | 9767443-01 | 9767443-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767443 | 0000 | 012 | 000 | | | | | | | 9767443 |
| 0070675GJE | 9767451-01 | 9767451-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767451 | 0000 | 012 | 000 | | | | | | | 9767451 |
| 0070676GJE | 9767452-01 | 9767452-01 | 12/26/2013 20135 | Intercompany - National Airlines | 005809 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767452 | 0000 | 012 | 000 | | | | | | | 9767452 |
| 0005690VIR | | 12232013 | 12/26/2013 20135 | Intercompany - National Airlines | 005901 | USD | 17,858.17 | 17,858.17 | 17,858.17 | - | Concur 12/23/2013 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0072383GJE | | | 12/26/2013 20135 | Intercompany - National Airlines | 005905 | USD | (2,526.51) | (2,526.51) | - | 2,526.51 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0070545GJE | 4004797-01 | 4004797-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 436.24 | 436.24 | 436.24 | - | 4004797 | 0000 | 012 | 000 | | | | | | | 4004797 |
| 0070546GJE | 4004797-01 | 4004797-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 4.10 | 4.10 | 4.10 | - | 4004797 | 0000 | 012 | 000 | | | | | | | 4004797 |
| 0070547GJE | 4004797-01 | 4004797-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 303.24 | 303.24 | 303.24 | - | 4004797 | 0000 | 012 | 000 | | | | | | | 4004797 |
| 0070548GJE | 4004797-01 | 4004797-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 47.88 | 47.88 | 47.88 | - | 4004797 | 0000 | 012 | 000 | | | | | | | 4004797 |
| 0070549GJE | 4004797-01 | 4004797-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004797 | 0000 | 012 | 000 | | | | | | | 4004797 |
| 0070608GJE | 4004803-01 | 4004803-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 68.73 | 68.73 | 68.73 | - | 4004803 | 0000 | 012 | 000 | | | | | | | 4004803 |
| 0070609GJE | 4004803-01 | 4004803-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 50.00 | 50.00 | 50.00 | - | 4004803 | 0000 | 012 | 000 | | | | | | | 4004803 |
| 0070610GJE | 4004803-01 | 4004803-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004803 | 0000 | 012 | 000 | | | | | | | 4004803 |
| 0070611GJE | 4004803-01 | 4004803-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004803 | 0000 | 012 | 000 | | | | | | | 4004803 |
| 0070503GJE | 4004808-01 | 4004808-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 2,532.16 | 2,532.16 | 2,532.16 | - | 4004808 | 0000 | 012 | 000 | | | | | | | 4004808 |
| 0070504GJE | 4004808-01 | 4004808-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 1,760.16 | 1,760.16 | 1,760.16 | - | 4004808 | 0000 | 012 | 000 | | | | | | | 4004808 |
| 0070505GJE | 4004808-01 | 4004808-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 277.92 | 277.92 | 277.92 | - | 4004808 | 0000 | 012 | 000 | | | | | | | 4004808 |
| 0070506GJE | 4004808-01 | 4004808-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 154.40 | 154.40 | 154.40 | - | 4004808 | 0000 | 012 | 000 | | | | | | | 4004808 |
| 0070592GJE | 4004819-01 | 4004819-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 420.28 | 420.28 | 420.28 | - | 4004819 | 0000 | 012 | 000 | | | | | | | 4004819 |
| 0070593GJE | 4004819-01 | 4004819-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 266.00 | 266.00 | 266.00 | - | 4004819 | 0000 | 012 | 000 | | | | | | | 4004819 |
| 0070594GJE | 4004819-01 | 4004819-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004819 | 0000 | 012 | 000 | | | | | | | 4004819 |
| 0070595GJE | 4004819-01 | 4004819-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 26.60 | 26.60 | 26.60 | - | 4004819 | 0000 | 012 | 000 | | | | | | | 4004819 |
| 0070507GJE | 4004823-01 | 4004823-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 156.62 | 156.62 | 156.62 | - | 4004823 | 0000 | 012 | 000 | | | | | | | 4004823 |
| 0070508GJE | 4004823-01 | 4004823-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 108.87 | 108.87 | 108.87 | - | 4004823 | 0000 | 012 | 000 | | | | | | | 4004823 |
| 0070509GJE | 4004823-01 | 4004823-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004823 | 0000 | 012 | 000 | | | | | | | 4004823 |
| 0070510GJE | 4004823-01 | 4004823-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004823 | 0000 | 012 | 000 | | | | | | | 4004823 |
| 0070588GJE | 4004841-01 | 4004841-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 150.89 | 150.89 | 150.89 | - | 4004841 | 0000 | 012 | 000 | | | | | | | 4004841 |
| 0070589GJE | 4004841-01 | 4004841-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 95.50 | 95.50 | 95.50 | - | 4004841 | 0000 | 012 | 000 | | | | | | | 4004841 |
| 0070590GJE | 4004841-01 | 4004841-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004841 | 0000 | 012 | 000 | | | | | | | 4004841 |
| 0070591GJE | 4004841-01 | 4004841-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 25.00 | 25.00 | 25.00 | - | 4004841 | 0000 | 012 | 000 | | | | | | | 4004841 |
| 0070612GJE | 4004842-01 | 4004842-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 2,998.08 | 2,998.08 | 2,998.08 | - | 4004842 | 0000 | 012 | 000 | | | | | | | 4004842 |
| 0070613GJE | 4004842-01 | 4004842-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 15.12 | 15.12 | 15.12 | - | 4004842 | 0000 | 012 | 000 | | | | | | | 4004842 |
| 0070614GJE | 4004842-01 | 4004842-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 2,623.32 | 2,623.32 | 2,623.32 | - | 4004842 | 0000 | 012 | 000 | | | | | | | 4004842 |
| 0070615GJE | 4004842-01 | 4004842-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 374.76 | 374.76 | 374.76 | - | 4004842 | 0000 | 012 | 000 | | | | | | | 4004842 |
| 0070616GJE | 4004842-01 | 4004842-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 312.30 | 312.30 | 312.30 | - | 4004842 | 0000 | 012 | 000 | | | | | | | 4004842 |
| 0070837GJE | 4004856-01 | 4004856-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 71.10 | 71.10 | 71.10 | - | 4004856 | 0000 | 012 | 000 | | | | | | | 4004856 |
| 0070838GJE | 4004856-01 | 4004856-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - | 4004856 | 0000 | 012 | 000 | | | | | | | 4004856 |
| 0070839GJE | 4004856-01 | 4004856-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004856 | 0000 | 012 | 000 | | | | | | | 4004856 |
| 0070840GJE | 4004856-01 | 4004856-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004856 | 0000 | 012 | 000 | | | | | | | 4004856 |
| 0070630GJE | 4004858-01 | 4004858-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 1,604.64 | 1,604.64 | 1,604.64 | - | 4004858 | 0000 | 012 | 000 | | | | | | | 4004858 |
| 0070631GJE | 4004858-01 | 4004858-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 1,404.06 | 1,404.06 | 1,404.06 | - | 4004858 | 0000 | 012 | 000 | | | | | | | 4004858 |
| 0070632GJE | 4004858-01 | 4004858-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 200.58 | 200.58 | 200.58 | - | 4004858 | 0000 | 012 | 000 | | | | | | | 4004858 |
| 0070633GJE | 4004858-01 | 4004858-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005809 | USD | 167.15 | 167.15 | 167.15 | - | 4004858 | 0000 | 012 | 000 | | | | | | | 4004858 |
| 0070854GJE | 4004861-01 | 4004861-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 809.76 | 809.76 | 809.76 | - | 4004861 | 0000 | 012 | 000 | | | | | | | 4004861 |
| 0070855GJE | 4004861-01 | 4004861-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 361.50 | 361.50 | 361.50 | - | 4004861 | 0000 | 012 | 000 | | | | | | | 4004861 |
| 0070856GJE | 4004861-01 | 4004861-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 50.61 | 50.61 | 50.61 | - | 4004861 | 0000 | 012 | 000 | | | | | | | 4004861 |
| 0070857GJE | 4004861-01 | 4004861-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 36.15 | 36.15 | 36.15 | - | 4004861 | 0000 | 012 | 000 | | | | | | | 4004861 |
| 0070858GJE | 4004872-01 | 4004872-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 150.89 | 150.89 | 150.89 | - | 4004872 | 0000 | 012 | 000 | | | | | | | 4004872 |
| 0070859GJE | 4004872-01 | 4004872-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 82.13 | 82.13 | 82.13 | - | 4004872 | 0000 | 012 | 000 | | | | | | | 4004872 |
| 0070860GJE | 4004872-01 | 4004872-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004872 | 0000 | 012 | 000 | | | | | | | 4004872 |
| 0070861GJE | 4004872-01 | 4004872-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004872 | 0000 | 012 | 000 | | | | | | | 4004872 |
| 0070850GJE | 4004873-01 | 4004873-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 41.76 | 41.76 | 41.76 | - | 4004873 | 0000 | 012 | 000 | | | | | | | 4004873 |
| 0070851GJE | 4004873-01 | 4004873-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - | 4004873 | 0000 | 012 | 000 | | | | | | | 4004873 |
| 0070852GJE | 4004873-01 | 4004873-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004873 | 0000 | 012 | 000 | | | | | | | 4004873 |
| 0070853GJE | 4004873-01 | 4004873-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004873 | 0000 | 012 | 000 | | | | | | | 4004873 |
| 0070866GJE | 4004886-01 | 4004886-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 505.12 | 505.12 | 505.12 | - | 4004886 | 0000 | 012 | 000 | | | | | | | 4004886 |
| 0070867GJE | 4004886-01 | 4004886-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 2.24 | 2.24 | 2.24 | - | 4004886 | 0000 | 012 | 000 | | | | | | | 4004886 |
| 0070868GJE | 4004886-01 | 4004886-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 225.50 | 225.50 | 225.50 | - | 4004886 | 0000 | 012 | 000 | | | | | | | 4004886 |
| 0070869GJE | 4004886-01 | 4004886-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 31.57 | 31.57 | 31.57 | - | 4004886 | 0000 | 012 | 000 | | | | | | | 4004886 |
| 0070870GJE | 4004886-01 | 4004886-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4004886 | 0000 | 012 | 000 | | | | | | | 4004886 |
| 0070871GJE | 4301995-01 | 4301995-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 595.84 | 595.84 | 595.84 | - | 4301995 | 0000 | 012 | 000 | | | | | | | 4301995 |
| 0070872GJE | 4301995-01 | 4301995-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 266.00 | 266.00 | 266.00 | - | 4301995 | 0000 | 012 | 000 | | | | | | | 4301995 |
| 0070873GJE | 4301995-01 | 4301995-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 37.24 | 37.24 | 37.24 | - | 4301995 | 0000 | 012 | 000 | | | | | | | 4301995 |
| 0070874GJE | 4301995-01 | 4301995-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 26.60 | 26.60 | 26.60 | - | 4301995 | 0000 | 012 | 000 | | | | | | | 4301995 |
| 0070875GJE | 4302000-01 | 4302000-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 271.32 | 271.32 | 271.32 | - | 4302000 | 0000 | 012 | 000 | | | | | | | 4302000 |
| 0070876GJE | 4302000-01 | 4302000-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 228.76 | 228.76 | 228.76 | - | 4302000 | 0000 | 012 | 000 | | | | | | | 4302000 |
| 0070877GJE | 4302000-01 | 4302000-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 26.60 | 26.60 | 26.60 | - | 4302000 | 0000 | 012 | 000 | | | | | | | 4302000 |
| 0070878GJE | 4302000-01 | 4302000-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 26.60 | 26.60 | 26.60 | - | 4302000 | 0000 | 012 | 000 | | | | | | | 4302000 |
| 0070879GJE | 4302004-01 | 4302004-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 237.79 | 237.79 | 237.79 | - | 4302004 | 0000 | 012 | 000 | | | | | | | 4302004 |
| 0070880GJE | 4302004-01 | 4302004-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 129.43 | 129.43 | 129.43 | - | 4302004 | 0000 | 012 | 000 | | | | | | | 4302004 |
| 0070881GJE | 4302004-01 | 4302004-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4302004 | 0000 | 012 | 000 | | | | | | | 4302004 |
| 0070882GJE | 4302004-01 | 4302004-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 4302004 | 0000 | 012 | 000 | | | | | | | 4302004 |
| 0070765GJE | 6203177-01 | 6203177-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 1,574.40 | 1,574.40 | 1,574.40 | - | 6203177 | 0000 | 012 | 000 | | | | | | | 6203177 |
| 0070766GJE | 6203177-01 | 6203177-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 960.00 | 960.00 | 960.00 | - | 6203177 | 0000 | 012 | 000 | | | | | | | 6203177 |
| 0070767GJE | 6203177-01 | 6203177-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 134.40 | 134.40 | 134.40 | - | 6203177 | 0000 | 012 | 000 | | | | | | | 6203177 |
| 0070768GJE | 6203177-01 | 6203177-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 96.00 | 96.00 | 96.00 | - | 6203177 | 0000 | 012 | 000 | | | | | | | 6203177 |
| 0070799GJE | 6203190-01 | 6203190-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 155.68 | 155.68 | 155.68 | - | 6203190 | 0000 | 012 | 000 | | | | | | | 6203190 |
| 0070800GJE | 6203190-01 | 6203190-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 59.77 | 59.77 | 59.77 | - | 6203190 | 0000 | 012 | 000 | | | | | | | 6203190 |
| 0070801GJE | 6203190-01 | 6203190-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203190 | 0000 | 012 | 000 | | | | | | | 6203190 |
| 0070802GJE | 6203190-01 | 6203190-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203190 | 0000 | 012 | 000 | | | | | | | 6203190 |
| 0070829GJE | 6203204-01 | 6203204-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 70.56 | 70.56 | 70.56 | - | 6203204 | 0000 | 012 | 000 | | | | | | | 6203204 |
| 0070830GJE | 6203204-01 | 6203204-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - | 6203204 | 0000 | 012 | 000 | | | | | | | 6203204 |
| 0070831GJE | 6203204-01 | 6203204-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203204 | 0000 | 012 | 000 | | | | | | | 6203204 |
| 0070832GJE | 6203204-01 | 6203204-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203204 | 0000 | 012 | 000 | | | | | | | 6203204 |
| 0070883GJE | 6203210-01 | 6203210-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 6203210 | 0000 | 012 | 000 | | | | | | | 6203210 |
| 0070884GJE | 6203210-01 | 6203210-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 6203210 | 0000 | 012 | 000 | | | | | | | 6203210 |
| 0070885GJE | 6203210-01 | 6203210-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 166.56 | 166.56 | 166.56 | - | 6203210 | 0000 | 012 | 000 | | | | | | | 6203210 |
| 0070886GJE | 6203210-01 | 6203210-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 138.80 | 138.80 | 138.80 | - | 6203210 | 0000 | 012 | 000 | | | | | | | 6203210 |
| 0070887GJE | 6203212-01 | 6203212-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 725.70 | 725.70 | 725.70 | - | 6203212 | 0000 | 012 | 000 | | | | | | | 6203212 |
| 0070888GJE | 6203212-01 | 6203212-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 442.50 | 442.50 | 442.50 | - | 6203212 | 0000 | 012 | 000 | | | | | | | 6203212 |
| 0070889GJE | 6203212-01 | 6203212-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 61.95 | 61.95 | 61.95 | - | 6203212 | 0000 | 012 | 000 | | | | | | | 6203212 |
| 0070890GJE | 6203212-01 | 6203212-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 44.25 | 44.25 | 44.25 | - | 6203212 | 0000 | 012 | 000 | | | | | | | 6203212 |
| 0070891GJE | 6203215-01 | 6203215-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 379.66 | 379.66 | 379.66 | - | 6203215 | 0000 | 012 | 000 | | | | | | | 6203215 |
| 0070892GJE | 6203215-01 | 6203215-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 231.50 | 231.50 | 231.50 | - | 6203215 | 0000 | 012 | 000 | | | | | | | 6203215 |
| 0070893GJE | 6203215-01 | 6203215-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 32.41 | 32.41 | 32.41 | - | 6203215 | 0000 | 012 | 000 | | | | | | | 6203215 |
| 0070894GJE | 6203215-01 | 6203215-01 | 12/27/2013 20135 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203215 | 0000 | 012 | 000 | | | | | | | 6203215 |

| Doc JE | Ref | Ref | Date | Period | Description | Account | Cur | Amount | Amount | Amount | Memo | Code | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070700GJE 9767210-02 | 9767210-02 | | 12/27/2013 20135 | | Intercompany - National Airlines | 005809 | USD | 1,415.72 | 1,415.72 | 1,415.72 | - 9767210 Incoming Wire - NAL | 0000 | 012 | 000 | 9767210 |
| 0071161GJE | | | 12/27/2013 20135 | | Intercompany - National Airlines | 005824 | USD | (75,000.00) | (75,000.00) | (75,000.00) | - 75,000.00 Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0071264GJE | | | 12/27/2013 20135 | | Intercompany - Tracking Innovations Inc. | 005845 | USD | (2,252.00) | (2,252.00) | - | 2,252.00 PCS Wireless - Ck # 16675 BuyBack Til Equ | 0000 | 012 | 000 | |
| 0072385GJE | | | 12/27/2013 20135 | | Intercompany - National Airlines | 005905 | USD | (167.26) | (167.26) | - | 167.26 PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0070890GJE 4004617-01 | 4004617-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - 4004617 | 0000 | 012 | 000 | 4004617 |
| 0070896GJE 4004617-01 | 4004617-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 957.60 | 957.60 | 957.60 | - 4004617 | 0000 | 012 | 000 | 4004617 |
| 0070887GJE 4004617-01 | 4004617-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 148.96 | 148.96 | 148.96 | - 4004617 | 0000 | 012 | 000 | 4004617 |
| 0070886GJE 4004617-01 | 4004617-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 106.40 | 106.40 | 106.40 | - 4004617 | 0000 | 012 | 000 | 4004617 |
| 0070730GJE 4004646-01 | 4004646-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 940.54 | 940.54 | 940.54 | - 4004646 | 0000 | 012 | 000 | 4004646 |
| 0070731GJE 4004646-01 | 4004646-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 16.40 | 16.40 | 16.40 | - 4004646 | 0000 | 012 | 000 | 4004646 |
| 0070732GJE 4004646-01 | 4004646-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 516.15 | 516.15 | 516.15 | - 4004646 | 0000 | 012 | 000 | 4004646 |
| 0070733GJE 4004646-01 | 4004646-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 80.29 | 80.29 | 80.29 | - 4004646 | 0000 | 012 | 000 | 4004646 |
| 0070734GJE 4004646-01 | 4004646-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 57.35 | 57.35 | 57.35 | - 4004646 | 0000 | 012 | 000 | 4004646 |
| 0070735GJE 4004716-01 | 4004716-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 683.06 | 683.06 | 683.06 | - 4004716 | 0000 | 012 | 000 | 4004716 |
| 0070736GJE 4004716-01 | 4004716-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 93.89 | 93.89 | 93.89 | - 4004716 | 0000 | 012 | 000 | 4004716 |
| 0070737GJE 4004716-01 | 4004716-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 374.85 | 374.85 | 374.85 | - 4004716 | 0000 | 012 | 000 | 4004716 |
| 0070738GJE 4004716-01 | 4004716-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 58.31 | 58.31 | 58.31 | - 4004716 | 0000 | 012 | 000 | 4004716 |
| 0070739GJE 4004716-01 | 4004716-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 41.65 | 41.65 | 41.65 | - 4004716 | 0000 | 012 | 000 | 4004716 |
| 0070740GJE 4004728-01 | 4004728-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 872.48 | 872.48 | 872.48 | - 4004728 | 0000 | 012 | 000 | 4004728 |
| 0070741GJE 4004728-01 | 4004728-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 32.80 | 32.80 | 32.80 | - 4004728 | 0000 | 012 | 000 | 4004728 |
| 0070742GJE 4004728-01 | 4004728-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 478.80 | 478.80 | 478.80 | - 4004728 | 0000 | 012 | 000 | 4004728 |
| 0070743GJE 4004728-01 | 4004728-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 74.48 | 74.48 | 74.48 | - 4004728 | 0000 | 012 | 000 | 4004728 |
| 0070744GJE 4004728-01 | 4004728-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 53.20 | 53.20 | 53.20 | - 4004728 | 0000 | 012 | 000 | 4004728 |
| 0070745GJE 4004766-01 | 4004766-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - 4004766 | 0000 | 012 | 000 | 4004766 |
| 0070746GJE 4004766-01 | 4004766-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 289.05 | 289.05 | 289.05 | - 4004766 | 0000 | 012 | 000 | 4004766 |
| 0070747GJE 4004766-01 | 4004766-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 718.20 | 718.20 | 718.20 | - 4004766 | 0000 | 012 | 000 | 4004766 |
| 0070748GJE 4004766-01 | 4004766-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 111.72 | 111.72 | 111.72 | - 4004766 | 0000 | 012 | 000 | 4004766 |
| 0070749GJE 4004766-01 | 4004766-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 79.80 | 79.80 | 79.80 | - 4004766 | 0000 | 012 | 000 | 4004766 |
| 0070750GJE 4004781-01 | 4004781-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 303.40 | 303.40 | 303.40 | - 4004781 | 0000 | 012 | 000 | 4004781 |
| 0070751GJE 4004781-01 | 4004781-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 3.28 | 3.28 | 3.28 | - 4004781 | 0000 | 012 | 000 | 4004781 |
| 0070752GJE 4004781-01 | 4004781-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 210.90 | 210.90 | 210.90 | - 4004781 | 0000 | 012 | 000 | 4004781 |
| 0070753GJE 4004781-01 | 4004781-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 33.30 | 33.30 | 33.30 | - 4004781 | 0000 | 012 | 000 | 4004781 |
| 0070754GJE 4004781-01 | 4004781-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004781 | 0000 | 012 | 000 | 4004781 |
| 0070755GJE 4004783-01 | 4004783-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 44.37 | 44.37 | 44.37 | - 4004783 | 0000 | 012 | 000 | 4004783 |
| 0070756GJE 4004783-01 | 4004783-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,313.96 | 1,313.96 | 1,313.96 | - 4004783 | 0000 | 012 | 000 | 4004783 |
| 0070757GJE 4004783-01 | 4004783-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 248.24 | 248.24 | 248.24 | - 4004783 | 0000 | 012 | 000 | 4004783 |
| 0070758GJE 4004783-01 | 4004783-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 29.96 | 29.96 | 29.96 | - 4004783 | 0000 | 012 | 000 | 4004783 |
| 0070759GJE 4004783-01 | 4004783-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004783 | 0000 | 012 | 000 | 4004783 |
| 0070760GJE 4004784-01 | 4004784-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 350.96 | 350.96 | 350.96 | - 4004784 | 0000 | 012 | 000 | 4004784 |
| 0070761GJE 4004784-01 | 4004784-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 4.10 | 4.10 | 4.10 | - 4004784 | 0000 | 012 | 000 | 4004784 |
| 0070762GJE 4004784-01 | 4004784-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 192.60 | 192.60 | 192.60 | - 4004784 | 0000 | 012 | 000 | 4004784 |
| 0070763GJE 4004784-01 | 4004784-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 29.96 | 29.96 | 29.96 | - 4004784 | 0000 | 012 | 000 | 4004784 |
| 0070764GJE 4004784-01 | 4004784-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004784 | 0000 | 012 | 000 | 4004784 |
| 0070765GJE 4004795-01 | 4004795-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 332.10 | 332.10 | 332.10 | - 4004795 | 0000 | 012 | 000 | 4004795 |
| 0070760GJE 4004795-01 | 4004795-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1.64 | 1.64 | 1.64 | - 4004795 | 0000 | 012 | 000 | 4004795 |
| 0070761GJE 4004795-01 | 4004795-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 182.25 | 182.25 | 182.25 | - 4004795 | 0000 | 012 | 000 | 4004795 |
| 0070792GJE 4004795-01 | 4004795-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 28.35 | 28.35 | 28.35 | - 4004795 | 0000 | 012 | 000 | 4004795 |
| 0070793GJE 4004795-01 | 4004795-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004795 | 0000 | 012 | 000 | 4004795 |
| 0070794GJE 4004798-01 | 4004798-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 507.58 | 507.58 | 507.58 | - 4004798 | 0000 | 012 | 000 | 4004798 |
| 0070795GJE 4004798-01 | 4004798-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 2.87 | 2.87 | 2.87 | - 4004798 | 0000 | 012 | 000 | 4004798 |
| 0070796GJE 4004798-01 | 4004798-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 352.83 | 352.83 | 352.83 | - 4004798 | 0000 | 012 | 000 | 4004798 |
| 0070797GJE 4004798-01 | 4004798-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 55.71 | 55.71 | 55.71 | - 4004798 | 0000 | 012 | 000 | 4004798 |
| 0070798GJE 4004798-01 | 4004798-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 30.95 | 30.95 | 30.95 | - 4004798 | 0000 | 012 | 000 | 4004798 |
| 0070781GJE 4004810-01 | 4004810-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - 4004810 | 0000 | 012 | 000 | 4004810 |
| 0070782GJE 4004810-01 | 4004810-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 957.60 | 957.60 | 957.60 | - 4004810 | 0000 | 012 | 000 | 4004810 |
| 0070763GJE 4004810-01 | 4004810-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 148.96 | 148.96 | 148.96 | - 4004810 | 0000 | 012 | 000 | 4004810 |
| 0070764GJE 4004810-01 | 4004810-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 106.40 | 106.40 | 106.40 | - 4004810 | 0000 | 012 | 000 | 4004810 |
| 0070773GJE 4004817-01 | 4004817-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - 4004817 | 0000 | 012 | 000 | 4004817 |
| 0070774GJE 4004817-01 | 4004817-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 909.72 | 909.72 | 909.72 | - 4004817 | 0000 | 012 | 000 | 4004817 |
| 0070775GJE 4004817-01 | 4004817-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 143.64 | 143.64 | 143.64 | - 4004817 | 0000 | 012 | 000 | 4004817 |
| 0070776GJE 4004817-01 | 4004817-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 79.80 | 79.80 | 79.80 | - 4004817 | 0000 | 012 | 000 | 4004817 |
| 0070777GJE 4004820-01 | 4004820-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 71.34 | 71.34 | 71.34 | - 4004820 | 0000 | 012 | 000 | 4004820 |
| 0070778GJE 4004820-01 | 4004820-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - 4004820 | 0000 | 012 | 000 | 4004820 |
| 0070779GJE 4004820-01 | 4004820-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004820 | 0000 | 012 | 000 | 4004820 |
| 0070780GJE 4004820-01 | 4004820-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004820 | 0000 | 012 | 000 | 4004820 |
| 0070810GJE 4004826-01 | 4004826-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - 4004826 | 0000 | 012 | 000 | 4004826 |
| 0070811GJE 4004826-01 | 4004826-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 62.73 | 62.73 | 62.73 | - 4004826 | 0000 | 012 | 000 | 4004826 |
| 0070812GJE 4004826-01 | 4004826-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,197.00 | 1,197.00 | 1,197.00 | - 4004826 | 0000 | 012 | 000 | 4004826 |
| 0070813GJE 4004826-01 | 4004826-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 186.20 | 186.20 | 186.20 | - 4004826 | 0000 | 012 | 000 | 4004826 |
| 0070814GJE 4004826-01 | 4004826-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 133.00 | 133.00 | 133.00 | - 4004826 | 0000 | 012 | 000 | 4004826 |
| 0070820GJE 4004832-01 | 4004832-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 683.06 | 683.06 | 683.06 | - 4004832 | 0000 | 012 | 000 | 4004832 |
| 0070821GJE 4004832-01 | 4004832-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 27.88 | 27.88 | 27.88 | - 4004832 | 0000 | 012 | 000 | 4004832 |
| 0070822GJE 4004832-01 | 4004832-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 474.81 | 474.81 | 474.81 | - 4004832 | 0000 | 012 | 000 | 4004832 |
| 0070823GJE 4004832-01 | 4004832-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 74.97 | 74.97 | 74.97 | - 4004832 | 0000 | 012 | 000 | 4004832 |
| 0070824GJE 4004832-01 | 4004832-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 41.65 | 41.65 | 41.65 | - 4004832 | 0000 | 012 | 000 | 4004832 |
| 0070825GJE 4004839-01 | 4004839-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 436.24 | 436.24 | 436.24 | - 4004839 | 0000 | 012 | 000 | 4004839 |
| 0070826GJE 4004839-01 | 4004839-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 303.24 | 303.24 | 303.24 | - 4004839 | 0000 | 012 | 000 | 4004839 |
| 0070827GJE 4004839-01 | 4004839-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 47.88 | 47.88 | 47.88 | - 4004839 | 0000 | 012 | 000 | 4004839 |
| 0070828GJE 4004839-01 | 4004839-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 26.60 | 26.60 | 26.60 | - 4004839 | 0000 | 012 | 000 | 4004839 |
| 0070845GJE 4004848-01 | 4004848-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 156.62 | 156.62 | 156.62 | - 4004848 | 0000 | 012 | 000 | 4004848 |
| 0070846GJE 4004848-01 | 4004848-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 0.82 | 0.82 | 0.82 | - 4004848 | 0000 | 012 | 000 | 4004848 |
| 0070847GJE 4004848-01 | 4004848-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 108.87 | 108.87 | 108.87 | - 4004848 | 0000 | 012 | 000 | 4004848 |
| 0070848GJE 4004848-01 | 4004848-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004848 | 0000 | 012 | 000 | 4004848 |
| 0070849GJE 4004848-01 | 4004848-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004848 | 0000 | 012 | 000 | 4004848 |
| 0070850GJE 4004849-01 | 4004849-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 943.82 | 943.82 | 943.82 | - 4004849 | 0000 | 012 | 000 | 4004849 |
| 0070851GJE 4004849-01 | 4004849-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 656.07 | 656.07 | 656.07 | - 4004849 | 0000 | 012 | 000 | 4004849 |
| 0070852GJE 4004849-01 | 4004849-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 103.59 | 103.59 | 103.59 | - 4004849 | 0000 | 012 | 000 | 4004849 |
| 0070856GJE 4004857-01 | 4004857-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 57.55 | 57.55 | 57.55 | - 4004857 | 0000 | 012 | 000 | 4004857 |
| 0070858GJE 4004857-01 | 4004857-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 21.93 | 21.93 | 21.93 | - 4004857 | 0000 | 012 | 000 | 4004857 |
| 0070900GJE 4004857-01 | 4004857-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - 4004857 | 0000 | 012 | 000 | 4004857 |
| 0070901GJE 4004857-01 | 4004857-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004857 | 0000 | 012 | 000 | 4004857 |
| 0070902GJE 4004857-01 | 4004857-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4004857 | 0000 | 012 | 000 | 4004857 |
| 0070903GJE 4301971-01 | 4301971-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 1,455.50 | 1,455.50 | 1,455.50 | - 4301971 | 0000 | 012 | 000 | 4301971 |
| 0070904GJE 4301971-01 | 4301971-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 798.75 | 798.75 | 798.75 | - 4301971 | 0000 | 012 | 000 | 4301971 |
| 0070905GJE 4301971-01 | 4301971-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 124.25 | 124.25 | 124.25 | - 4301971 | 0000 | 012 | 000 | 4301971 |
| 0070906GJE 4301971-01 | 4301971-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 88.75 | 88.75 | 88.75 | - 4301971 | 0000 | 012 | 000 | 4301971 |
| 0070907GJE 4301972-01 | 4301972-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 924.07 | 924.07 | 924.07 | - 4301972 | 0000 | 012 | 000 | 4301972 |
| 0070970GJE 4301972-01 | 4301972-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 174.58 | 174.58 | 174.58 | - 4301972 | 0000 | 012 | 000 | 4301972 |
| 0070906GJE 4301972-01 | 4301972-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4301972 | 0000 | 012 | 000 | 4301972 |
| 0070909GJE 4301972-01 | 4301972-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4301972 | 0000 | 012 | 000 | 4301972 |
| 0070910GJE 4301972-01 | 4301972-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4301972 | 0000 | 012 | 000 | 4301972 |
| 0070911GJE 4301985-01 | 4301985-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 400.00 | 400.00 | 400.00 | - 4301985 | 0000 | 012 | 000 | 4301985 |
| 0070912GJE 4301985-01 | 4301985-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - 4301985 | 0000 | 012 | 000 | 4301985 |
| 0070913GJE 4301985-01 | 4301985-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4301985 | 0000 | 012 | 000 | 4301985 |
| 0070914GJE 4301985-01 | 4301985-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4301985 | 0000 | 012 | 000 | 4301985 |
| 0070915GJE 4301985-01 | 4301985-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 4301985 | 0000 | 012 | 000 | 4301985 |
| 0070770GJE 6203179-01 | 6203179-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 620.74 | 620.74 | 620.74 | - 6203179 | 0000 | 012 | 000 | 6203179 |
| 0070771GJE 6203179-01 | 6203179-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 378.50 | 378.50 | 378.50 | - 6203179 | 0000 | 012 | 000 | 6203179 |
| 0070772GJE 6203179-01 | 6203179-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 58.89 | 58.89 | 58.89 | - 6203179 | 0000 | 012 | 000 | 6203179 |
| 0070773GJE 6203179-01 | 6203179-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 37.85 | 37.85 | 37.85 | - 6203179 | 0000 | 012 | 000 | 6203179 |
| 0070774GJE 6203188-01 | 6203188-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 218.12 | 218.12 | 218.12 | - 6203188 | 0000 | 012 | 000 | 6203188 |
| 0070804GJE 6203188-01 | 6203188-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 119.70 | 119.70 | 119.70 | - 6203188 | 0000 | 012 | 000 | 6203188 |
| 0070805GJE 6203188-01 | 6203188-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 6203188 | 0000 | 012 | 000 | 6203188 |
| 0070806GJE 6203188-01 | 6203188-01 | | 12/28/2013 20135 | | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - 6203188 | 0000 | 012 | 000 | 6203188 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0070807GJE | 6203193-01 | 6203193-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 156.62 | 156.62 | 156.62 | - | 6203193 | 0000 | 012 | 000 | 6203193 |
| 0070808GJE | 6203193-01 | 6203193-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 95.50 | 95.50 | 95.50 | - | 6203193 | 0000 | 012 | 000 | 6203193 |
| 0070809GJE | 6203193-01 | 6203193-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203193 | 0000 | 012 | 000 | 6203193 |
| 0070810GJE | 6203193-01 | 6203193-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203193 | 0000 | 012 | 000 | 6203193 |
| 0070811GJE | 6203196-01 | 6203196-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 32.13 | 32.13 | 32.13 | - | 6203196 | 0000 | 012 | 000 | 6203196 |
| 0070812GJE | 6203196-01 | 6203196-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - | 6203196 | 0000 | 012 | 000 | 6203196 |
| 0070813GJE | 6203196-01 | 6203196-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203196 | 0000 | 012 | 000 | 6203196 |
| 0070814GJE | 6203196-01 | 6203196-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203196 | 0000 | 012 | 000 | 6203196 |
| 0070833GJE | 6203209-01 | 6203209-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 51.66 | 51.66 | 51.66 | - | 6203209 | 0000 | 012 | 000 | 6203209 |
| 0070834GJE | 6203209-01 | 6203209-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 50.00 | 50.00 | 50.00 | - | 6203209 | 0000 | 012 | 000 | 6203209 |
| 0070835GJE | 6203209-01 | 6203209-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203209 | 0000 | 012 | 000 | 6203209 |
| 0070836GJE | 6203209-01 | 6203209-01 | 12/28/2013 20:35 | Intercompany - National Airlines | 005811 | USD | 25.00 | 25.00 | 25.00 | - | 6203209 | 0000 | 012 | 000 | 6203209 |
| 0071707GJE | 4939262-21101 | 4939262-21101 | 12/28/2013 20:35 | Intercompany - National Airlines | 005882 | USD | (2,780.23) | (2,780.23) | (2,780.23) | 2,780.23 | FUEL FOR TAIL 595LA | 0000 | 012 | 000 | |
| 0070973GJE | 4004720-01 | 4004720-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,418.99 | 1,418.99 | 1,418.99 | - | 4004720 | 0000 | 012 | 000 | 4004720 |
| 0070974GJE | 4004720-01 | 4004720-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 130.50 | 130.50 | 130.50 | - | 4004720 | 0000 | 012 | 000 | 4004720 |
| 0070975GJE | 4004720-01 | 4004720-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 260.23 | 260.23 | 260.23 | - | 4004720 | 0000 | 012 | 000 | 4004720 |
| 0070976GJE | 4004720-01 | 4004720-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 29.46 | 29.46 | 29.46 | - | 4004720 | 0000 | 012 | 000 | 4004720 |
| 0070977GJE | 4004720-01 | 4004720-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004720 | 0000 | 012 | 000 | 4004720 |
| 0070978GJE | 4004740-01 | 4004740-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,118.43 | 1,118.43 | 1,118.43 | - | 4004740 | 0000 | 012 | 000 | 4004740 |
| 0070979GJE | 4004740-01 | 4004740-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 2.90 | 2.90 | 2.90 | - | 4004740 | 0000 | 012 | 000 | 4004740 |
| 0070980GJE | 4004740-01 | 4004740-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 205.11 | 205.11 | 205.11 | - | 4004740 | 0000 | 012 | 000 | 4004740 |
| 0070981GJE | 4004740-01 | 4004740-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004740 | 0000 | 012 | 000 | 4004740 |
| 0070982GJE | 4004740-01 | 4004740-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004740 | 0000 | 012 | 000 | 4004740 |
| 0070983GJE | 4004749-01 | 4004749-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 999.36 | 999.36 | 999.36 | - | 4004749 | 0000 | 012 | 000 | 4004749 |
| 0070984GJE | 4004749-01 | 4004749-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 874.44 | 874.44 | 874.44 | - | 4004749 | 0000 | 012 | 000 | 4004749 |
| 0070985GJE | 4004749-01 | 4004749-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 124.92 | 124.92 | 124.92 | - | 4004749 | 0000 | 012 | 000 | 4004749 |
| 0070986GJE | 4004749-01 | 4004749-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 104.10 | 104.10 | 104.10 | - | 4004749 | 0000 | 012 | 000 | 4004749 |
| 0070987GJE | 4004758-01 | 4004758-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,135.90 | 1,135.90 | 1,135.90 | - | 4004758 | 0000 | 012 | 000 | 4004758 |
| 0070988GJE | 4004758-01 | 4004758-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 214.60 | 214.60 | 214.60 | - | 4004758 | 0000 | 012 | 000 | 4004758 |
| 0070989GJE | 4004758-01 | 4004758-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.90 | 25.90 | 25.90 | - | 4004758 | 0000 | 012 | 000 | 4004758 |
| 0070990GJE | 4004758-01 | 4004758-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004758 | 0000 | 012 | 000 | 4004758 |
| 0070991GJE | 4004759-01 | 4004759-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 4,895.66 | 4,895.66 | 4,895.66 | - | 4004759 | 0000 | 012 | 000 | 4004759 |
| 0070992GJE | 4004759-01 | 4004759-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 897.82 | 897.82 | 897.82 | - | 4004759 | 0000 | 012 | 000 | 4004759 |
| 0070993GJE | 4004759-01 | 4004759-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 101.64 | 101.64 | 101.64 | - | 4004759 | 0000 | 012 | 000 | 4004759 |
| 0070996GJE | 4004759-01 | 4004759-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 84.70 | 84.70 | 84.70 | - | 4004759 | 0000 | 012 | 000 | 4004759 |
| 0071000GJE | 4004772-01 | 4004772-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,313.96 | 1,313.96 | 1,313.96 | - | 4004772 | 0000 | 012 | 000 | 4004772 |
| 0071001GJE | 4004772-01 | 4004772-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 248.24 | 248.24 | 248.24 | - | 4004772 | 0000 | 012 | 000 | 4004772 |
| 0071002GJE | 4004772-01 | 4004772-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 29.96 | 29.96 | 29.96 | - | 4004772 | 0000 | 012 | 000 | 4004772 |
| 0071003GJE | 4004772-21 | 4004772-21 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004772 | 0000 | 012 | 000 | 4004772 |
| 0071007GJE | 4004785-01 | 4004785-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 141.86 | 141.86 | 141.86 | - | 4004785 | 0000 | 012 | 000 | 4004785 |
| 0071008GJE | 4004785-01 | 4004785-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 857.28 | 857.28 | 857.28 | - | 4004785 | 0000 | 012 | 000 | 4004785 |
| 0071009GJE | 4004785-01 | 4004785-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 135.36 | 135.36 | 135.36 | - | 4004785 | 0000 | 012 | 000 | 4004785 |
| 0071010GJE | 4004785-01 | 4004785-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 75.20 | 75.20 | 75.20 | - | 4004785 | 0000 | 012 | 000 | 4004785 |
| 0071011GJE | 4004785-01 | 4004785-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,233.28 | 1,233.28 | 1,233.28 | - | 4004785 | 0000 | 012 | 000 | 4004785 |
| 0071041GJE | 4004807-01 | 4004807-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4004807 | 0000 | 012 | 000 | 4004807 |
| 0071042GJE | 4004807-01 | 4004807-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 21.42 | 21.42 | 21.42 | - | 4004807 | 0000 | 012 | 000 | 4004807 |
| 0071043GJE | 4004807-01 | 4004807-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 523.16 | 523.16 | 523.16 | - | 4004807 | 0000 | 012 | 000 | 4004807 |
| 0071044GJE | 4004807-01 | 4004807-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 63.14 | 63.14 | 63.14 | - | 4004807 | 0000 | 012 | 000 | 4004807 |
| 0071045GJE | 4004807-01 | 4004807-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 45.10 | 45.10 | 45.10 | - | 4004807 | 0000 | 012 | 000 | 4004807 |
| 0071046GJE | 4004811-01 | 4004811-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 4004811 | 0000 | 012 | 000 | 4004811 |
| 0071017GJE | 4004811-01 | 4004811-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 3,497.76 | 3,497.76 | 3,497.76 | - | 4004811 | 0000 | 012 | 000 | 4004811 |
| 0071018GJE | 4004811-01 | 4004811-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 499.68 | 499.68 | 499.68 | - | 4004811 | 0000 | 012 | 000 | 4004811 |
| 0071019GJE | 4004811-01 | 4004811-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 416.40 | 416.40 | 416.40 | - | 4004811 | 0000 | 012 | 000 | 4004811 |
| 0071020GJE | 4004816-01 | 4004816-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4004816 | 0000 | 012 | 000 | 4004816 |
| 0071021GJE | 4004816-01 | 4004816-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4004816 | 0000 | 012 | 000 | 4004816 |
| 0071022GJE | 4004816-01 | 4004816-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 208.20 | 208.20 | 208.20 | - | 4004816 | 0000 | 012 | 000 | 4004816 |
| 0071023GJE | 4004816-01 | 4004816-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 208.20 | 208.20 | 208.20 | - | 4004816 | 0000 | 012 | 000 | 4004816 |
| 0071046GJE | 4004827-01 | 4004827-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4004827 | 0000 | 012 | 000 | 4004827 |
| 0071047GJE | 4004827-01 | 4004827-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 54.94 | 54.94 | 54.94 | - | 4004827 | 0000 | 012 | 000 | 4004827 |
| 0071048GJE | 4004827-01 | 4004827-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,521.83 | 1,521.83 | 1,521.83 | - | 4004827 | 0000 | 012 | 000 | 4004827 |
| 0071049GJE | 4004827-01 | 4004827-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 208.71 | 208.71 | 208.71 | - | 4004827 | 0000 | 012 | 000 | 4004827 |
| 0071050GJE | 4004827-01 | 4004827-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 115.95 | 115.95 | 115.95 | - | 4004827 | 0000 | 012 | 000 | 4004827 |
| 0071055GJE | 4004828-01 | 4004828-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004828 | 0000 | 012 | 000 | 4004828 |
| 0071056GJE | 4004828-01 | 4004828-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 5.72 | 5.72 | 5.72 | - | 4004828 | 0000 | 012 | 000 | 4004828 |
| 0071057GJE | 4004828-01 | 4004828-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 603.78 | 603.78 | 603.78 | - | 4004828 | 0000 | 012 | 000 | 4004828 |
| 0071058GJE | 4004828-01 | 4004828-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 104.10 | 104.10 | 104.10 | - | 4004828 | 0000 | 012 | 000 | 4004828 |
| 0071059GJE | 4004828-01 | 4004828-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 104.10 | 104.10 | 104.10 | - | 4004828 | 0000 | 012 | 000 | 4004828 |
| 0071060GJE | 4004831-01 | 4004831-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - | 4004831 | 0000 | 012 | 000 | 4004831 |
| 0071061GJE | 4004831-01 | 4004831-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 41.86 | 41.86 | 41.86 | - | 4004831 | 0000 | 012 | 000 | 4004831 |
| 0071062GJE | 4004831-01 | 4004831-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - | 4004831 | 0000 | 012 | 000 | 4004831 |
| 0071063GJE | 4004831-01 | 4004831-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 188.55 | 188.55 | 188.55 | - | 4004831 | 0000 | 012 | 000 | 4004831 |
| 0071064GJE | 4004831-01 | 4004831-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 188.55 | 188.55 | 188.55 | - | 4004831 | 0000 | 012 | 000 | 4004831 |
| 0071051GJE | 4004834-01 | 4004834-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 777.36 | 777.36 | 777.36 | - | 4004834 | 0000 | 012 | 000 | 4004834 |
| 0071052GJE | 4004834-01 | 4004834-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 540.36 | 540.36 | 540.36 | - | 4004834 | 0000 | 012 | 000 | 4004834 |
| 0071053GJE | 4004834-01 | 4004834-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 85.32 | 85.32 | 85.32 | - | 4004834 | 0000 | 012 | 000 | 4004834 |
| 0071054GJE | 4004834-01 | 4004834-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 47.40 | 47.40 | 47.40 | - | 4004834 | 0000 | 012 | 000 | 4004834 |
| 0071065GJE | 4004836-01 | 4004836-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4004836 | 0000 | 012 | 000 | 4004836 |
| 0071066GJE | 4004836-01 | 4004836-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4004836 | 0000 | 012 | 000 | 4004836 |
| 0071067GJE | 4004836-01 | 4004836-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 173.50 | 173.50 | 173.50 | - | 4004836 | 0000 | 012 | 000 | 4004836 |
| 0071068GJE | 4004836-01 | 4004836-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 173.50 | 173.50 | 173.50 | - | 4004836 | 0000 | 012 | 000 | 4004836 |
| 0071069GJE | 4004837-01 | 4004837-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 4,595.10 | 4,595.10 | 4,595.10 | - | 4004837 | 0000 | 012 | 000 | 4004837 |
| 0071070GJE | 4004837-01 | 4004837-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 31.90 | 31.90 | 31.90 | - | 4004837 | 0000 | 012 | 000 | 4004837 |
| 0071071GJE | 4004837-01 | 4004837-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 842.70 | 842.70 | 842.70 | - | 4004837 | 0000 | 012 | 000 | 4004837 |
| 0071072GJE | 4004837-01 | 4004837-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 95.40 | 95.40 | 95.40 | - | 4004837 | 0000 | 012 | 000 | 4004837 |
| 0071073GJE | 4004837-01 | 4004837-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 79.50 | 79.50 | 79.50 | - | 4004837 | 0000 | 012 | 000 | 4004837 |
| 0071108GJE | 4004843-01 | 4004843-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 707.88 | 707.88 | 707.88 | - | 4004843 | 0000 | 012 | 000 | 4004843 |
| 0071109GJE | 4004843-01 | 4004843-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 0.52 | 0.52 | 0.52 | - | 4004843 | 0000 | 012 | 000 | 4004843 |
| 0071110GJE | 4004843-01 | 4004843-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 402.52 | 402.52 | 402.52 | - | 4004843 | 0000 | 012 | 000 | 4004843 |
| 0071111GJE | 4004843-01 | 4004843-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 69.40 | 69.40 | 69.40 | - | 4004843 | 0000 | 012 | 000 | 4004843 |
| 0071112GJE | 4004843-01 | 4004843-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 69.40 | 69.40 | 69.40 | - | 4004843 | 0000 | 012 | 000 | 4004843 |
| 0071098GJE | 4004845-01 | 4004845-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4004845 | 0000 | 012 | 000 | 4004845 |
| 0071099GJE | 4004845-01 | 4004845-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 8.20 | 8.20 | 8.20 | - | 4004845 | 0000 | 012 | 000 | 4004845 |
| 0071100GJE | 4004845-01 | 4004845-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,516.20 | 1,516.20 | 1,516.20 | - | 4004845 | 0000 | 012 | 000 | 4004845 |
| 0071101GJE | 4004845-01 | 4004845-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 239.40 | 239.40 | 239.40 | - | 4004845 | 0000 | 012 | 000 | 4004845 |
| 0071102GJE | 4004845-01 | 4004845-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 133.00 | 133.00 | 133.00 | - | 4004845 | 0000 | 012 | 000 | 4004845 |
| 0071103GJE | 4004846-01 | 4004846-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004846 | 0000 | 012 | 000 | 4004846 |
| 0071104GJE | 4004846-01 | 4004846-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 4.59 | 4.59 | 4.59 | - | 4004846 | 0000 | 012 | 000 | 4004846 |
| 0071105GJE | 4004846-01 | 4004846-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 419.34 | 419.34 | 419.34 | - | 4004846 | 0000 | 012 | 000 | 4004846 |
| 0071106GJE | 4004846-01 | 4004846-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 50.61 | 50.61 | 50.61 | - | 4004846 | 0000 | 012 | 000 | 4004846 |
| 0071107GJE | 4004846-01 | 4004846-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 36.15 | 36.15 | 36.15 | - | 4004846 | 0000 | 012 | 000 | 4004846 |
| 0071113GJE | 4004850-01 | 4004850-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,804.40 | 1,804.40 | 1,804.40 | - | 4004850 | 0000 | 012 | 000 | 4004850 |
| 0071114GJE | 4004850-01 | 4004850-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 19.24 | 19.24 | 19.24 | - | 4004850 | 0000 | 012 | 000 | 4004850 |
| 0071115GJE | 4004850-01 | 4004850-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4004850 | 0000 | 012 | 000 | 4004850 |
| 0071116GJE | 4004850-01 | 4004850-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 173.50 | 173.50 | 173.50 | - | 4004850 | 0000 | 012 | 000 | 4004850 |
| 0071117GJE | 4004850-01 | 4004850-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 173.50 | 173.50 | 173.50 | - | 4004850 | 0000 | 012 | 000 | 4004850 |
| 0071118GJE | 4004852-01 | 4004852-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 979.20 | 979.20 | 979.20 | - | 4004852 | 0000 | 012 | 000 | 4004852 |
| 0071119GJE | 4004852-01 | 4004852-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4004852 | 0000 | 012 | 000 | 4004852 |
| 0071120GJE | 4004852-01 | 4004852-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 96.00 | 96.00 | 96.00 | - | 4004852 | 0000 | 012 | 000 | 4004852 |
| 0071121GJE | 4004852-01 | 4004852-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 96.00 | 96.00 | 96.00 | - | 4004852 | 0000 | 012 | 000 | 4004852 |
| 0070943GJE | 4004854-01 | 4004854-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 71.34 | 71.34 | 71.34 | - | 4004854 | 0000 | 012 | 000 | 4004854 |
| 0070944GJE | 4004854-01 | 4004854-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 390.60 | 390.60 | 390.60 | - | 4004854 | 0000 | 012 | 000 | 4004854 |
| 0070945GJE | 4004854-01 | 4004854-01 | 12/30/2013 20:35 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004854 | 0000 | 012 | 000 | 4004854 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071097GJE | 4004854-01 | 4004854-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4004854 | 0000 | 012 | 000 | 4004854 |
| 0071138GJE | 4301986-01 | 4301986-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 400.00 | 400.00 | 400.00 | - | 4301986 | 0000 | 012 | 000 | 4301986 |
| 0071139GJE | 4301986-01 | 4301986-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 4301986 | 0000 | 012 | 000 | 4301986 |
| 0071140GJE | 4301986-01 | 4301986-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301986 | 0000 | 012 | 000 | 4301986 |
| 0071141GJE | 4301986-01 | 4301986-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301986 | 0000 | 012 | 000 | 4301986 |
| 0071122GJE | 4301988-01 | 4301988-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 400.00 | 400.00 | 400.00 | - | 4301988 | 0000 | 012 | 000 | 4301988 |
| 0071123GJE | 4301988-01 | 4301988-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 4301988 | 0000 | 012 | 000 | 4301988 |
| 0071124GJE | 4301988-01 | 4301988-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301988 | 0000 | 012 | 000 | 4301988 |
| 0071125GJE | 4301988-01 | 4301988-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301988 | 0000 | 012 | 000 | 4301988 |
| 0071126GJE | 4301989-01 | 4301989-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 400.00 | 400.00 | 400.00 | - | 4301989 | 0000 | 012 | 000 | 4301989 |
| 0071127GJE | 4301989-01 | 4301989-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 4301989 | 0000 | 012 | 000 | 4301989 |
| 0071128GJE | 4301989-01 | 4301989-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301989 | 0000 | 012 | 000 | 4301989 |
| 0071129GJE | 4301989-01 | 4301989-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301989 | 0000 | 012 | 000 | 4301989 |
| 0071130GJE | 4301991-01 | 4301991-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 400.00 | 400.00 | 400.00 | - | 4301991 | 0000 | 012 | 000 | 4301991 |
| 0071131GJE | 4301991-01 | 4301991-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 4301991 | 0000 | 012 | 000 | 4301991 |
| 0071132GJE | 4301991-01 | 4301991-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301991 | 0000 | 012 | 000 | 4301991 |
| 0071133GJE | 4301991-01 | 4301991-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301991 | 0000 | 012 | 000 | 4301991 |
| 0071134GJE | 4301994-01 | 4301994-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 400.00 | 400.00 | 400.00 | - | 4301994 | 0000 | 012 | 000 | 4301994 |
| 0071135GJE | 4301994-01 | 4301994-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 4301994 | 0000 | 012 | 000 | 4301994 |
| 0071136GJE | 4301994-01 | 4301994-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301994 | 0000 | 012 | 000 | 4301994 |
| 0071137GJE | 4301994-01 | 4301994-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 4301994 | 0000 | 012 | 000 | 4301994 |
| 0071142GJE | 4301999-01 | 4301999-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 1,812.00 | 1,812.00 | 1,812.00 | - | 4301999 | 0000 | 012 | 000 | 4301999 |
| 0071143GJE | 4301999-01 | 4301999-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 600.00 | 600.00 | 600.00 | - | 4301999 | 0000 | 012 | 000 | 4301999 |
| 0071144GJE | 4301999-01 | 4301999-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 84.00 | 84.00 | 84.00 | - | 4301999 | 0000 | 012 | 000 | 4301999 |
| 0071145GJE | 4301999-01 | 4301999-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 60.00 | 60.00 | 60.00 | - | 4301999 | 0000 | 012 | 000 | 4301999 |
| 0070968GJE | 6203145-01 | 6203145-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005821 | USD | 381.48 | 381.48 | 381.48 | - | 6203145 | 0000 | 012 | 000 | 6203145 |
| 0070969GJE | 6203145-01 | 6203145-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005821 | USD | 69.96 | 69.96 | 69.96 | - | 6203145 | 0000 | 012 | 000 | 6203145 |
| 0070970GJE | 6203145-01 | 6203145-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005821 | USD | 25.00 | 25.00 | 25.00 | - | 6203145 | 0000 | 012 | 000 | 6203145 |
| 0070971GJE | 6203145-01 | 6203145-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005821 | USD | 25.00 | 25.00 | 25.00 | - | 6203145 | 0000 | 012 | 000 | 6203145 |
| 0070995GJE | 6203159-01 | 6203159-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 381.48 | 381.48 | 381.48 | - | 6203159 | 0000 | 012 | 000 | 6203159 |
| 0070996GJE | 6203159-01 | 6203159-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 69.96 | 69.96 | 69.96 | - | 6203159 | 0000 | 012 | 000 | 6203159 |
| 0070997GJE | 6203159-01 | 6203159-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203159 | 0000 | 012 | 000 | 6203159 |
| 0070998GJE | 6203159-01 | 6203159-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203159 | 0000 | 012 | 000 | 6203159 |
| 0071003GJE | 6203169-01 | 6203169-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 551.99 | 551.99 | 551.99 | - | 6203169 | 0000 | 012 | 000 | 6203169 |
| 0071004GJE | 6203169-01 | 6203169-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 101.23 | 101.23 | 101.23 | - | 6203169 | 0000 | 012 | 000 | 6203169 |
| 0071005GJE | 6203169-01 | 6203169-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203169 | 0000 | 012 | 000 | 6203169 |
| 0071006GJE | 6203169-01 | 6203169-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203169 | 0000 | 012 | 000 | 6203169 |
| 0071012GJE | 6203176-01 | 6203176-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 6203176 | 0000 | 012 | 000 | 6203176 |
| 0071013GJE | 6203176-01 | 6203176-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 1,735.00 | 1,735.00 | 1,735.00 | - | 6203176 | 0000 | 012 | 000 | 6203176 |
| 0071014GJE | 6203176-01 | 6203176-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 242.90 | 242.90 | 242.90 | - | 6203176 | 0000 | 012 | 000 | 6203176 |
| 0071015GJE | 6203176-01 | 6203176-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 173.50 | 173.50 | 173.50 | - | 6203176 | 0000 | 012 | 000 | 6203176 |
| 0071028GJE | 6203189-01 | 6203189-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 353.94 | 353.94 | 353.94 | - | 6203189 | 0000 | 012 | 000 | 6203189 |
| 0071030GJE | 6203189-01 | 6203189-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 347.00 | 347.00 | 347.00 | - | 6203189 | 0000 | 012 | 000 | 6203189 |
| 0071031GJE | 6203189-01 | 6203189-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 48.58 | 48.58 | 48.58 | - | 6203189 | 0000 | 012 | 000 | 6203189 |
| 0071032GJE | 6203189-01 | 6203189-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 34.70 | 34.70 | 34.70 | - | 6203189 | 0000 | 012 | 000 | 6203189 |
| 0071033GJE | 6203191-01 | 6203191-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 97.41 | 97.41 | 97.41 | - | 6203191 | 0000 | 012 | 000 | 6203191 |
| 0071034GJE | 6203191-01 | 6203191-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 95.50 | 95.50 | 95.50 | - | 6203191 | 0000 | 012 | 000 | 6203191 |
| 0071035GJE | 6203191-01 | 6203191-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203191 | 0000 | 012 | 000 | 6203191 |
| 0071036GJE | 6203191-01 | 6203191-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203191 | 0000 | 012 | 000 | 6203191 |
| 0071024GJE | 6203192-01 | 6203192-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 436.24 | 436.24 | 436.24 | - | 6203192 | 0000 | 012 | 000 | 6203192 |
| 0071025GJE | 6203192-01 | 6203192-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 266.00 | 266.00 | 266.00 | - | 6203192 | 0000 | 012 | 000 | 6203192 |
| 0071026GJE | 6203192-01 | 6203192-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 37.24 | 37.24 | 37.24 | - | 6203192 | 0000 | 012 | 000 | 6203192 |
| 0071027GJE | 6203192-01 | 6203192-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 26.60 | 26.60 | 26.60 | - | 6203192 | 0000 | 012 | 000 | 6203192 |
| 0071037GJE | 6203197-01 | 6203197-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 32.13 | 32.13 | 32.13 | - | 6203197 | 0000 | 012 | 000 | 6203197 |
| 0071038GJE | 6203197-01 | 6203197-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 6203197 | 0000 | 012 | 000 | 6203197 |
| 0071039GJE | 6203197-01 | 6203197-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203197 | 0000 | 012 | 000 | 6203197 |
| 0071040GJE | 6203197-01 | 6203197-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203197 | 0000 | 012 | 000 | 6203197 |
| 0071090GJE | 6203202-01 | 6203202-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 332.10 | 332.10 | 332.10 | - | 6203202 | 0000 | 012 | 000 | 6203202 |
| 0071091GJE | 6203202-01 | 6203202-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 202.50 | 202.50 | 202.50 | - | 6203202 | 0000 | 012 | 000 | 6203202 |
| 0071092GJE | 6203202-01 | 6203202-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 28.35 | 28.35 | 28.35 | - | 6203202 | 0000 | 012 | 000 | 6203202 |
| 0071093GJE | 6203202-01 | 6203202-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203202 | 0000 | 012 | 000 | 6203202 |
| 0071074GJE | 6203203-01 | 6203203-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 194.82 | 194.82 | 194.82 | - | 6203203 | 0000 | 012 | 000 | 6203203 |
| 0071075GJE | 6203203-01 | 6203203-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 191.00 | 191.00 | 191.00 | - | 6203203 | 0000 | 012 | 000 | 6203203 |
| 0071076GJE | 6203203-01 | 6203203-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 26.74 | 26.74 | 26.74 | - | 6203203 | 0000 | 012 | 000 | 6203203 |
| 0071077GJE | 6203203-01 | 6203203-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203203 | 0000 | 012 | 000 | 6203203 |
| 0071086GJE | 6203205-01 | 6203205-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 162.71 | 162.71 | 162.71 | - | 6203205 | 0000 | 012 | 000 | 6203205 |
| 0071087GJE | 6203205-01 | 6203205-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 6203205 | 0000 | 012 | 000 | 6203205 |
| 0071088GJE | 6203205-01 | 6203205-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203205 | 0000 | 012 | 000 | 6203205 |
| 0071089GJE | 6203205-01 | 6203205-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203205 | 0000 | 012 | 000 | 6203205 |
| 0071078GJE | 6203206-01 | 6203206-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 32.13 | 32.13 | 32.13 | - | 6203206 | 0000 | 012 | 000 | 6203206 |
| 0071079GJE | 6203206-01 | 6203206-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 6203206 | 0000 | 012 | 000 | 6203206 |
| 0071080GJE | 6203206-01 | 6203206-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203206 | 0000 | 012 | 000 | 6203206 |
| 0071081GJE | 6203206-01 | 6203206-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203206 | 0000 | 012 | 000 | 6203206 |
| 0071082GJE | 6203208-01 | 6203208-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 21.93 | 21.93 | 21.93 | - | 6203208 | 0000 | 012 | 000 | 6203208 |
| 0071083GJE | 6203208-01 | 6203208-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 50.00 | 50.00 | 50.00 | - | 6203208 | 0000 | 012 | 000 | 6203208 |
| 0071084GJE | 6203208-01 | 6203208-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203208 | 0000 | 012 | 000 | 6203208 |
| 0071085GJE | 6203208-01 | 6203208-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 25.00 | 25.00 | 25.00 | - | 6203208 | 0000 | 012 | 000 | 6203208 |
| 0070972GJE | 890041900-01 | 890041900-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 67,166.17 | 67,166.17 | 67,166.17 | - | 890041900 | 0000 | 012 | 000 | 890041900 |
| 0071152GJE | 890042463-01 | 890042463-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 760.27 | 760.27 | 760.27 | - | 890042463 | 0000 | 012 | 000 | 890042463 |
| 0071147GJE | 890042521-01 | 890042521-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 13,670.96 | 13,670.96 | 13,670.96 | - | 890042521 | 0000 | 012 | 000 | 890042521 |
| 0071146GJE | 890042719-01 | 890042719-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 18,261.75 | 18,261.75 | 18,261.75 | - | 890042719 | 0000 | 012 | 000 | 890042719 |
| 0071156GJE | 890042722-01 | 890042722-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 1,517.45 | 1,517.45 | 1,517.45 | - | 890042722 | 0000 | 012 | 000 | 890042722 |
| 0071155GJE | 890042731-01 | 890042731-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 3,881.47 | 3,881.47 | 3,881.47 | - | 890042731 | 0000 | 012 | 000 | 890042731 |
| 0071150GJE | 890042746-01 | 890042746-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 3,450.00 | 3,450.00 | 3,450.00 | - | 890042746 | 0000 | 012 | 000 | 890042746 |
| 0071151GJE | 890042746-01 | 890042746-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 400.00 | 400.00 | 400.00 | - | 890042746 | 0000 | 012 | 000 | 890042746 |
| 0071153GJE | 890042755-01 | 890042755-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 1,759.01 | 1,759.01 | 1,759.01 | - | 890042755 | 0000 | 012 | 000 | 890042755 |
| 0071149GJE | 890042767-01 | 890042767-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 632.06 | 632.06 | 632.06 | - | 890042767 | 0000 | 012 | 000 | 890042767 |
| 0071154GJE | 890042779-01 | 890042779-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 986.57 | 986.57 | 986.57 | - | 890042779 | 0000 | 012 | 000 | 890042779 |
| 0071148GJE | 9767448-01 | 9767448-01 | 12/30/2013 | 20135 | Intercompany - National Airlines | 005823 | USD | 823.08 | 823.08 | 823.08 | - | 9767448 | 0000 | 012 | 000 | 9767448 |
| 0071164GJE | | | 12/30/2013 | 20135 | Intercompany - National Airlines | 005824 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0072386GJE | | | 12/30/2013 | 20135 | Intercompany - National Airlines | 005905 | USD | (8.23) | (8.23) | - | 8.23 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0011030VPA | | | 12/30/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005818 | USD | 7,763.47 | 7,763.47 | 7,763.47 | - | Pymt - 00000203-01012014 | 0000 | 001 | 000 | |
| 0088748GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006896 | USD | (348,511.50) | (348,511.50) | - | 348,511.50 | 2013 AJE M1 - To adjust I/C balances and Se | 0000 | 100 | 000 | |
| 0088748GJE | | | 12/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 006896 | USD | (317,752.83) | (317,752.83) | - | 317,752.83 | 2013 AJE M1 - To adjust I/C balances and Se | 0000 | 210 | 000 | |
| 0088748GJE | | | 12/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 006896 | USD | (3,531.50) | (3,531.50) | - | 3,531.50 | 2013 AJE M1 - To adjust I/C balances and Se | 0000 | 220 | 000 | |
| 0088748GJE | | | 12/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006896 | USD | (59,724.49) | (59,724.49) | - | 59,724.49 | 2013 AJE M1 - To adjust I/C balances and Se | 0000 | 200 | 000 | |
| 0088748GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 006896 | USD | (1.77) | (1.77) | - | 1.77 | 2013 AJE M1 - To adjust I/C balances and Se | 0000 | 300 | 000 | |
| 0071211GJE | 4004747-01 | 4004747-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 4004747 | 0000 | 012 | 000 | 4004747 |
| 0071212GJE | 4004747-01 | 4004747-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 1,389.36 | 1,389.36 | 1,389.36 | - | 4004747 | 0000 | 012 | 000 | 4004747 |
| 0071213GJE | 4004747-01 | 4004747-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 198.48 | 198.48 | 198.48 | - | 4004747 | 0000 | 012 | 000 | 4004747 |
| 0071214GJE | 4004747-01 | 4004747-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 165.40 | 165.40 | 165.40 | - | 4004747 | 0000 | 012 | 000 | 4004747 |
| 0071215GJE | 4004791-01 | 4004791-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 869.89 | 869.89 | 869.89 | - | 4004791 | 0000 | 012 | 000 | 4004791 |
| 0071216GJE | 4004791-01 | 4004791-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 159.53 | 159.53 | 159.53 | - | 4004791 | 0000 | 012 | 000 | 4004791 |
| 0071217GJE | 4004791-01 | 4004791-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4004791 | 0000 | 012 | 000 | 4004791 |
| 0071218GJE | 4004791-01 | 4004791-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4004791 | 0000 | 012 | 000 | 4004791 |
| 0071231GJE | 4004799-01 | 4004799-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 489.44 | 489.44 | 489.44 | - | 4004799 | 0000 | 012 | 000 | 4004799 |
| 0071232GJE | 4004799-01 | 4004799-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 239.40 | 239.40 | 239.40 | - | 4004799 | 0000 | 012 | 000 | 4004799 |
| 0071233GJE | 4004799-01 | 4004799-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 37.24 | 37.24 | 37.24 | - | 4004799 | 0000 | 012 | 000 | 4004799 |
| 0071234GJE | 4004799-01 | 4004799-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 26.60 | 26.60 | 26.60 | - | 4004799 | 0000 | 012 | 000 | 4004799 |
| 0071223GJE | 4004809-01 | 4004809-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 3,915.52 | 3,915.52 | 3,915.52 | - | 4004809 | 0000 | 012 | 000 | 4004809 |
| 0071224GJE | 4004809-01 | 4004809-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 1,915.20 | 1,915.20 | 1,915.20 | - | 4004809 | 0000 | 012 | 000 | 4004809 |
| 0071225GJE | 4004809-01 | 4004809-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 297.92 | 297.92 | 297.92 | - | 4004809 | 0000 | 012 | 000 | 4004809 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071226GJE | 4004809-01 | 4004809-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 212.80 | 212.80 | 212.80 | - | 4004809 | 0000 | 012 | 000 | | | | 4004809 |
| 0071227GJE | 4004822-01 | 4004822-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 144.48 | 144.48 | 144.48 | - | 4004822 | 0000 | 012 | 000 | | | | 4004822 |
| 0071228GJE | 4004822-01 | 4004822-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 126.42 | 126.42 | 126.42 | - | 4004822 | 0000 | 012 | 000 | | | | 4004822 |
| 0071229GJE | 4004822-01 | 4004822-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4004822 | 0000 | 012 | 000 | | | | 4004822 |
| 0071230GJE | 4004822-01 | 4004822-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4004822 | 0000 | 012 | 000 | | | | 4004822 |
| 0071239GJE | 4004865-01 | 4004865-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4004865 | 0000 | 012 | 000 | | | | 4004865 |
| 0071240GJE | 4004865-01 | 4004865-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 419.34 | 419.34 | 419.34 | - | 4004865 | 0000 | 012 | 000 | | | | 4004865 |
| 0071241GJE | 4004865-01 | 4004865-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 50.61 | 50.61 | 50.61 | - | 4004865 | 0000 | 012 | 000 | | | | 4004865 |
| 0071242GJE | 4004865-01 | 4004865-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 36.15 | 36.15 | 36.15 | - | 4004865 | 0000 | 012 | 000 | | | | 4004865 |
| 0071243GJE | 4004869-01 | 4004869-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 869.89 | 869.89 | 869.89 | - | 4004869 | 0000 | 012 | 000 | | | | 4004869 |
| 0071244GJE | 4004869-01 | 4004869-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 159.53 | 159.53 | 159.53 | - | 4004869 | 0000 | 012 | 000 | | | | 4004869 |
| 0071245GJE | 4004869-01 | 4004869-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4004869 | 0000 | 012 | 000 | | | | 4004869 |
| 0071246GJE | 4004869-01 | 4004869-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4004869 | 0000 | 012 | 000 | | | | 4004869 |
| 0071252GJE | 4004881-01 | 4004881-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 978.88 | 978.88 | 978.88 | - | 4004881 | 0000 | 012 | 000 | | | | 4004881 |
| 0071253GJE | 4004881-01 | 4004881-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 14.72 | 14.72 | 14.72 | - | 4004881 | 0000 | 012 | 000 | | | | 4004881 |
| 0071254GJE | 4004881-01 | 4004881-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 457.52 | 457.52 | 457.52 | - | 4004881 | 0000 | 012 | 000 | | | | 4004881 |
| 0071255GJE | 4004881-01 | 4004881-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 74.48 | 74.48 | 74.48 | - | 4004881 | 0000 | 012 | 000 | | | | 4004881 |
| 0071256GJE | 4004881-01 | 4004881-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 53.20 | 53.20 | 53.20 | - | 4004881 | 0000 | 012 | 000 | | | | 4004881 |
| 0071247GJE | 4004892-01 | 4004892-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 4004892 | 0000 | 012 | 000 | | | | 4004892 |
| 0071248GJE | 4004892-01 | 4004892-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 30.24 | 30.24 | 30.24 | - | 4004892 | 0000 | 012 | 000 | | | | 4004892 |
| 0071249GJE | 4004892-01 | 4004892-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 2,995.02 | 2,995.02 | 2,995.02 | - | 4004892 | 0000 | 012 | 000 | | | | 4004892 |
| 0071250GJE | 4004892-01 | 4004892-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 427.86 | 427.86 | 427.86 | - | 4004892 | 0000 | 012 | 000 | | | | 4004892 |
| 0071251GJE | 4004892-01 | 4004892-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 356.55 | 356.55 | 356.55 | - | 4004892 | 0000 | 012 | 000 | | | | 4004892 |
| 0071257GJE | 4004895-01 | 4004895-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 6,639.64 | 6,639.64 | 6,639.64 | - | 4004895 | 0000 | 012 | 000 | | | | 4004895 |
| 0071258GJE | 4004895-01 | 4004895-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 36.80 | 36.80 | 36.80 | - | 4004895 | 0000 | 012 | 000 | | | | 4004895 |
| 0071259GJE | 4004895-01 | 4004895-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 3,103.31 | 3,103.31 | 3,103.31 | - | 4004895 | 0000 | 012 | 000 | | | | 4004895 |
| 0071260GJE | 4004895-01 | 4004895-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 505.19 | 505.19 | 505.19 | - | 4004895 | 0000 | 012 | 000 | | | | 4004895 |
| 0071261GJE | 4004895-01 | 4004895-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 360.85 | 360.85 | 360.85 | - | 4004895 | 0000 | 012 | 000 | | | | 4004895 |
| 0071199GJE | 4301975-01 | 4301975-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 1,112.65 | 1,112.65 | 1,112.65 | - | 4301975 | 0000 | 012 | 000 | | | | 4301975 |
| 0071200GJE | 4301975-01 | 4301975-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 204.05 | 204.05 | 204.05 | - | 4301975 | 0000 | 012 | 000 | | | | 4301975 |
| 0071201GJE | 4301975-01 | 4301975-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4301975 | 0000 | 012 | 000 | | | | 4301975 |
| 0071202GJE | 4301975-01 | 4301975-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4301975 | 0000 | 012 | 000 | | | | 4301975 |
| 0071203GJE | 4301997-01 | 4301997-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 872.78 | 872.78 | 872.78 | - | 4301997 | 0000 | 012 | 000 | | | | 4301997 |
| 0071204GJE | 4301997-01 | 4301997-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 160.06 | 160.06 | 160.06 | - | 4301997 | 0000 | 012 | 000 | | | | 4301997 |
| 0071205GJE | 4301997-01 | 4301997-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4301997 | 0000 | 012 | 000 | | | | 4301997 |
| 0071206GJE | 4301997-01 | 4301997-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4301997 | 0000 | 012 | 000 | | | | 4301997 |
| 0071207GJE | 4302002-01 | 4302002-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 924.07 | 924.07 | 924.07 | - | 4302002 | 0000 | 012 | 000 | | | | 4302002 |
| 0071208GJE | 4302002-01 | 4302002-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 174.58 | 174.58 | 174.58 | - | 4302002 | 0000 | 012 | 000 | | | | 4302002 |
| 0071209GJE | 4302002-01 | 4302002-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4302002 | 0000 | 012 | 000 | | | | 4302002 |
| 0071210GJE | 4302002-01 | 4302002-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 4302002 | 0000 | 012 | 000 | | | | 4302002 |
| 0071219GJE | 6203184-01 | 6203184-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 381.48 | 381.48 | 381.48 | - | 6203184 | 0000 | 012 | 000 | | | | 6203184 |
| 0071220GJE | 6203184-01 | 6203184-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 69.96 | 69.96 | 69.96 | - | 6203184 | 0000 | 012 | 000 | | | | 6203184 |
| 0071221GJE | 6203184-01 | 6203184-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 6203184 | 0000 | 012 | 000 | | | | 6203184 |
| 0071222GJE | 6203184-01 | 6203184-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 6203184 | 0000 | 012 | 000 | | | | 6203184 |
| 0071235GJE | 6203199-01 | 6203199-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 182.07 | 182.07 | 182.07 | - | 6203199 | 0000 | 012 | 000 | | | | 6203199 |
| 0071236GJE | 6203199-01 | 6203199-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 50.00 | 50.00 | 50.00 | - | 6203199 | 0000 | 012 | 000 | | | | 6203199 |
| 0071237GJE | 6203199-01 | 6203199-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 6203199 | 0000 | 012 | 000 | | | | 6203199 |
| 0071238GJE | 6203199-01 | 6203199-01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005832 | USD | 25.00 | 25.00 | 25.00 | - | 6203199 | 0000 | 012 | 000 | | | | 6203199 |
| 0076151GJE | | | 12/31/2013 | 20100 | Intercompany - NAC Holdings | 006109 | USD | (2,201.63) | (2,201.63) | - | 2,201.63 | Adj distribution reclass as a repayment of sha | 0000 | 001 | 000 | | | | |
| 0005658VIR | | 910020032 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (3,897.81) | (3,897.81) | - | 3,897.81 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005660VIR | | 910019830 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (986.00) | (986.00) | - | 986.00 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005661VIR | | 910019946 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (583.39) | (583.39) | - | 583.39 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005662VIR | | 910020123 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (1,296.69) | (1,296.69) | - | 1,296.69 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005663VIR | | 910019943 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (2,945.35) | (2,945.35) | - | 2,945.35 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005664VIR | | 910020122 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (2,461.62) | (2,461.62) | - | 2,461.62 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005665VIR | | 930227481 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005893 | USD | (3,780.00) | (3,780.00) | - | 3,780.00 | AIRFREIGHT | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0075730GJE | | | 12/31/2013 | 20135 | Intercompany - National Airlines | 006094 | USD | 573.09 | 573.09 | 573.09 | - | Booked 2x-AVIA064 & AMEX001 (BUF's bool | 0000 | 012 | 000 | | | | |
| 0005709VIR | | Jan-14 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005915 | USD | 867.70 | 867.70 | 867.70 | - | Claims paid 12/1-31/2013 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 39.95 | 39.95 | 39.95 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 65.32 | 65.32 | 65.32 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 1,514.89 | 1,514.89 | 1,514.89 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 152.43 | 152.43 | 152.43 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 219.78 | 219.78 | 219.78 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 344.55 | 344.55 | 344.55 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005798VIR | | 1132014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 105.00 | 105.00 | 105.00 | - | Concur 1/13/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 1,647.00 | 1,647.00 | 1,647.00 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 68.45 | 68.45 | 68.45 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 68.44 | 68.44 | 68.44 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 8.06 | 8.06 | 8.06 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 8.05 | 8.05 | 8.05 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 1,647.00 | 1,647.00 | 1,647.00 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 64.43 | 64.43 | 64.43 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 1,130.00 | 1,130.00 | 1,130.00 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 1,140.00 | 1,140.00 | 1,140.00 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 467.25 | 467.25 | 467.25 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 1,137.00 | 1,137.00 | 1,137.00 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 370.34 | 370.34 | 370.34 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 22.44 | 22.44 | 22.44 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 112.74 | 112.74 | 112.74 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 112.73 | 112.73 | 112.73 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005779VIR | | 1202014a | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 396.31 | 396.31 | 396.31 | - | Concur 1/20/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 345.72 | 345.72 | 345.72 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 101.06 | 101.06 | 101.06 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 14.00 | 14.00 | 14.00 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 101.06 | 101.06 | 101.06 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 203.48 | 203.48 | 203.48 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 203.48 | 203.48 | 203.48 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 280.35 | 280.35 | 280.35 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 280.34 | 280.34 | 280.34 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 76.57 | 76.57 | 76.57 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 76.56 | 76.56 | 76.56 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005860VIR | | 1272014 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006039 | USD | 1,728.60 | 1,728.60 | 1,728.60 | - | Concur 1/27/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005872VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 403.91 | 403.91 | 403.91 | - | Concur 12/31/2012 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005872VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 35.00 | 35.00 | 35.00 | - | Concur 12/31/2012 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005872VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 375.07 | 375.07 | 375.07 | - | Concur 12/31/2012 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005872VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 642.11 | 642.11 | 642.11 | - | Concur 12/31/2012 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005872VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 0.99 | 0.99 | 0.99 | - | Concur 12/31/2012 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005872VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 191.00 | 191.00 | 191.00 | - | Concur 12/31/2012 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005873VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 561.08 | 561.08 | 561.08 | - | Concur 12/31/2012 | 0000 | 012 | 000 | JOER001 | Glen Joerger | EMPLOYEES | |
| 0005873VIR | | 12312012 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006050 | USD | 38.00 | 38.00 | 38.00 | - | Concur 12/31/2012 | 0000 | 012 | 000 | JOER001 | Glen Joerger | EMPLOYEES | |
| 0005774VIR | | 12312013 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 38.00 | 38.00 | 38.00 | - | Concur 12/31/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005774VIR | | 12312013 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 563.44 | 563.44 | 563.44 | - | Concur 12/31/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005774VIR | | 12312013 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005981 | USD | 143.60 | 143.60 | 143.60 | - | Concur 12/31/2013 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0073299GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 100.00 | 100.00 | 100.00 | - | Corporate Incentive - 1 for cost center NAC 0( | 0000 | 012 | 000 | | | | |
| 0073300GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 100.00 | 100.00 | 100.00 | - | Corporate Incentive - 1 for cost center NAC 0( | 0000 | 012 | 000 | | | | |
| 0073296GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | Corporate Incentive - 11 for cost center NAC ( | 0000 | 012 | 000 | | | | |
| 0073295GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 200.00 | 200.00 | 200.00 | - | Corporate Incentive - 2 for cost center 080 | 0000 | 012 | 000 | | | | |
| 0073298GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 300.00 | 300.00 | 300.00 | - | corporate Incentive - 3 for cost center NAC 03 | 0000 | 012 | 000 | | | | |
| 0073294GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 600.00 | 600.00 | 600.00 | - | Corporate Incentive - 6 for cost center 085 | 0000 | 012 | 000 | | | | |
| 0073297GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | 525.00 | 525.00 | 525.00 | - | Corporate Incentive - 6 for cost center NAC 0 | 0000 | 012 | 000 | | | | |
| 0005928VIR | | 930227481cm | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 3,780.00 | 3,780.00 | 3,780.00 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005929VIR | | 910020032CM | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 3,897.81 | 3,897.81 | 3,897.81 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005930VIR | | 910019830CM | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 986.00 | 986.00 | 986.00 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | | | | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005931VIR | | 910019946CM | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 583.39 | 583.39 | 583.39 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | | | | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005932VIR | | 910020123CM | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 1,296.69 | 1,296.69 | 1,296.69 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | | | | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005933VIR | | 910019943CM | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 2,945.35 | 2,945.35 | 2,945.35 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | | | | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0005934VIR | | 910020122CM | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006175 | USD | 2,461.62 | 2,461.62 | 2,461.62 | - | CORRECT INVOICE ENTERED INCORREC | 0000 | 100 | 000 | | | | NAIC002 | National Air Cargo (Deutschland), GmbH (FRA) | IC | |
| 0004667CPA | | Cr-16579 | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 005842 | USD | (2,848.80) | (2,848.80) | - | 2,848.80 | Cr-16579 | 0000 | 100 | 000 | | | | | | | |
| 0004673CPA | | Cr-2033251 | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005842 | USD | (7,743.22) | (7,743.22) | - | 7,743.22 | Cr-2033251 | 0000 | 300 | 000 | | | | | | | |
| 0074111GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (104.37) | (104.37) | - | 104.37 | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074112GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (171.15) | (171.15) | - | 171.15 | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074113GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (177.42) | (177.42) | - | 177.42 | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074114GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | 747.94 | 747.94 | 747.94 | - | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074115GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (280.77) | (280.77) | - | 280.77 | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074116GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (1,605.26) | (1,605.26) | - | 1,605.26 | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074117GJE | Dec2013 | Dec2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (73.93) | (73.93) | - | 73.93 | Dec2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074974GJE | 6918336 | 6918336 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006027 | USD | (28.80) | (28.80) | - | 28.80 | December 2013 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0074975GJE | 6918336 | 6918336 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006027 | USD | (70.29) | (70.29) | - | 70.29 | December 2013 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0074976GJE | 6918336 | 6918336 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006027 | USD | (4.38) | (4.38) | - | 4.38 | December 2013 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0074977GJE | 6918336 | 6918336 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006027 | USD | (16.62) | (16.62) | - | 16.62 | December 2013 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0074978GJE | 6918336 | 6918336 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006027 | USD | (17.07) | (17.07) | - | 17.07 | December 2013 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0074979GJE | 6918336 | 6918336 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006027 | USD | (20.52) | (20.52) | - | 20.52 | December 2013 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0078564GJE | 890039067-CM01 | 890039067-CM01 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006250 | USD | (89,577.00) | (89,577.00) | - | 89,577.00 | Demand Letter rcvd for damaged during shipr | 0000 | 012 | 000 | | | | | | | |
| 0072388GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005906 | USD | 22,758.25 | 22,758.25 | 22,758.25 | - | DXB FICA | 0000 | 300 | 000 | | | | | | | |
| 0071536GJE | | | 12/31/2013 | 20135 | Intercompany - National Airlines | 005824 | USD | (22,758.25) | (22,758.25) | - | 22,758.25 | Incoming wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0005853VIR | | 010313-010313 | 12/31/2013 | 20135 | Intercompany - National Airlines | 006033 | USD | (214.40) | (214.40) | - | 214.40 | Manual Claim Refund Charles Davis | 0000 | 012 | 000 | | | | CHOI004 | Choice Care Card | MISC | |
| 0079627GJE | | | 12/31/2013 | 20100 | Intercompany - NAC Holdings | 006328 | USD | (5,000.00) | (5,000.00) | - | 5,000.00 | Move prepaid entry to proper account | 0000 | 001 | 000 | | | | | | | |
| 0076216GJE | | 120113 | 12/31/2013 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006115 | USD | (36,258.00) | (36,258.00) | - | 36,258.00 | NAC Inc/Braxton lease exp-Dec 2013 | 0000 | 012 | 000 | | | | | | | |
| 0074101GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (618.44) | (618.44) | - | 618.44 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074102GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (548.21) | (548.21) | - | 548.21 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074103GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (757.13) | (757.13) | - | 757.13 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074104GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (586.74) | (586.74) | - | 586.74 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074105GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (954.23) | (954.23) | - | 954.23 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074106GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (166.90) | (166.90) | - | 166.90 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074107GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (2,381.33) | (2,381.33) | - | 2,381.33 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074108GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (230.75) | (230.75) | - | 230.75 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074109GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (60.00) | (60.00) | - | 60.00 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074110GJE | Nov2013 | Nov2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (80.30) | (80.30) | - | 80.30 | Nov 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074091GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (93.62) | (93.62) | - | 93.62 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074092GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (958.34) | (958.34) | - | 958.34 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074093GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (200.95) | (200.95) | - | 200.95 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074094GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (54.08) | (54.08) | - | 54.08 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074095GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (2,000.65) | (2,000.65) | - | 2,000.65 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074096GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (181.88) | (181.88) | - | 181.88 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074097GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (2,622.47) | (2,622.47) | - | 2,622.47 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074098GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (89.63) | (89.63) | - | 89.63 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074099GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (73.64) | (73.64) | - | 73.64 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0074100GJE | Oct2013 | Oct2013 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 005980 | USD | (141.11) | (141.11) | - | 141.11 | Oct 2013 charges | 0000 | 001 | 000 | | | | | | | |
| 0075721GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006091 | USD | 188,537.37 | 188,537.37 | 188,537.37 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | |
| 0075721GJE | | | 12/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 006091 | USD | 246,406.37 | 246,406.37 | 246,406.37 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | |
| 0075721GJE | | | 12/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 006091 | USD | 6,091.60 | 6,091.60 | 6,091.60 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | |
| 0075721GJE | | | 12/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006091 | USD | 135,715.34 | 135,715.34 | 135,715.34 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | |
| 0075721GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 006091 | USD | 2,990,861.60 | 2,990,861.60 | 2,990,861.60 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | |
| 0075721GJE | | | 12/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 006091 | USD | 20,438.04 | 20,438.04 | 20,438.04 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | |
| 0075722GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006091 | USD | (50,653.54) | (50,653.54) | - | 50,653.54 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | | | | |
| 0075722GJE | | | 12/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 006091 | USD | (48,445.36) | (48,445.36) | - | 48,445.36 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 210 | 000 | | | | | | | |
| 0075722GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 006091 | USD | (487,220.26) | (487,220.26) | - | 487,220.26 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | | | | |
| 0075722GJE | | | 12/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 006091 | USD | (15,825.99) | (15,825.99) | - | 15,825.99 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 120 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006091 | USD | 819,862.41 | 819,862.41 | 819,862.41 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 100 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 006091 | USD | 21,679.46 | 21,679.46 | 21,679.46 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 210 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 006091 | USD | 6,328.47 | 6,328.47 | 6,328.47 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 220 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006091 | USD | 154,657.85 | 154,657.85 | 154,657.85 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 200 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 006091 | USD | 4,870,432.71 | 4,870,432.71 | 4,870,432.71 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 300 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 006091 | USD | 177,896.81 | 177,896.81 | 177,896.81 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 120 | 000 | | | | | | | |
| 0075723GJE | | | 12/31/2013 | 20135 | Intercompany - National Airlines | 006091 | USD | 1,935,257.41 | 1,935,257.41 | 1,935,257.41 | - | OH Allocation - Corporate - Dec 2013 | 0000 | 012 | 000 | | | | | | | |
| 0005695VIR | | 430065219 | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005915 | USD | 331.30 | 331.30 | 331.30 | - | Processing charges through 11/30/2013 | 0000 | 300 | 000 | | | | ADP001 | Automatic Data Processing | MISC | |
| 0072387GJE | | | 12/31/2013 | 20135 | Intercompany - National Airlines | 005905 | USD | (461.85) | (461.85) | - | 461.85 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0089233GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006911 | EUR | 338,302.78 | 465,775.21 | 465,775.21 | - | Reversal of Year end interest and exchange r | 0000 | 100 | 000 | | | | | | | |
| 0089230GJE | _R5 | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006907 | EUR | 338,302.78 | 465,725.20 | 465,725.20 | - | Reversal of year end interest and exchange ra | 0000 | 100 | 000 | | | | | | | |
| 0005712VIR | | 1072014 | 12/31/2013 | 20100 | Intercompany - NAC Holdings | 005915 | USD | 16,561.61 | 16,561.61 | 16,561.61 | - | Services 10/1-11/30/2013 | 0000 | 001 | 000 | | | | IVIN001 | Ivins, Phillips & Barker | MISC | |
| 0077741GJE | | N539CA 12-2013 | 12/31/2013 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006218 | USD | 213,818.84 | 213,818.84 | 213,818.84 | - | To correctly record December 2013 Key Air In | 0000 | 012 | 000 | | | | | | | |
| 0075513GJE | | | 12/31/2013 | 20100 | Intercompany - NAC Holdings | 006064 | USD | 116,606.57 | 116,606.57 | 116,606.57 | - | To reclass distributions as payments on the sl | 0000 | 001 | 000 | | | | | | | |
| 0075592GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006078 | USD | (375,549.18) | (375,549.18) | - | 375,549.18 | Transfer Pricing - December 2013 | 0000 | 100 | 000 | | | | | | | |
| 0075592GJE | | | 12/31/2013 | 20170 | Intercompany - NAC Japan (TKO) | 006078 | USD | (1,072,204.44) | (1,072,204.44) | - | 1,072,204.44 | Transfer Pricing - December 2013 | 0000 | 210 | 000 | | | | | | | |
| 0075592GJE | | | 12/31/2013 | 20175 | Intercompany - NAC Korea (SEL) | 006078 | USD | (16,482.78) | (16,482.78) | - | 16,482.78 | Transfer Pricing - December 2013 | 0000 | 220 | 000 | | | | | | | |
| 0075592GJE | | | 12/31/2013 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006078 | USD | 14,684.00 | 14,684.00 | 14,684.00 | - | Transfer Pricing - December 2013 | 0000 | 200 | 000 | | | | | | | |
| 0075592GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 006078 | USD | (8,327,685.13) | (8,327,685.13) | - | 8,327,685.13 | Transfer Pricing - December 2013 | 0000 | 300 | 000 | | | | | | | |
| 0075592GJE | | | 12/31/2013 | 20190 | Intercompany - NAC Netherlands (AMS) | 006078 | USD | 14,551.05 | 14,551.05 | 14,551.05 | - | Transfer Pricing - December 2013 | 0000 | 120 | 000 | | | | | | | |
| 0071266GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 005846 | USD | (1,346.63) | (1,346.63) | - | 1,346.63 | US Treasury Ck # 3158-71057158 | 0000 | 300 | 000 | | | | | | | |
| 0073288GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (2,866.84) | (2,866.84) | - | 2,866.84 | Wireless bill 11/26-12/25/13-Business Develo | 0000 | 012 | 000 | | | | | | | |
| 0073290GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (63.48) | (63.48) | - | 63.48 | Wireless bill 11/26-12/25/13-Mary DeStefano | 0000 | 012 | 000 | | | | | | | |
| 0073286GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (283.14) | (283.14) | - | 283.14 | Wireless bill 11/26-12/25/13-NAC Acctg and F | 0000 | 012 | 000 | | | | | | | |
| 0073289GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (1,258.95) | (1,258.95) | - | 1,258.95 | Wireless bill 11/26-12/25/13-NAC Executive | 0000 | 012 | 000 | | | | | | | |
| 0073291GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (599.07) | (599.07) | - | 599.07 | Wireless bill 11/26-12/25/13-NAC IT | 0000 | 012 | 000 | | | | | | | |
| 0073292GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (914.07) | (914.07) | - | 914.07 | Wireless bill 11/26-12/25/13-NAC Operations | 0000 | 012 | 000 | | | | | | | |
| 0073293GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (344.91) | (344.91) | - | 344.91 | Wireless bill 11/26-12/25/13-NAC Sales - AE | 0000 | 012 | 000 | | | | | | | |
| 0073287GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (63.48) | (63.48) | - | 63.48 | Wireless bill 11/26-12/25/13-Tricia Klingensmi | 0000 | 012 | 000 | | | | | | | |
| 0073285GJE | 9717304406 | 9717304406 | 12/31/2013 | 20135 | Intercompany - National Airlines | 005957 | USD | (228.21) | (228.21) | - | 228.21 | Wireless bill 11/26-12/2513-3 Individuals work | 0000 | 012 | 000 | | | | | | | |
| 0089232GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006911 | EUR | (338,302.78) | (465,775.21) | - | 465,775.21 | Year end interest and exchange rate adjustme | 0000 | 100 | 000 | | | | | | | |
| 0089231GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006907 | EUR | (338,302.78) | (465,775.21) | - | 465,775.21 | Year end interest and exchange rate adjustme | 0000 | 100 | 000 | | | | | | | |
| 0082824GJE | | | 12/31/2013 | 20120 | Intercompany - NAC Germany (FRA) | 006505 | EUR | (338,302.78) | (465,725.20) | - | 465,725.20 | year end interest and exchange rate adjustme | 0000 | 100 | 000 | | | | | | | |
| 0075101GJE | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | 006045 | USD | 33,476.65 | 33,476.65 | 33,476.65 | - | ZTS Dec 2012 taxes were never logged | 0000 | 300 | 000 | | | | ADP001 | Automatic Data Processing | MISC | |
| 80000556 | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | 782.60 | 782.60 | 782.60 | - | | 0000 | 300 | 000 | SCIT001 | Scitor Corporation | COM | | | | |
| 80000557 | | | 12/31/2013 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | 1,560.70 | 1,560.70 | 1,560.70 | - | | 0000 | 300 | 000 | SCIT001 | Scitor Corporation | COM | | | | |
| 0005855VIR | | 1182014 | 12/31/2013 | 20215 | Intercompany - Tracking Innovations Inc. | 006034 | USD | 125.00 | 125.00 | 125.00 | - | | 0000 | 001 | 000 | | | | AMEX001 | American Express | MISC | |
| 0005737VIR | | Certificate Cancella | 1/1/2014 | 20150 | Intercompany - NAC 300 | 005907 | USD | 200.00 | 200.00 | 200.00 | - | cancellation of 3 certificates - ACVentures-NA | 0000 | 001 | 000 | | | | DELA001 | Delaware Secretary Of State | MISC | |
| 0005737VIR | | Certificate Cancella | 1/1/2014 | 20125 | Intercompany - NAC 550 | 005907 | USD | 200.00 | 200.00 | 200.00 | - | cancellation of 3 certificates - ACVentures-NA | 0000 | 001 | 000 | | | | DELA001 | Delaware Secretary Of State | MISC | |
| 0005737VIR | | Certificate Cancella | 1/1/2014 | 20165 | Intercompany - NAC Acquisitions | 005907 | USD | 200.00 | 200.00 | 200.00 | - | cancellation of 3 certificates - ACVentures-NA | 0000 | 001 | 000 | | | | DELA001 | Delaware Secretary Of State | MISC | |
| 0076257GJE | | 010114 | 1/1/2014 | 20230 | Intercompany - National Brokerage LLC | 006124 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | | | | |
| 0076258GJE | | 010114 | 1/1/2014 | 20105 | Intercompany - Windward | 006124 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | | | | |
| 0071379GJE | 4004844-01 | 4004844-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,217.70 | 1,217.70 | 1,217.70 | - | 4004844 | 0000 | 012 | 000 | | | | | | | 4004844 |
| 0071380GJE | 4004844-01 | 4004844-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 21.32 | 21.32 | 21.32 | - | 4004844 | 0000 | 012 | 000 | | | | | | | 4004844 |
| 0071381GJE | 4004844-01 | 4004844-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 668.25 | 668.25 | 668.25 | - | 4004844 | 0000 | 012 | 000 | | | | | | | 4004844 |
| 0071382GJE | 4004844-01 | 4004844-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 103.95 | 103.95 | 103.95 | - | 4004844 | 0000 | 012 | 000 | | | | | | | 4004844 |
| 0071383GJE | 4004844-01 | 4004844-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 74.25 | 74.25 | 74.25 | - | 4004844 | 0000 | 012 | 000 | | | | | | | 4004844 |
| 0071400GJE | 4004862-01 | 4004862-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 436.24 | 436.24 | 436.24 | - | 4004862 | 0000 | 012 | 000 | | | | | | | 4004862 |
| 0071401GJE | 4004862-01 | 4004862-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 239.40 | 239.40 | 239.40 | - | 4004862 | 0000 | 012 | 000 | | | | | | | 4004862 |
| 0071402GJE | 4004862-01 | 4004862-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 37.24 | 37.24 | 37.24 | - | 4004862 | 0000 | 012 | 000 | | | | | | | 4004862 |
| 0071403GJE | 4004862-01 | 4004862-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 4004862 | 0000 | 012 | 000 | | | | | | | 4004862 |
| 0071388GJE | 4004864-01 | 4004864-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 683.06 | 683.06 | 683.06 | - | 4004864 | 0000 | 012 | 000 | | | | | | | 4004864 |
| 0071389GJE | 4004864-01 | 4004864-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 474.81 | 474.81 | 474.81 | - | 4004864 | 0000 | 012 | 000 | | | | | | | 4004864 |
| 0071390GJE | 4004864-01 | 4004864-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 74.97 | 74.97 | 74.97 | - | 4004864 | 0000 | 012 | 000 | | | | | | | 4004864 |
| 0071391GJE | 4004864-01 | 4004864-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 41.65 | 41.65 | 41.65 | - | 4004864 | 0000 | 012 | 000 | | | | | | | 4004864 |
| 0071396GJE | 4004866-01 | 4004866-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 436.24 | 436.24 | 436.24 | - | 4004866 | 0000 | 012 | 000 | | | | | | | 4004866 |

| Ref | Account | Account | Date | Period | Description | Co | Cur | Amount | Amount | Amount | | Acct | Seg | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071397GJE | 4004866-01 | 4004866-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 303.24 | 303.24 | 303.24 | - | 4004866 | 0000 012 000 | 4004866 |
| 0071399GJE | 4004866-01 | 4004866-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 47.88 | 47.88 | 47.88 | - | 4004866 | 0000 012 000 | 4004866 |
| 0071399GJE | 4004866-01 | 4004866-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 4004866 | 0000 012 000 | 4004866 |
| 0071392GJE | 4004870-01 | 4004870-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 246.82 | 246.82 | 246.82 | - | 4004870 | 0000 012 000 | 4004870 |
| 0071393GJE | 4004870-01 | 4004870-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 171.57 | 171.57 | 171.57 | - | 4004870 | 0000 012 000 | 4004870 |
| 0071394GJE | 4004870-01 | 4004870-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 27.09 | 27.09 | 27.09 | - | 4004870 | 0000 012 000 | 4004870 |
| 0071395GJE | 4004870-01 | 4004870-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004870 | 0000 012 000 | 4004870 |
| 0071421GJE | 4004875-01 | 4004875-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 3,489.92 | 3,489.92 | 3,489.92 | - | 4004875 | 0000 012 000 | 4004875 |
| 0071427GJE | 4004875-01 | 4004875-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 2,425.92 | 2,425.92 | 2,425.92 | - | 4004875 | 0000 012 000 | 4004875 |
| 0071428GJE | 4004875-01 | 4004875-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 383.04 | 383.04 | 383.04 | - | 4004875 | 0000 012 000 | 4004875 |
| 0071429GJE | 4004875-01 | 4004875-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 212.80 | 212.80 | 212.80 | - | 4004875 | 0000 012 000 | 4004875 |
| 0071430GJE | 4004879-01 | 4004879-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 341.12 | 341.12 | 341.12 | - | 4004879 | 0000 012 000 | 4004879 |
| 0071437GJE | 4004879-01 | 4004879-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 237.12 | 237.12 | 237.12 | - | 4004879 | 0000 012 000 | 4004879 |
| 0071435GJE | 4004879-01 | 4004879-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 37.44 | 37.44 | 37.44 | - | 4004879 | 0000 012 000 | 4004879 |
| 0071436GJE | 4004879-01 | 4004879-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004879 | 0000 012 000 | 4004879 |
| 0071413GJE | 4004880-01 | 4004880-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4004880 | 0000 012 000 | 4004880 |
| 0071415GJE | 4004880-01 | 4004880-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1.64 | 1.64 | 1.64 | - | 4004880 | 0000 012 000 | 4004880 |
| 0071433GJE | 4004880-01 | 4004880-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 778.05 | 778.05 | 778.05 | - | 4004880 | 0000 012 000 | 4004880 |
| 0071434GJE | 4004880-01 | 4004880-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 122.95 | 122.95 | 122.95 | - | 4004880 | 0000 012 000 | 4004880 |
| 0071414GJE | 4004880-01 | 4004880-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 68.25 | 68.25 | 68.25 | - | 4004880 | 0000 012 000 | 4004880 |
| 0071417GJE | 4004884-01 | 4004884-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 150.89 | 150.89 | 150.89 | - | 4004884 | 0000 012 000 | 4004884 |
| 0071418GJE | 4004884-01 | 4004884-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 14.82 | 14.82 | 14.82 | - | 4004884 | 0000 012 000 | 4004884 |
| 0071419GJE | 4004884-01 | 4004884-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 91.68 | 91.68 | 91.68 | - | 4004884 | 0000 012 000 | 4004884 |
| 0071420GJE | 4004884-01 | 4004884-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004884 | 0000 012 000 | 4004884 |
| 0071421GJE | 4004884-01 | 4004884-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004884 | 0000 012 000 | 4004884 |
| 0071443GJE | 4004885-01 | 4004885-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 872.48 | 872.48 | 872.48 | - | 4004885 | 0000 012 000 | 4004885 |
| 0071444GJE | 4004885-01 | 4004885-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 16.40 | 16.40 | 16.40 | - | 4004885 | 0000 012 000 | 4004885 |
| 0071445GJE | 4004885-01 | 4004885-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 478.80 | 478.80 | 478.80 | - | 4004885 | 0000 012 000 | 4004885 |
| 0071446GJE | 4004885-01 | 4004885-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 74.48 | 74.48 | 74.48 | - | 4004885 | 0000 012 000 | 4004885 |
| 0071447GJE | 4004885-01 | 4004885-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 53.20 | 53.20 | 53.20 | - | 4004885 | 0000 012 000 | 4004885 |
| 0071439GJE | 4004891-01 | 4004891-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 156.62 | 156.62 | 156.62 | - | 4004891 | 0000 012 000 | 4004891 |
| 0071440GJE | 4004891-01 | 4004891-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 108.87 | 108.87 | 108.87 | - | 4004891 | 0000 012 000 | 4004891 |
| 0071441GJE | 4004891-01 | 4004891-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004891 | 0000 012 000 | 4004891 |
| 0071442GJE | 4004891-01 | 4004891-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004891 | 0000 012 000 | 4004891 |
| 0071453GJE | 4004894-01 | 4004894-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004894 | 0000 012 000 | 4004894 |
| 0071454GJE | 4004894-01 | 4004894-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 21.32 | 21.32 | 21.32 | - | 4004894 | 0000 012 000 | 4004894 |
| 0071455GJE | 4004894-01 | 4004894-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 718.20 | 718.20 | 718.20 | - | 4004894 | 0000 012 000 | 4004894 |
| 0071456GJE | 4004894-01 | 4004894-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 111.72 | 111.72 | 111.72 | - | 4004894 | 0000 012 000 | 4004894 |
| 0071412GJE | 4004894-01 | 4004894-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 79.80 | 79.80 | 79.80 | - | 4004894 | 0000 012 000 | 4004894 |
| 0071413GJE | 4004899-01 | 4004899-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 666.24 | 666.24 | 666.24 | - | 4004899 | 0000 012 000 | 4004899 |
| 0071414GJE | 4004899-01 | 4004899-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 582.96 | 582.96 | 582.96 | - | 4004899 | 0000 012 000 | 4004899 |
| 0071415GJE | 4004899-01 | 4004899-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 83.28 | 83.28 | 83.28 | - | 4004899 | 0000 012 000 | 4004899 |
| 0071416GJE | 4004899-01 | 4004899-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 69.40 | 69.40 | 69.40 | - | 4004899 | 0000 012 000 | 4004899 |
| 0071458GJE | 4004901-01 | 4004901-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 420.28 | 420.28 | 420.28 | - | 4004901 | 0000 012 000 | 4004901 |
| 0071459GJE | 4004901-01 | 4004901-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 3.12 | 3.12 | 3.12 | - | 4004901 | 0000 012 000 | 4004901 |
| 0071460GJE | 4004901-01 | 4004901-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 255.36 | 255.36 | 255.36 | - | 4004901 | 0000 012 000 | 4004901 |
| 0071461GJE | 4004901-01 | 4004901-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 4004901 | 0000 012 000 | 4004901 |
| 0071462GJE | 4004901-01 | 4004901-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 4004901 | 0000 012 000 | 4004901 |
| 0071460GJE | 4301996-01 | 4301996-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 436.24 | 436.24 | 436.24 | - | 4301996 | 0000 012 000 | 4301996 |
| 0071470GJE | 4301996-01 | 4301996-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 303.24 | 303.24 | 303.24 | - | 4301996 | 0000 012 000 | 4301996 |
| 0071471GJE | 4301996-01 | 4301996-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 47.88 | 47.88 | 47.88 | - | 4301996 | 0000 012 000 | 4301996 |
| 0071472GJE | 4301996-01 | 4301996-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 4301996 | 0000 012 000 | 4301996 |
| 0071473GJE | 4301998-01 | 4301998-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,457.14 | 1,457.14 | 1,457.14 | - | 4301998 | 0000 012 000 | 4301998 |
| 0071474GJE | 4301998-01 | 4301998-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 799.65 | 799.65 | 799.65 | - | 4301998 | 0000 012 000 | 4301998 |
| 0071475GJE | 4301998-01 | 4301998-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 124.39 | 124.39 | 124.39 | - | 4301998 | 0000 012 000 | 4301998 |
| 0071476GJE | 4301998-01 | 4301998-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 88.85 | 88.85 | 88.85 | - | 4301998 | 0000 012 000 | 4301998 |
| 0071477GJE | 4302003-01 | 4302003-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 730.62 | 730.62 | 730.62 | - | 4302003 | 0000 012 000 | 4302003 |
| 0071478GJE | 4302003-01 | 4302003-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 507.87 | 507.87 | 507.87 | - | 4302003 | 0000 012 000 | 4302003 |
| 0071479GJE | 4302003-01 | 4302003-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 80.19 | 80.19 | 80.19 | - | 4302003 | 0000 012 000 | 4302003 |
| 0071480GJE | 4302003-01 | 4302003-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 44.55 | 44.55 | 44.55 | - | 4302003 | 0000 012 000 | 4302003 |
| 0013630GJE | 6203162-01 | 6203162-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 274.70 | 274.70 | 274.70 | - | 6203162 | 0000 012 000 | 6203162 |
| 0013640GJE | 6203162-01 | 6203162-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 150.75 | 150.75 | 150.75 | - | 6203162 | 0000 012 000 | 6203162 |
| 0013650GJE | 6203162-01 | 6203162-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203162 | 0000 012 000 | 6203162 |
| 0013660GJE | 6203162-01 | 6203162-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203162 | 0000 012 000 | 6203162 |
| 0013670GJE | 6203175-01 | 6203175-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 436.24 | 436.24 | 436.24 | - | 6203175 | 0000 012 000 | 6203175 |
| 0013680GJE | 6203175-01 | 6203175-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 239.40 | 239.40 | 239.40 | - | 6203175 | 0000 012 000 | 6203175 |
| 0013690GJE | 6203175-01 | 6203175-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 37.24 | 37.24 | 37.24 | - | 6203175 | 0000 012 000 | 6203175 |
| 0137530GJE | 6203175-01 | 6203175-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 6203175 | 0000 012 000 | 6203175 |
| 0071481GJE | 6203217-01 | 6203217-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 489.44 | 489.44 | 489.44 | - | 6203217 | 0000 012 000 | 6203217 |
| 0071482GJE | 6203217-01 | 6203217-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 281.96 | 281.96 | 281.96 | - | 6203217 | 0000 012 000 | 6203217 |
| 0071483GJE | 6203217-01 | 6203217-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 31.92 | 31.92 | 31.92 | - | 6203217 | 0000 012 000 | 6203217 |
| 0071484GJE | 6203217-01 | 6203217-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 6203217 | 0000 012 000 | 6203217 |
| 0071485GJE | 6203231-01 | 6203231-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 53.10 | 53.10 | 53.10 | - | 6203231 | 0000 012 000 | 6203231 |
| 0071486GJE | 6203231-01 | 6203231-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 814.20 | 814.20 | 814.20 | - | 6203231 | 0000 012 000 | 6203231 |
| 0071487GJE | 6203231-01 | 6203231-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 469.05 | 469.05 | 469.05 | - | 6203231 | 0000 012 000 | 6203231 |
| 0071488GJE | 6203231-01 | 6203231-01 | 1/2/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 44.25 | 44.25 | 44.25 | - | 6203231 | 0000 012 000 | 6203231 |
| 0071472GJE | 89004188-01 | 89004188-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 37,035.10 | 37,035.10 | 37,035.10 | - | 89004188 | 0000 012 000 | 89004188 |
| 0071490GJE | 89004189-01 | 89004189-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 66,809.96 | 66,809.96 | 66,809.96 | - | 89004189 | 0000 012 000 | 89004189 |
| 0071491GJE | 89004198-01 | 89004198-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 67,461.52 | 67,461.52 | 67,461.52 | - | 89004198 | 0000 012 000 | 89004198 |
| 0071492GJE | 89004190-CI | 89004190-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 66,138.71 | 66,138.71 | 66,138.71 | - | 89004190 | 0000 012 002 | 89004190 |
| 0071493GJE | 89004191-CI | 89004191-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 65,803.98 | 65,803.98 | 65,803.98 | - | 89004191 | 0000 012 002 | 89004191 |
| 0071494GJE | 89004181-CI | 89004181-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 63,494.88 | 63,494.88 | 63,494.88 | - | 89004181 | 0000 012 002 | 89004181 |
| 0071495GJE | 89004182-CI | 89004182-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 69,138.75 | 69,138.75 | 69,138.75 | - | 89004182 | 0000 012 002 | 89004182 |
| 0137570GJE | 89004191-CI | 89004191-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 65,784.29 | 65,784.29 | 65,784.29 | - | 89004191 | 0000 012 002 | 89004191 |
| 0138600GJE | 89004248-CI | 89004248-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 49,427.27 | 49,427.27 | 49,427.27 | - | 89004247 | 0000 012 002 | 89004247 |
| 0139960GJE | 89004248-CI | 89004248-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 58,878.47 | 58,878.47 | 58,878.47 | - | 89004248 | 0000 012 002 | 89004248 |
| 0080042200-01 | 89004200-01 | 89004200-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 46,053.12 | 46,053.12 | 46,053.12 | - | 89004200 | 0000 012 000 | 89004200 |
| 0027500GJE | 4957562-21101 | 4957562-21101 | 1/3/2014 | 20135 | Intercompany - National Airlines | 000022 | USD | (2,547.38) | (2,547.38) | - | 2,547.38 | FUEL FOR TAIL 595LA | 0000 | |
| 0044400GJE | | | 1/3/2014 | 20135 | Intercompany - National Airlines | 000895 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | |
| 0027474GJE | | | 1/3/2014 | 20135 | Intercompany - National Airlines | 000895 | USD | (2,308.71) | (2,308.71) | - | 2,308.71 | PT DiscountNACG-BUF | 0000 | |
| 0044490GJE | | | 1/3/2014 | 20135 | Intercompany - National Airlines | 000895 | USD | (2,433.62) | (2,433.62) | - | 2,433.62 | Wire - NACG Operating --> Inc Deposit | 0000 | |
| 0015180GJE | 11056625-01 | 11056625-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 15,136.00 | 15,136.00 | 15,136.00 | - | 11056625 | 0000 012 000 | 11056625 |
| 0015190GJE | 11056645-01 | 11056645-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 6,018.18 | 6,018.18 | 6,018.18 | - | 11056645 | 0000 012 000 | 11056645 |
| 0015220GJE | 11082737-01 | 11082737-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 4,871.25 | 4,871.25 | 4,871.25 | - | 11082737 | 0000 012 000 | 11082737 |
| 0013750GJE | 4004805-01 | 4004805-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 869.89 | 869.89 | 869.89 | - | 4004805 | 0000 012 000 | 4004805 |
| 0013760GJE | 4004805-01 | 4004805-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 159.53 | 159.53 | 159.53 | - | 4004805 | 0000 012 000 | 4004805 |
| 0013770GJE | 4004805-01 | 4004805-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004805 | 0000 012 000 | 4004805 |
| 0013780GJE | 4004805-01 | 4004805-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004805 | 0000 012 000 | 4004805 |
| 0137310GJE | 4004821-01 | 4004821-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 3,158.77 | 3,158.77 | 3,158.77 | - | 4004821 | 0000 012 000 | 4004821 |
| 0137320GJE | 4004821-01 | 4004821-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 579.29 | 579.29 | 579.29 | - | 4004821 | 0000 012 000 | 4004821 |
| 0137330GJE | 4004821-01 | 4004821-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 65.58 | 65.58 | 65.58 | - | 4004821 | 0000 012 000 | 4004821 |
| 0137340GJE | 4004821-01 | 4004821-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 54.65 | 54.65 | 54.65 | - | 4004821 | 0000 012 000 | 4004821 |
| 0013850GJE | 4004853-01 | 4004853-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 2,288.88 | 2,288.88 | 2,288.88 | - | 4004853 | 0000 012 000 | 4004853 |
| 0137360GJE | 4004853-01 | 4004853-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 419.76 | 419.76 | 419.76 | - | 4004853 | 0000 012 000 | 4004853 |
| 0137380GJE | 4004853-01 | 4004853-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 47.52 | 47.52 | 47.52 | - | 4004853 | 0000 012 000 | 4004853 |
| 0138470GJE | 4004853-01 | 4004853-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 39.60 | 39.60 | 39.60 | - | 4004853 | 0000 012 000 | 4004853 |
| 0137400GJE | 4004674-01 | 4004674-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4004674 | 0000 012 000 | 4004674 |
| 0137410GJE | 4004674-01 | 4004674-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4004674 | 0000 012 000 | 4004674 |
| 0137420GJE | 4004674-01 | 4004674-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 249.84 | 249.84 | 249.84 | - | 4004674 | 0000 012 000 | 4004674 |
| 0137430GJE | 4004674-01 | 4004674-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 208.20 | 208.20 | 208.20 | - | 4004674 | 0000 012 000 | 4004674 |
| 0071490GJE | 4004676-01 | 4004676-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 921.60 | 921.60 | 921.60 | - | 4004676 | 0000 012 000 | 4004676 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071410GJE | 4004876-01 | 4004876-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 806.40 | 806.40 | 806.40 | - | 4004876 | 0000 | 012 | 000 | | | | 4004876 |
| 0071411GJE | 4004876-01 | 4004876-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 115.20 | 115.20 | 115.20 | - | 4004876 | 0000 | 012 | 000 | | | | 4004876 |
| 0071412GJE | 4004876-01 | 4004876-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 96.00 | 96.00 | 96.00 | - | 4004876 | 0000 | 012 | 000 | | | | 4004876 |
| 0071422GJE | 4004890-01 | 4004890-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 869.89 | 869.89 | 869.89 | - | 4004890 | 0000 | 012 | 000 | | | | 4004890 |
| 0071423GJE | 4004890-01 | 4004890-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 159.53 | 159.53 | 159.53 | - | 4004890 | 0000 | 012 | 000 | | | | 4004890 |
| 0071424GJE | 4004890-01 | 4004890-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004890 | 0000 | 012 | 000 | | | | 4004890 |
| 0071425GJE | 4004890-01 | 4004890-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 4004890 | 0000 | 012 | 000 | | | | 4004890 |
| 0071448GJE | 4004893-01 | 4004893-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4004893 | 0000 | 012 | 000 | | | | 4004893 |
| 0071449GJE | 4004893-01 | 4004893-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 29.12 | 29.12 | 29.12 | - | 4004893 | 0000 | 012 | 000 | | | | 4004893 |
| 0071450GJE | 4004893-01 | 4004893-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 798.00 | 798.00 | 798.00 | - | 4004893 | 0000 | 012 | 000 | | | | 4004893 |
| 0071451GJE | 4004893-01 | 4004893-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 111.72 | 111.72 | 111.72 | - | 4004893 | 0000 | 012 | 000 | | | | 4004893 |
| 0071452GJE | 4004893-01 | 4004893-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 79.80 | 79.80 | 79.80 | - | 4004893 | 0000 | 012 | 000 | | | | 4004893 |
| 0071463GJE | 4004907-01 | 4004907-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 3,716.54 | 3,716.54 | 3,716.54 | - | 4004907 | 0000 | 012 | 000 | | | | 4004907 |
| 0071464GJE | 4004907-01 | 4004907-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 681.58 | 681.58 | 681.58 | - | 4004907 | 0000 | 012 | 000 | | | | 4004907 |
| 0071465GJE | 4004907-01 | 4004907-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 77.16 | 77.16 | 77.16 | - | 4004907 | 0000 | 012 | 000 | | | | 4004907 |
| 0071466GJE | 4004907-01 | 4004907-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 64.30 | 64.30 | 64.30 | - | 4004907 | 0000 | 012 | 000 | | | | 4004907 |
| 0071528GJE | 6203213-01 | 6203213-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 213.92 | 213.92 | 213.92 | - | 6203213 | 0000 | 012 | 000 | | | | 6203213 |
| 0071529GJE | 6203213-01 | 6203213-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 82.13 | 82.13 | 82.13 | - | 6203213 | 0000 | 012 | 000 | | | | 6203213 |
| 0071530GJE | 6203213-01 | 6203213-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203213 | 0000 | 012 | 000 | | | | 6203213 |
| 0071531GJE | 6203213-01 | 6203213-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203213 | 0000 | 012 | 000 | | | | 6203213 |
| 0071491GJE | 6203220-01 | 6203220-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 182.07 | 182.07 | 182.07 | - | 6203220 | 0000 | 012 | 000 | | | | 6203220 |
| 0071492GJE | 6203220-01 | 6203220-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 50.00 | 50.00 | 50.00 | - | 6203220 | 0000 | 012 | 000 | | | | 6203220 |
| 0071493GJE | 6203220-01 | 6203220-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203220 | 0000 | 012 | 000 | | | | 6203220 |
| 0071494GJE | 6203220-01 | 6203220-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203220 | 0000 | 012 | 000 | | | | 6203220 |
| 0071495GJE | 6203223-01 | 6203223-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,695.84 | 1,695.84 | 1,695.84 | - | 6203223 | 0000 | 012 | 000 | | | | 6203223 |
| 0071496GJE | 6203223-01 | 6203223-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,483.86 | 1,483.86 | 1,483.86 | - | 6203223 | 0000 | 012 | 000 | | | | 6203223 |
| 0071497GJE | 6203223-01 | 6203223-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 211.98 | 211.98 | 211.98 | - | 6203223 | 0000 | 012 | 000 | | | | 6203223 |
| 0071498GJE | 6203223-01 | 6203223-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 176.65 | 176.65 | 176.65 | - | 6203223 | 0000 | 012 | 000 | | | | 6203223 |
| 0071532GJE | 6203226-01 | 6203226-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 479.36 | 479.36 | 479.36 | - | 6203226 | 0000 | 012 | 000 | | | | 6203226 |
| 0071533GJE | 6203226-01 | 6203226-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 184.04 | 184.04 | 184.04 | - | 6203226 | 0000 | 012 | 000 | | | | 6203226 |
| 0071534GJE | 6203226-01 | 6203226-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 29.96 | 29.96 | 29.96 | - | 6203226 | 0000 | 012 | 000 | | | | 6203226 |
| 0071535GJE | 6203226-01 | 6203226-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203226 | 0000 | 012 | 000 | | | | 6203226 |
| 0071499GJE | 6203227-01 | 6203227-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 612.54 | 612.54 | 612.54 | - | 6203227 | 0000 | 012 | 000 | | | | 6203227 |
| 0071500GJE | 6203227-01 | 6203227-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 373.50 | 373.50 | 373.50 | - | 6203227 | 0000 | 012 | 000 | | | | 6203227 |
| 0071501GJE | 6203227-01 | 6203227-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 52.29 | 52.29 | 52.29 | - | 6203227 | 0000 | 012 | 000 | | | | 6203227 |
| 0071502GJE | 6203227-01 | 6203227-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 37.35 | 37.35 | 37.35 | - | 6203227 | 0000 | 012 | 000 | | | | 6203227 |
| 0071503GJE | 6203228-01 | 6203228-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 436.24 | 436.24 | 436.24 | - | 6203228 | 0000 | 012 | 000 | | | | 6203228 |
| 0071504GJE | 6203228-01 | 6203228-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 266.00 | 266.00 | 266.00 | - | 6203228 | 0000 | 012 | 000 | | | | 6203228 |
| 0071505GJE | 6203228-01 | 6203228-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 37.24 | 37.24 | 37.24 | - | 6203228 | 0000 | 012 | 000 | | | | 6203228 |
| 0071506GJE | 6203228-01 | 6203228-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 26.60 | 26.60 | 26.60 | - | 6203228 | 0000 | 012 | 000 | | | | 6203228 |
| 0071507GJE | 6203233-01 | 6203233-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 78.03 | 78.03 | 78.03 | - | 6203233 | 0000 | 012 | 000 | | | | 6203233 |
| 0071508GJE | 6203233-01 | 6203233-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 50.00 | 50.00 | 50.00 | - | 6203233 | 0000 | 012 | 000 | | | | 6203233 |
| 0071509GJE | 6203233-01 | 6203233-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203233 | 0000 | 012 | 000 | | | | 6203233 |
| 0071510GJE | 6203233-01 | 6203233-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 25.00 | 25.00 | 25.00 | - | 6203233 | 0000 | 012 | 000 | | | | 6203233 |
| 0071516GJE | 890042720-01 | 890042720-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 6,771.33 | 6,771.33 | 6,771.33 | - | 890042720 | 0000 | 012 | 000 | | | | 890042720 |
| 0071523GJE | 890042725-01 | 890042725-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 3,674.22 | 3,674.22 | 3,674.22 | - | 890042725 | 0000 | 012 | 000 | | | | 890042725 |
| 0071511GJE | 890042768-01 | 890042768-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 2,600.00 | 2,600.00 | 2,600.00 | - | 890042768 | 0000 | 012 | 000 | | | | 890042768 |
| 0071521GJE | 890042769-01 | 890042769-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 10,056.45 | 10,056.45 | 10,056.45 | - | 890042769 | 0000 | 012 | 000 | | | | 890042769 |
| 0071522GJE | 890042769-01 | 890042769-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 35.00 | 35.00 | 35.00 | - | 890042769 | 0000 | 012 | 000 | | | | 890042769 |
| 0071515GJE | 890042775-01 | 890042775-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,799.60 | 1,799.60 | 1,799.60 | - | 890042775 | 0000 | 012 | 000 | | | | 890042775 |
| 0071517GJE | 890042778-01 | 890042778-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 1,608.51 | 1,608.51 | 1,608.51 | - | 890042778 | 0000 | 012 | 000 | | | | 890042778 |
| 0071524GJE | 9743135-01 | 9743135-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 19,528.67 | 19,528.67 | 19,528.67 | - | 9743135 | 0000 | 012 | 000 | | | | 9743135 |
| 0071527GJE | 9743136-01 | 9743136-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 9,862.80 | 9,862.80 | 9,862.80 | - | 9743136 | 0000 | 012 | 000 | | | | 9743136 |
| 0071526GJE | 9743137-01 | 9743137-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743137 | 0000 | 012 | 000 | | | | 9743137 |
| 0071525GJE | 9743138-01 | 9743138-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 19,500.00 | 19,500.00 | 19,500.00 | - | 9743138 | 0000 | 012 | 000 | | | | 9743138 |
| 0071512GJE | 9767435-01 | 9767435-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767435 | 0000 | 012 | 000 | | | | 9767435 |
| 0071513GJE | 9767435-01 | 9767435-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 300.00 | 300.00 | 300.00 | - | 9767435 | 0000 | 012 | 000 | | | | 9767435 |
| 0071514GJE | 9767460-01 | 9767460-01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005863 | USD | 705.00 | 705.00 | 705.00 | - | 9767460 | 0000 | 012 | 000 | | | | 9767460 |
| 0074470GJE | | | 1/3/2014 | 20135 | Intercompany - National Airlines | 005995 | USD | (475,000.00) | (475,000.00) | - | 475,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0073275GJE | | | 1/3/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (548.99) | (548.99) | - | 548.99 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0005722VIR | | NAT_0114_01 | 1/3/2014 | 20135 | Intercompany - National Airlines | 005907 | USD | 350.00 | 350.00 | 350.00 | - | Website launch | 0000 | 012 | 000 | BORE001 | The Borenstein Group | MISC | |
| 0071549GJE | 4004824-01 | 4004824-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 4,404.96 | 4,404.96 | 4,404.96 | - | 4004824 | 0000 | 012 | 000 | | | | 4004824 |
| 0071550GJE | 4004824-01 | 4004824-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 13.34 | 13.34 | 13.34 | - | 4004824 | 0000 | 012 | 000 | | | | 4004824 |
| 0071551GJE | 4004824-01 | 4004824-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 2,154.60 | 2,154.60 | 2,154.60 | - | 4004824 | 0000 | 012 | 000 | | | | 4004824 |
| 0071552GJE | 4004824-01 | 4004824-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 335.16 | 335.16 | 335.16 | - | 4004824 | 0000 | 012 | 000 | | | | 4004824 |
| 0071553GJE | 4004824-01 | 4004824-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 239.40 | 239.40 | 239.40 | - | 4004824 | 0000 | 012 | 000 | | | | 4004824 |
| 0071554GJE | 4004830-01 | 4004830-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 815.75 | 815.75 | 815.75 | - | 4004830 | 0000 | 012 | 000 | | | | 4004830 |
| 0071555GJE | 4004830-01 | 4004830-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 13.20 | 13.20 | 13.20 | - | 4004830 | 0000 | 012 | 000 | | | | 4004830 |
| 0071556GJE | 4004830-01 | 4004830-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 363.95 | 363.95 | 363.95 | - | 4004830 | 0000 | 012 | 000 | | | | 4004830 |
| 0071557GJE | 4004830-01 | 4004830-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 62.75 | 62.75 | 62.75 | - | 4004830 | 0000 | 012 | 000 | | | | 4004830 |
| 0071558GJE | 4004830-01 | 4004830-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 62.75 | 62.75 | 62.75 | - | 4004830 | 0000 | 012 | 000 | | | | 4004830 |
| 0071559GJE | 4004833-01 | 4004833-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4004833 | 0000 | 012 | 000 | | | | 4004833 |
| 0071560GJE | 4004833-01 | 4004833-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 643.32 | 643.32 | 643.32 | - | 4004833 | 0000 | 012 | 000 | | | | 4004833 |
| 0071561GJE | 4004833-01 | 4004833-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 89.35 | 89.35 | 89.35 | - | 4004833 | 0000 | 012 | 000 | | | | 4004833 |
| 0071562GJE | 4004833-01 | 4004833-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 89.35 | 89.35 | 89.35 | - | 4004833 | 0000 | 012 | 000 | | | | 4004833 |
| 0071563GJE | 4004847-01 | 4004847-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004847 | 0000 | 012 | 000 | | | | 4004847 |
| 0071564GJE | 4004847-01 | 4004847-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 574.56 | 574.56 | 574.56 | - | 4004847 | 0000 | 012 | 000 | | | | 4004847 |
| 0071565GJE | 4004847-01 | 4004847-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 79.80 | 79.80 | 79.80 | - | 4004847 | 0000 | 012 | 000 | | | | 4004847 |
| 0071566GJE | 4004847-01 | 4004847-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 79.80 | 79.80 | 79.80 | - | 4004847 | 0000 | 012 | 000 | | | | 4004847 |
| 0071567GJE | 4004859-01 | 4004859-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 978.88 | 978.88 | 978.88 | - | 4004859 | 0000 | 012 | 000 | | | | 4004859 |
| 0071568GJE | 4004859-01 | 4004859-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 457.52 | 457.52 | 457.52 | - | 4004859 | 0000 | 012 | 000 | | | | 4004859 |
| 0071569GJE | 4004859-01 | 4004859-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 74.48 | 74.48 | 74.48 | - | 4004859 | 0000 | 012 | 000 | | | | 4004859 |
| 0071570GJE | 4004859-01 | 4004859-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 53.20 | 53.20 | 53.20 | - | 4004859 | 0000 | 012 | 000 | | | | 4004859 |
| 0071571GJE | 4004887-01 | 4004887-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004887 | 0000 | 012 | 000 | | | | 4004887 |
| 0071572GJE | 4004887-01 | 4004887-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 30.60 | 30.60 | 30.60 | - | 4004887 | 0000 | 012 | 000 | | | | 4004887 |
| 0071573GJE | 4004887-01 | 4004887-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 308.56 | 308.56 | 308.56 | - | 4004887 | 0000 | 012 | 000 | | | | 4004887 |
| 0071574GJE | 4004887-01 | 4004887-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 37.24 | 37.24 | 37.24 | - | 4004887 | 0000 | 012 | 000 | | | | 4004887 |
| 0071575GJE | 4004887-01 | 4004887-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 26.60 | 26.60 | 26.60 | - | 4004887 | 0000 | 012 | 000 | | | | 4004887 |
| 0071583GJE | 4004915-01 | 4004915-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 489.44 | 489.44 | 489.44 | - | 4004915 | 0000 | 012 | 000 | | | | 4004915 |
| 0071584GJE | 4004915-01 | 4004915-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 228.76 | 228.76 | 228.76 | - | 4004915 | 0000 | 012 | 000 | | | | 4004915 |
| 0071585GJE | 4004915-01 | 4004915-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 37.24 | 37.24 | 37.24 | - | 4004915 | 0000 | 012 | 000 | | | | 4004915 |
| 0071586GJE | 4004915-01 | 4004915-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 26.60 | 26.60 | 26.60 | - | 4004915 | 0000 | 012 | 000 | | | | 4004915 |
| 0071587GJE | 4004920-01 | 4004920-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 518.56 | 518.56 | 518.56 | - | 4004920 | 0000 | 012 | 000 | | | | 4004920 |
| 0071588GJE | 4004920-01 | 4004920-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 231.50 | 231.50 | 231.50 | - | 4004920 | 0000 | 012 | 000 | | | | 4004920 |
| 0071589GJE | 4004920-01 | 4004920-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 32.41 | 32.41 | 32.41 | - | 4004920 | 0000 | 012 | 000 | | | | 4004920 |
| 0071590GJE | 4004920-01 | 4004920-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4004920 | 0000 | 012 | 000 | | | | 4004920 |
| 0071591GJE | 4004924-01 | 4004924-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 68.73 | 68.73 | 68.73 | - | 4004924 | 0000 | 012 | 000 | | | | 4004924 |
| 0071592GJE | 4004924-01 | 4004924-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 50.00 | 50.00 | 50.00 | - | 4004924 | 0000 | 012 | 000 | | | | 4004924 |
| 0071593GJE | 4004924-01 | 4004924-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4004924 | 0000 | 012 | 000 | | | | 4004924 |
| 0071594GJE | 4004924-01 | 4004924-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4004924 | 0000 | 012 | 000 | | | | 4004924 |
| 0071595GJE | 4301987-01 | 4301987-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 400.00 | 400.00 | 400.00 | - | 4301987 | 0000 | 012 | 000 | | | | 4301987 |
| 0071596GJE | 4301987-01 | 4301987-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 50.00 | 50.00 | 50.00 | - | 4301987 | 0000 | 012 | 000 | | | | 4301987 |
| 0071597GJE | 4301987-01 | 4301987-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4301987 | 0000 | 012 | 000 | | | | 4301987 |
| 0071598GJE | 4301987-01 | 4301987-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4301987 | 0000 | 012 | 000 | | | | 4301987 |
| 0071599GJE | 4301990-01 | 4301990-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 400.00 | 400.00 | 400.00 | - | 4301990 | 0000 | 012 | 000 | | | | 4301990 |
| 0071600GJE | 4301990-01 | 4301990-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 50.00 | 50.00 | 50.00 | - | 4301990 | 0000 | 012 | 000 | | | | 4301990 |
| 0071601GJE | 4301990-01 | 4301990-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4301990 | 0000 | 012 | 000 | | | | 4301990 |
| 0071602GJE | 4301990-01 | 4301990-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4301990 | 0000 | 012 | 000 | | | | 4301990 |
| 0071603GJE | 4301993-01 | 4301993-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 400.00 | 400.00 | 400.00 | - | 4301993 | 0000 | 012 | 000 | | | | 4301993 |
| 0071604GJE | 4301993-01 | 4301993-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 50.00 | 50.00 | 50.00 | - | 4301993 | 0000 | 012 | 000 | | | | 4301993 |
| 0071605GJE | 4301993-01 | 4301993-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4301993 | 0000 | 012 | 000 | | | | 4301993 |
| 0071606GJE | 4301993-01 | 4301993-01 | 1/6/2014 | 20135 | Intercompany - National Airlines | 005866 | USD | 25.00 | 25.00 | 25.00 | - | 4301993 | 0000 | 012 | 000 | | | | 4301993 |

| Doc | Account | Account 2 | Date | Ref | Description | Co/Cur | Amount | Amount 2 | Amount 3 | | Acct | G/L1 | G/L2 | G/L3 | Acct 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071607GJE | 4302001-01 | 4302001-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 816.96 | 816.96 | 816.96 | - | 4302001 | 0000 | 012 | 000 | 4302001 |
| 0071608GJE | 4302001-01 | 4302001-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 381.84 | 381.84 | 381.84 | - | 4302001 | 0000 | 012 | 000 | 4302001 |
| 0071609GJE | 4302001-01 | 4302001-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 62.16 | 62.16 | 62.16 | - | 4302001 | 0000 | 012 | 000 | 4302001 |
| 0071610GJE | 4302001-01 | 4302001-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 44.40 | 44.40 | 44.40 | - | 4302001 | 0000 | 012 | 000 | 4302001 |
| 0071667GJE | 4302005-01 | 4302005-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 400.00 | 400.00 | 400.00 | - | 4302005 | 0000 | 012 | 000 | 4302005 |
| 0071668GJE | 4302005-01 | 4302005-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 50.00 | 50.00 | 50.00 | - | 4302005 | 0000 | 012 | 000 | 4302005 |
| 0071669GJE | 4302005-01 | 4302005-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302005 | 0000 | 012 | 000 | 4302005 |
| 0071670GJE | 4302005-01 | 4302005-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302005 | 0000 | 012 | 000 | 4302005 |
| 0071611GJE | 4302009-01 | 4302009-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 400.00 | 400.00 | 400.00 | - | 4302009 | 0000 | 012 | 000 | 4302009 |
| 0071612GJE | 4302009-01 | 4302009-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 50.00 | 50.00 | 50.00 | - | 4302009 | 0000 | 012 | 000 | 4302009 |
| 0071613GJE | 4302009-01 | 4302009-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302009 | 0000 | 012 | 000 | 4302009 |
| 0071614GJE | 4302009-01 | 4302009-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302009 | 0000 | 012 | 000 | 4302009 |
| 0071615GJE | 4302010-01 | 4302010-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 400.00 | 400.00 | 400.00 | - | 4302010 | 0000 | 012 | 000 | 4302010 |
| 0071616GJE | 4302010-01 | 4302010-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 50.00 | 50.00 | 50.00 | - | 4302010 | 0000 | 012 | 000 | 4302010 |
| 0071617GJE | 4302010-01 | 4302010-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302010 | 0000 | 012 | 000 | 4302010 |
| 0071618GJE | 4302010-01 | 4302010-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 454.51 | 454.51 | 454.51 | - | 4302011 | 0000 | 012 | 000 | 4302011 |
| 0071611GJE | 4302011-01 | 4302011-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 150.50 | 150.50 | 150.50 | - | 4302011 | 0000 | 012 | 000 | 4302011 |
| 0071621GJE | 4302011-01 | 4302011-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302011 | 0000 | 012 | 000 | 4302011 |
| 0071622GJE | 4302011-01 | 4302011-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302011 | 0000 | 012 | 000 | 4302011 |
| 0071623GJE | 4302012-01 | 4302012-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 400.00 | 400.00 | 400.00 | - | 4302012 | 0000 | 012 | 000 | 4302012 |
| 0071624GJE | 4302012-01 | 4302012-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 81.50 | 81.50 | 81.50 | - | 4302012 | 0000 | 012 | 000 | 4302012 |
| 0071625GJE | 4302012-01 | 4302012-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302012 | 0000 | 012 | 000 | 4302012 |
| 0071626GJE | 4302012-01 | 4302012-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302012 | 0000 | 012 | 000 | 4302012 |
| 0071627GJE | 4302013-01 | 4302013-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 400.00 | 400.00 | 400.00 | - | 4302013 | 0000 | 012 | 000 | 4302013 |
| 0071628GJE | 4302013-01 | 4302013-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 50.00 | 50.00 | 50.00 | - | 4302013 | 0000 | 012 | 000 | 4302013 |
| 0071629GJE | 4302013-01 | 4302013-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302013 | 0000 | 012 | 000 | 4302013 |
| 0071631GJE | 4302020-01 | 4302020-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 400.00 | 400.00 | 400.00 | - | 4302020 | 0000 | 012 | 000 | 4302020 |
| 0071632GJE | 4302020-01 | 4302020-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 50.00 | 50.00 | 50.00 | - | 4302020 | 0000 | 012 | 000 | 4302020 |
| 0071633GJE | 4302020-01 | 4302020-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302020 | 0000 | 012 | 000 | 4302020 |
| 0071634GJE | 4302020-01 | 4302020-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302020 | 0000 | 012 | 000 | 4302020 |
| 0071635GJE | 4302025-01 | 4302025-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 150.50 | 150.50 | 150.50 | - | 4302025 | 0000 | 012 | 000 | 4302025 |
| 0071636GJE | 4302025-01 | 4302025-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 150.50 | 150.50 | 150.50 | - | 4302025 | 0000 | 012 | 000 | 4302025 |
| 0071637GJE | 4302025-01 | 4302025-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302025 | 0000 | 012 | 000 | 4302025 |
| 0071638GJE | 4302026-01 | 4302026-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302025 | 0000 | 012 | 000 | 4302025 |
| 0071642GJE | 4302026-01 | 4302026-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 1,315.21 | 1,315.21 | 1,315.21 | - | 4302026 | 0000 | 012 | 000 | 4302026 |
| 0071643GJE | 4302026-01 | 4302026-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 435.50 | 435.50 | 435.50 | - | 4302026 | 0000 | 012 | 000 | 4302026 |
| 0071644GJE | 4302026-01 | 4302026-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 60.97 | 60.97 | 60.97 | - | 4302026 | 0000 | 012 | 000 | 4302026 |
| 0071645GJE | 4302027-01 | 4302027-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 43.55 | 43.55 | 43.55 | - | 4302026 | 0000 | 012 | 000 | 4302026 |
| 0071646GJE | 4302027-01 | 4302027-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 580.52 | 580.52 | 580.52 | - | 4302027 | 0000 | 012 | 000 | 4302027 |
| 0071647GJE | 4302027-01 | 4302027-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 271.33 | 271.33 | 271.33 | - | 4302027 | 0000 | 012 | 000 | 4302027 |
| 0071648GJE | 4302027-01 | 4302027-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 44.17 | 44.17 | 44.17 | - | 4302027 | 0000 | 012 | 000 | 4302027 |
| 0071649GJE | 4302028-01 | 4302028-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 31.55 | 31.55 | 31.55 | - | 4302027 | 0000 | 012 | 000 | 4302027 |
| 0071650GJE | 4302028-01 | 4302028-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 299.30 | 299.30 | 299.30 | - | 4302028 | 0000 | 012 | 000 | 4302028 |
| 0071651GJE | 4302028-01 | 4302028-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 182.50 | 182.50 | 182.50 | - | 4302028 | 0000 | 012 | 000 | 4302028 |
| 0071652GJE | 4302028-01 | 4302028-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.55 | 25.55 | 25.55 | - | 4302028 | 0000 | 012 | 000 | 4302028 |
| 0071653GJE | 4302029-01 | 4302029-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302028 | 0000 | 012 | 000 | 4302028 |
| 0071654GJE | 4302029-01 | 4302029-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 597.78 | 597.78 | 597.78 | - | 4302029 | 0000 | 012 | 000 | 4302029 |
| 0071655GJE | 4302029-01 | 4302029-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 364.50 | 364.50 | 364.50 | - | 4302029 | 0000 | 012 | 000 | 4302029 |
| 0071653GJE | 4302029-01 | 4302029-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 51.03 | 51.03 | 51.03 | - | 4302029 | 0000 | 012 | 000 | 4302029 |
| 0071654GJE | 4302029-01 | 4302029-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 36.45 | 36.45 | 36.45 | - | 4302029 | 0000 | 012 | 000 | 4302029 |
| 0071656GJE | 4302031-01 | 4302031-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 869.89 | 869.89 | 869.89 | - | 4302031 | 0000 | 012 | 000 | 4302031 |
| 0071657GJE | 4302031-01 | 4302031-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 159.53 | 159.53 | 159.53 | - | 4302031 | 0000 | 012 | 000 | 4302031 |
| 0071658GJE | 4302031-01 | 4302031-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302031 | 0000 | 012 | 000 | 4302031 |
| 0071659GJE | 4302032-01 | 4302032-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 159.53 | 159.53 | 159.53 | - | 4302032 | 0000 | 012 | 000 | 4302032 |
| 0071660GJE | 4302032-01 | 4302032-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 129.43 | 129.43 | 129.43 | - | 4302032 | 0000 | 012 | 000 | 4302032 |
| 0071661GJE | 4302032-01 | 4302032-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302032 | 0000 | 012 | 000 | 4302032 |
| 0071662GJE | 4302033-01 | 4302033-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302032 | 0000 | 012 | 000 | 4302032 |
| 0071663GJE | 4302033-01 | 4302033-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 227.79 | 227.79 | 227.79 | - | 4302033 | 0000 | 012 | 000 | 4302033 |
| 0071664GJE | 4302033-01 | 4302033-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 129.43 | 129.43 | 129.43 | - | 4302033 | 0000 | 012 | 000 | 4302033 |
| 0071665GJE | 4302033-01 | 4302033-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302033 | 0000 | 012 | 000 | 4302033 |
| 0071666GJE | 4302033-01 | 4302033-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 4302033 | 0000 | 012 | 000 | 4302033 |
| 0071541GJE | 6203183-01 | 6203183-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 586.37 | 586.37 | 586.37 | - | 6203183 | 0000 | 012 | 000 | 6203183 |
| 0071542GJE | 6203183-01 | 6203183-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 110.78 | 110.78 | 110.78 | - | 6203183 | 0000 | 012 | 000 | 6203183 |
| 0071543GJE | 6203183-01 | 6203183-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 6203183 | 0000 | 012 | 000 | 6203183 |
| 0071544GJE | 6203183-01 | 6203183-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 6203183 | 0000 | 012 | 000 | 6203183 |
| 0071545GJE | 6203198-01 | 6203198-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 193.41 | 193.41 | 193.41 | - | 6203198 | 0000 | 012 | 000 | 6203198 |
| 0071546GJE | 6203198-01 | 6203198-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 50.00 | 50.00 | 50.00 | - | 6203198 | 0000 | 012 | 000 | 6203198 |
| 0071547GJE | 6203198-01 | 6203198-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 6203198 | 0000 | 012 | 000 | 6203198 |
| 0071548GJE | 6203198-01 | 6203198-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 25.00 | 25.00 | 25.00 | - | 6203198 | 0000 | 012 | 000 | 6203198 |
| 0071961GJE | 89041931-CI | 89041931-CI | 1/6/2014 20135 | | Intercompany - National Airlines | 005864 USD | 38,141.32 | 38,141.32 | 38,141.32 | - | 89041928 | 0000 | 012 | 000 | 89041928 |
| 0071962GJE | 89041931-CI | 89041931-CI | 1/6/2014 20135 | | Intercompany - National Airlines | 005864 USD | 38,653.26 | 38,653.26 | 38,653.26 | - | 89041929 | 0000 | 012 | 000 | 89041929 |
| 0071960GJE | 89041931-CI | 89041931-CI | 1/6/2014 20135 | | Intercompany - National Airlines | 005864 USD | 37,015.41 | 37,015.41 | 37,015.41 | - | 89041930 | 0000 | 012 | 000 | 89041930 |
| 0071959GJE | 89041931-CI | 89041931-CI | 1/6/2014 20135 | | Intercompany - National Airlines | 005864 USD | 38,613.88 | 38,613.88 | 38,613.88 | - | 89041931 | 0000 | 012 | 000 | 89041931 |
| 0071955GJE | 89041954-01 | 89041954-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005864 USD | 51,222.64 | 51,222.64 | 51,222.64 | - | 89041954 | 0000 | 012 | 000 | 89041954 |
| 0071675GJE | 89042812-01 | 89042812-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005868 USD | 665.01 | 665.01 | 665.01 | - | 89042811 | 0000 | 012 | 000 | 89042811 |
| 0071676GJE | 89042812-01 | 89042812-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005868 USD | 550.00 | 550.00 | 550.00 | - | 89042812 | 0000 | 012 | 000 | 89042812 |
| 0071676GJE | 89042814-01 | 89042814-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005868 USD | 750.00 | 750.00 | 750.00 | - | 89042814 | 0000 | 012 | 000 | 89042814 |
| 0071747-01 | 9767447-01 | 9767447-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767447 | 0000 | 012 | 000 | 9767447 |
| 0071581GJE | 9767450-01 | 9767450-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 8,382.45 | 8,382.45 | 8,382.45 | - | 9767450 | 0000 | 012 | 000 | 9767450 |
| 0071580GJE | 9767453-01 | 9767453-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 860.10 | 860.10 | 860.10 | - | 9767453 | 0000 | 012 | 000 | 9767453 |
| 0071578GJE | 9767455-01 | 9767455-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 4,374.40 | 4,374.40 | 4,374.40 | - | 9767455 | 0000 | 012 | 000 | 9767455 |
| 0071576GJE | 9767457-01 | 9767457-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767457 | 0000 | 012 | 000 | 9767457 |
| 0071575GJE | 9767458-01 | 9767458-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 3,516.80 | 3,516.80 | 3,516.80 | - | 9767458 | 0000 | 012 | 000 | 9767458 |
| 0071572GJE | 9767459-01 | 9767459-01 | 1/6/2014 20135 | | Intercompany - National Airlines | 005866 USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767459 | 0000 | 012 | 000 | 9767459 |
| 0004670CPA | | CI-010614 | 1/6/2014 20170 | | Intercompany - NAC Germany (FRA) | 005870 USD | (685.01) | (685.01) | | 685.01 | CI-010614 | 0000 | 100 | |
| 0004670CPA | | CI-010614 | 1/6/2014 20170 | | Intercompany - NAC Japan (TKO) | 005870 USD | (14,055.72) | (14,055.72) | | 14,055.72 | CI-010614 | 0000 | 300 | |
| 0004670CPA | | CI-010614 | 1/6/2014 20170 | | Intercompany - NAC Middle East (DXB) | 005870 USD | (31,061.23) | (31,061.23) | | 31,061.23 | CI-010614 | 0000 | 300 | |
| 0074473GJE | | | 1/6/2014 20135 | | Intercompany | 005995 USD | (1,200,000.00) | (1,200,000.00) | | 1,200,000.00 | Incoming Wire - NAL | 0000 | 000 | |
| 0073276GJI | | | 1/7/2014 20135 | | | 005866 USD | (1,616.67) | (1,616.67) | | 1,616.67 | PT Discount-NACG-BUF | 0000 | 000 | |
| 0073276GJI | | | 1/7/2014 20135 | | | 005866 USD | (50,000.00) | (50,000.00) | | 50,000.00 | Incoming Wire - NAL | 0000 | 000 | |
| 0073274GJE | 552434 | 552434 | 1/7/2014 20135 | | | 005875 USD | (240.59) | (240.59) | | 240.59 | PT Discount-NACG-BUF | 0000 | 000 | |
| 0073274GJE | | | 1/7/2014 20135 | | | 005875 USD | (500.00) | (500.00) | | 500.00 | Rmd Customs Brkr8360000043 for bonded unodm | 0000 | 001 | |
| 0074474GJE | | | 1/7/2014 20215 | | Intercompany - Tracking Innovations Inc | 005995 USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | |
| 0071986GJE | 4004860-01 | 4004860-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 707.88 | 707.88 | 707.88 | - | 4004860 | 0000 | 012 | 000 | 4004860 |
| 0071996GJE | 4004860-01 | 4004860-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 402.52 | 402.52 | 402.52 | - | 4004860 | 0000 | 012 | 000 | 4004860 |
| 0071991GJE | 4004861-01 | 4004861-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 69.40 | 69.40 | 69.40 | - | 4004860 | 0000 | 012 | 000 | 4004860 |
| 0071984GJE | 4004863-01 | 4004863-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 69.40 | 69.40 | 69.40 | - | 4004863 | 0000 | 012 | 000 | 4004863 |
| 0071983GJE | 4004863-01 | 4004863-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 208.55 | 208.55 | 208.55 | - | 4004863 | 0000 | 012 | 000 | 4004863 |
| 0071985GJE | 4004864-01 | 4004864-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 117.45 | 117.45 | 117.45 | - | 4004863 | 0000 | 012 | 000 | 4004863 |
| 0071987GJE | 4004865-01 | 4004865-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004865 | 0000 | 012 | 000 | 4004865 |
| 0071988GJE | 4004865-01 | 4004865-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004865 | 0000 | 012 | 000 | 4004865 |
| 0071989GJE | 4004867-01 | 4004867-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 372.45 | 372.45 | 372.45 | - | 4004867 | 0000 | 012 | 000 | 4004867 |
| 0071990GJE | 4004867-01 | 4004867-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 166.17 | 166.17 | 166.17 | - | 4004867 | 0000 | 012 | 000 | 4004867 |
| 0071992GJE | 4004867-01 | 4004867-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 28.65 | 28.65 | 28.65 | - | 4004867 | 0000 | 012 | 000 | 4004867 |
| 0071993GJE | 4004867-01 | 4004867-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 28.65 | 28.65 | 28.65 | - | 4004867 | 0000 | 012 | 000 | 4004867 |
| 0071975GJE | 4004868-01 | 4004868-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 212.16 | 212.16 | 212.16 | - | 4004868 | 0000 | 012 | 000 | 4004868 |
| 0071976GJE | 4004868-01 | 4004868-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 120.64 | 120.64 | 120.64 | - | 4004868 | 0000 | 012 | 000 | 4004868 |
| 0071979GJE | 4004868-01 | 4004868-01 | 1/8/2014 20135 | | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004868 | 0000 | 012 | 000 | 4004868 |

| Doc ID | Account | Account | Date | Description | Co / Curr | Amount | Amount | Amount | | Ref | Code | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071080GJE | 4004871-01 | 4004871-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 97.41 | 97.41 | 97.41 | - | 4004871 | 0000 012 000 | | 4004871 |
| 0071951GJE | 4004871-01 | 4004871-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 55.39 | 55.39 | 55.39 | - | 4004871 | 0000 012 000 | | 4004871 |
| 0071982GJE | 4004871-01 | 4004871-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004871 | 0000 012 000 | | 4004871 |
| 0071983GJE | 4004871-01 | 4004871-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004871 | 0000 012 000 | | 4004871 |
| 0072001GJE | 4004877-01 | 4004877-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4004877 | 0000 012 000 | | 4004877 |
| 0072002GJE | 4004877-01 | 4004877-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 0.52 | 0.52 | 0.52 | - | 4004877 | 0000 012 000 | | 4004877 |
| 0072003GJE | 4004877-01 | 4004877-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 758.06 | 758.06 | 758.06 | - | 4004877 | 0000 012 000 | | 4004877 |
| 0072004GJE | 4004877-01 | 4004877-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 130.70 | 130.70 | 130.70 | - | 4004877 | 0000 012 000 | | 4004877 |
| 0072005GJE | 4004877-01 | 4004877-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 130.70 | 130.70 | 130.70 | - | 4004877 | 0000 012 000 | | 4004877 |
| 0071996GJE | 4004878-01 | 4004878-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 469.95 | 469.95 | 469.95 | - | 4004878 | 0000 012 000 | | 4004878 |
| 0071997GJE | 4004878-01 | 4004878-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 7.26 | 7.26 | 7.26 | - | 4004878 | 0000 012 000 | | 4004878 |
| 0071998GJE | 4004878-01 | 4004878-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 260.28 | 260.28 | 260.28 | - | 4004878 | 0000 012 000 | | 4004878 |
| 0071999GJE | 4004878-01 | 4004878-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 36.15 | 36.15 | 36.15 | - | 4004878 | 0000 012 000 | | 4004878 |
| 0072000GJE | 4004878-01 | 4004878-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 36.15 | 36.15 | 36.15 | - | 4004878 | 0000 012 000 | | 4004878 |
| 0072006GJE | 4004882-01 | 4004882-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 554.37 | 554.37 | 554.37 | - | 4004882 | 0000 012 000 | | 4004882 |
| 0072007GJE | 4004882-01 | 4004882-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 29.90 | 29.90 | 29.90 | - | 4004882 | 0000 012 000 | | 4004882 |
| 0072008GJE | 4004882-01 | 4004882-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 315.23 | 315.23 | 315.23 | - | 4004882 | 0000 012 000 | | 4004882 |
| 0072009GJE | 4004882-01 | 4004882-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 54.35 | 54.35 | 54.35 | - | 4004882 | 0000 012 000 | | 4004882 |
| 0072010GJE | 4004882-01 | 4004882-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 34.70 | 34.70 | 34.70 | - | 4004882 | 0000 012 000 | | 4004882 |
| 0072011GJE | 4004883-01 | 4004883-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 353.94 | 353.94 | 353.94 | - | 4004883 | 0000 012 000 | | 4004883 |
| 0072012GJE | 4004883-01 | 4004883-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 201.26 | 201.26 | 201.26 | - | 4004883 | 0000 012 000 | | 4004883 |
| 0072013GJE | 4004883-01 | 4004883-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 34.70 | 34.70 | 34.70 | - | 4004883 | 0000 012 000 | | 4004883 |
| 0072019GJE | 4004888-01 | 4004888-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 195.65 | 195.65 | 195.65 | - | 4004888 | 0000 012 000 | | 4004888 |
| 0072020GJE | 4004888-01 | 4004888-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 108.36 | 108.36 | 108.36 | - | 4004888 | 0000 012 000 | | 4004888 |
| 0072021GJE | 4004888-01 | 4004888-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004888 | 0000 012 000 | | 4004888 |
| 0072022GJE | 4004888-01 | 4004888-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004888 | 0000 012 000 | | 4004888 |
| 0072015GJE | 4004889-01 | 4004889-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 20.91 | 20.91 | 20.91 | - | 4004889 | 0000 012 000 | | 4004889 |
| 0072016GJE | 4004889-01 | 4004889-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4004889 | 0000 012 000 | | 4004889 |
| 0072017GJE | 4004889-01 | 4004889-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004889 | 0000 012 000 | | 4004889 |
| 0072018GJE | 4004889-01 | 4004889-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004889 | 0000 012 000 | | 4004889 |
| 0072023GJE | 4004896-01 | 4004896-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4004896 | 0000 012 000 | | 4004896 |
| 0072024GJE | 4004896-01 | 4004896-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 805.04 | 805.04 | 805.04 | - | 4004896 | 0000 012 000 | | 4004896 |
| 0072025GJE | 4004896-01 | 4004896-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 138.80 | 138.80 | 138.80 | - | 4004896 | 0000 012 000 | | 4004896 |
| 0072026GJE | 4004896-01 | 4004896-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 138.80 | 138.80 | 138.80 | - | 4004896 | 0000 012 000 | | 4004896 |
| 0072027GJE | 4004898-01 | 4004898-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 707.88 | 707.88 | 707.88 | - | 4004898 | 0000 012 000 | | 4004898 |
| 0072028GJE | 4004898-01 | 4004898-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 8.32 | 8.32 | 8.32 | - | 4004898 | 0000 012 000 | | 4004898 |
| 0072029GJE | 4004898-01 | 4004898-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 402.52 | 402.52 | 402.52 | - | 4004898 | 0000 012 000 | | 4004898 |
| 0072030GJE | 4004898-01 | 4004898-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 69.40 | 69.40 | 69.40 | - | 4004898 | 0000 012 000 | | 4004898 |
| 0072031GJE | 4004898-01 | 4004898-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 69.40 | 69.40 | 69.40 | - | 4004898 | 0000 012 000 | | 4004898 |
| 0072056GJE | 4004900-01 | 4004900-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4004900 | 0000 012 000 | | 4004900 |
| 0072057GJE | 4004900-01 | 4004900-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 10.56 | 10.56 | 10.56 | - | 4004900 | 0000 012 000 | | 4004900 |
| 0072061GJE | 4004900-01 | 4004900-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 643.32 | 643.32 | 643.32 | - | 4004900 | 0000 012 000 | | 4004900 |
| 0072062GJE | 4004900-01 | 4004900-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 89.35 | 89.35 | 89.35 | - | 4004900 | 0000 012 000 | | 4004900 |
| 0072063GJE | 4004900-01 | 4004900-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 89.35 | 89.35 | 89.35 | - | 4004900 | 0000 012 000 | | 4004900 |
| 0072064GJE | 4004909-01 | 4004909-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4004909 | 0000 012 000 | | 4004909 |
| 0072065GJE | 4004909-01 | 4004909-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4004909 | 0000 012 000 | | 4004909 |
| 0072066GJE | 4004909-01 | 4004909-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 184.62 | 184.62 | 184.62 | - | 4004909 | 0000 012 000 | | 4004909 |
| 0072067GJE | 4004909-01 | 4004909-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 153.85 | 153.85 | 153.85 | - | 4004909 | 0000 012 000 | | 4004909 |
| 0072088GJE | 4004912-01 | 4004912-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 872.48 | 872.48 | 872.48 | - | 4004912 | 0000 012 000 | | 4004912 |
| 0072089GJE | 4004912-01 | 4004912-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 478.80 | 478.80 | 478.80 | - | 4004912 | 0000 012 000 | | 4004912 |
| 0072090GJE | 4004912-01 | 4004912-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 74.48 | 74.48 | 74.48 | - | 4004912 | 0000 012 000 | | 4004912 |
| 0072091GJE | 4004912-01 | 4004912-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 53.20 | 53.20 | 53.20 | - | 4004912 | 0000 012 000 | | 4004912 |
| 0072104GJE | 4004916-01 | 4004916-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 345.80 | 345.80 | 345.80 | - | 4004916 | 0000 012 000 | | 4004916 |
| 0072105GJE | 4004916-01 | 4004916-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 191.52 | 191.52 | 191.52 | - | 4004916 | 0000 012 000 | | 4004916 |
| 0072106GJE | 4004916-01 | 4004916-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 26.60 | 26.60 | 26.60 | - | 4004916 | 0000 012 000 | | 4004916 |
| 0072107GJE | 4004916-01 | 4004916-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 26.60 | 26.60 | 26.60 | - | 4004916 | 0000 012 000 | | 4004916 |
| 0072103GJE | 4004918-01 | 4004918-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 353.94 | 353.94 | 353.94 | - | 4004918 | 0000 012 000 | | 4004918 |
| 0072101GJE | 4004918-01 | 4004918-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 201.26 | 201.26 | 201.26 | - | 4004918 | 0000 012 000 | | 4004918 |
| 0072102GJE | 4004918-01 | 4004918-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 34.70 | 34.70 | 34.70 | - | 4004918 | 0000 012 000 | | 4004918 |
| 0072108GJE | 4004919-01 | 4004919-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 345.80 | 345.80 | 345.80 | - | 4004919 | 0000 012 000 | | 4004919 |
| 0072109GJE | 4004919-01 | 4004919-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 191.52 | 191.52 | 191.52 | - | 4004919 | 0000 012 000 | | 4004919 |
| 0072110GJE | 4004919-01 | 4004919-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 26.60 | 26.60 | 26.60 | - | 4004919 | 0000 012 000 | | 4004919 |
| 0072111GJE | 4004919-01 | 4004919-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 26.60 | 26.60 | 26.60 | - | 4004919 | 0000 012 000 | | 4004919 |
| 0072088GJE | 4004926-01 | 4004926-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 144.48 | 144.48 | 144.48 | - | 4004926 | 0000 012 000 | | 4004926 |
| 0072089GJE | 4004926-01 | 4004926-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 150.50 | 150.50 | 150.50 | - | 4004926 | 0000 012 000 | | 4004926 |
| 0072050GJE | 4004926-01 | 4004926-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004926 | 0000 012 000 | | 4004926 |
| 0072071GJE | 4004926-01 | 4004926-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4004926 | 0000 012 000 | | 4004926 |
| 0071886GJE | 4302006-01 | 4302006-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302006 | 0000 012 000 | | 4302006 |
| 0071886GJE | 4302006-01 | 4302006-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302006 | 0000 012 000 | | 4302006 |
| 0071887GJE | 4302006-01 | 4302006-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302006 | 0000 012 000 | | 4302006 |
| 0071888GJE | 4302007-01 | 4302007-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302007 | 0000 012 000 | | 4302007 |
| 0071889GJE | 4302007-01 | 4302007-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 128.00 | 128.00 | 128.00 | - | 4302007 | 0000 012 000 | | 4302007 |
| 0071890GJE | 4302007-01 | 4302007-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302007 | 0000 012 000 | | 4302007 |
| 0071891GJE | 4302007-01 | 4302007-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302007 | 0000 012 000 | | 4302007 |
| 0071892GJE | 4302008-01 | 4302008-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302008 | 0000 012 000 | | 4302008 |
| 0071893GJE | 4302008-01 | 4302008-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302008 | 0000 012 000 | | 4302008 |
| 0071894GJE | 4302008-01 | 4302008-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302008 | 0000 012 000 | | 4302008 |
| 0071825GJE | 4302014-01 | 4302014-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302014 | 0000 012 000 | | 4302014 |
| 0071826GJE | 4302014-01 | 4302014-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302014 | 0000 012 000 | | 4302014 |
| 0071830GJE | 4302014-01 | 4302014-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302014 | 0000 012 000 | | 4302014 |
| 0071831GJE | 4302014-01 | 4302014-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302014 | 0000 012 000 | | 4302014 |
| 0071837GJE | 4302015-01 | 4302015-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302015 | 0000 012 000 | | 4302015 |
| 0071838GJE | 4302015-01 | 4302015-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302015 | 0000 012 000 | | 4302015 |
| 0071839GJE | 4302015-01 | 4302015-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302015 | 0000 012 000 | | 4302015 |
| 0071840GJE | 4302016-01 | 4302016-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302016 | 0000 012 000 | | 4302016 |
| 0071841GJE | 4302016-01 | 4302016-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302016 | 0000 012 000 | | 4302016 |
| 0071843GJE | 4302016-01 | 4302016-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302016 | 0000 012 000 | | 4302016 |
| 0071844GJE | 4302017-01 | 4302017-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302017 | 0000 012 000 | | 4302017 |
| 0071845GJE | 4302017-01 | 4302017-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302017 | 0000 012 000 | | 4302017 |
| 0071824GJE | 4302017-01 | 4302017-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302017 | 0000 012 000 | | 4302017 |
| 0071832GJE | 4302019-01 | 4302019-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302019 | 0000 012 000 | | 4302019 |
| 0071833GJE | 4302019-01 | 4302019-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302019 | 0000 012 000 | | 4302019 |
| 0071834GJE | 4302019-01 | 4302019-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302019 | 0000 012 000 | | 4302019 |
| 0071828GJE | 4302021-01 | 4302021-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302021 | 0000 012 000 | | 4302021 |
| 0071890GJE | 4302021-01 | 4302021-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302021 | 0000 012 000 | | 4302021 |
| 0071891GJE | 4302021-01 | 4302021-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302021 | 0000 012 000 | | 4302021 |
| 0071846GJE | 4302022-01 | 4302022-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302022 | 0000 012 000 | | 4302022 |
| 0071850GJE | 4302022-01 | 4302022-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 50.00 | 50.00 | 50.00 | - | 4302022 | 0000 012 000 | | 4302022 |
| 0071851GJE | 4302022-01 | 4302022-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302022 | 0000 012 000 | | 4302022 |
| 0071852GJE | 4302023-01 | 4302023-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 400.00 | 400.00 | 400.00 | - | 4302023 | 0000 012 000 | | 4302023 |
| 0071826GJE | 4302023-01 | 4302023-01 | 1/8/2014 20135 | Intercompany - National Airlines | 005884 USD | 25.00 | 25.00 | 25.00 | - | 4302023 | 0000 012 000 | | 4302023 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0071827GJE | 4302023-01 | 4302023-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302023 | 0000 | 012 | 000 | 4302023 |
| 0071900GJE | 4302030-01 | 4302030-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 1,065.18 | 1,065.18 | 1,065.18 | - | 4302030 | 0000 | 012 | 000 | 4302030 |
| 0071901GJE | 4302030-01 | 4302030-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 584.55 | 584.55 | 584.55 | - | 4302030 | 0000 | 012 | 000 | 4302030 |
| 0071902GJE | 4302030-01 | 4302030-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 90.93 | 90.93 | 90.93 | - | 4302030 | 0000 | 012 | 000 | 4302030 |
| 0071903GJE | 4302030-01 | 4302030-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 64.95 | 64.95 | 64.95 | - | 4302030 | 0000 | 012 | 000 | 4302030 |
| 0071904GJE | 4302034-01 | 4302034-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 433.37 | 433.37 | 433.37 | - | 4302034 | 0000 | 012 | 000 | 4302034 |
| 0071905GJE | 4302034-01 | 4302034-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 143.50 | 143.50 | 143.50 | - | 4302034 | 0000 | 012 | 000 | 4302034 |
| 0071906GJE | 4302034-01 | 4302034-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302034 | 0000 | 012 | 000 | 4302034 |
| 0071907GJE | 4302034-01 | 4302034-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302034 | 0000 | 012 | 000 | 4302034 |
| 0071908GJE | 4302036-01 | 4302036-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 400.00 | 400.00 | 400.00 | - | 4302036 | 0000 | 012 | 000 | 4302036 |
| 0071909GJE | 4302036-01 | 4302036-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 60.00 | 60.00 | 60.00 | - | 4302036 | 0000 | 012 | 000 | 4302036 |
| 0071910GJE | 4302036-01 | 4302036-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302036 | 0000 | 012 | 000 | 4302036 |
| 0071911GJE | 4302036-01 | 4302036-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302036 | 0000 | 012 | 000 | 4302036 |
| 0071912GJE | 4302037-01 | 4302037-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 400.00 | 400.00 | 400.00 | - | 4302037 | 0000 | 012 | 000 | 4302037 |
| 0071913GJE | 4302037-01 | 4302037-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 50.00 | 50.00 | 50.00 | - | 4302037 | 0000 | 012 | 000 | 4302037 |
| 0071914GJE | 4302037-01 | 4302037-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302037 | 0000 | 012 | 000 | 4302037 |
| 0071915GJE | 4302037-01 | 4302037-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302037 | 0000 | 012 | 000 | 4302037 |
| 0071918GJE | 4302038-01 | 4302038-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 400.00 | 400.00 | 400.00 | - | 4302038 | 0000 | 012 | 000 | 4302038 |
| 0071919GJE | 4302038-01 | 4302038-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 53.50 | 53.50 | 53.50 | - | 4302038 | 0000 | 012 | 000 | 4302038 |
| 0071920GJE | 4302038-01 | 4302038-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302038 | 0000 | 012 | 000 | 4302038 |
| 0071921GJE | 4302038-01 | 4302038-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302038 | 0000 | 012 | 000 | 4302038 |
| 0071820GJE | 4302039-01 | 4302039-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 400.00 | 400.00 | 400.00 | - | 4302039 | 0000 | 012 | 000 | 4302039 |
| 0071821GJE | 4302039-01 | 4302039-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 52.50 | 52.50 | 52.50 | - | 4302039 | 0000 | 012 | 000 | 4302039 |
| 0071822GJE | 4302039-01 | 4302039-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302039 | 0000 | 012 | 000 | 4302039 |
| 0071823GJE | 4302039-01 | 4302039-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302039 | 0000 | 012 | 000 | 4302039 |
| 0071922GJE | 4302040-01 | 4302040-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 400.00 | 400.00 | 400.00 | - | 4302040 | 0000 | 012 | 000 | 4302040 |
| 0071923GJE | 4302040-01 | 4302040-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 115.00 | 115.00 | 115.00 | - | 4302040 | 0000 | 012 | 000 | 4302040 |
| 0071924GJE | 4302040-01 | 4302040-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302040 | 0000 | 012 | 000 | 4302040 |
| 0071925GJE | 4302040-01 | 4302040-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302040 | 0000 | 012 | 000 | 4302040 |
| 0071872GJE | 4302041-01 | 4302041-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 533.03 | 533.03 | 533.03 | - | 4302041 | 0000 | 012 | 000 | 4302041 |
| 0071873GJE | 4302041-01 | 4302041-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 176.50 | 176.50 | 176.50 | - | 4302041 | 0000 | 012 | 000 | 4302041 |
| 0071874GJE | 4302041-01 | 4302041-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302041 | 0000 | 012 | 000 | 4302041 |
| 0071875GJE | 4302041-01 | 4302041-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302041 | 0000 | 012 | 000 | 4302041 |
| 0071816GJE | 4302042-01 | 4302042-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 400.00 | 400.00 | 400.00 | - | 4302042 | 0000 | 012 | 000 | 4302042 |
| 0071817GJE | 4302042-01 | 4302042-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 50.00 | 50.00 | 50.00 | - | 4302042 | 0000 | 012 | 000 | 4302042 |
| 0071818GJE | 4302042-01 | 4302042-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302042 | 0000 | 012 | 000 | 4302042 |
| 0071819GJE | 4302042-01 | 4302042-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 4302042 | 0000 | 012 | 000 | 4302042 |
| 0071812GJE | 6203211-01 | 6203211-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 156.62 | 156.62 | 156.62 | - | 6203211 | 0000 | 012 | 000 | 6203211 |
| 0071813GJE | 6203211-01 | 6203211-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 85.95 | 85.95 | 85.95 | - | 6203211 | 0000 | 012 | 000 | 6203211 |
| 0071814GJE | 6203211-01 | 6203211-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203211 | 0000 | 012 | 000 | 6203211 |
| 0071815GJE | 6203211-01 | 6203211-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203211 | 0000 | 012 | 000 | 6203211 |
| 0071926GJE | 6203214-01 | 6203214-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 979.20 | 979.20 | 979.20 | - | 6203214 | 0000 | 012 | 000 | 6203214 |
| 0071927GJE | 6203214-01 | 6203214-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 960.00 | 960.00 | 960.00 | - | 6203214 | 0000 | 012 | 000 | 6203214 |
| 0071928GJE | 6203214-01 | 6203214-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 134.40 | 134.40 | 134.40 | - | 6203214 | 0000 | 012 | 000 | 6203214 |
| 0071929GJE | 6203214-01 | 6203214-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 96.00 | 96.00 | 96.00 | - | 6203214 | 0000 | 012 | 000 | 6203214 |
| 0071930GJE | 6203216-01 | 6203216-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 451.10 | 451.10 | 451.10 | - | 6203216 | 0000 | 012 | 000 | 6203216 |
| 0071931GJE | 6203216-01 | 6203216-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 347.00 | 347.00 | 347.00 | - | 6203216 | 0000 | 012 | 000 | 6203216 |
| 0071932GJE | 6203216-01 | 6203216-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 48.58 | 48.58 | 48.58 | - | 6203216 | 0000 | 012 | 000 | 6203216 |
| 0071933GJE | 6203216-01 | 6203216-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 34.70 | 34.70 | 34.70 | - | 6203216 | 0000 | 012 | 000 | 6203216 |
| 0071852GJE | 6203218-01 | 6203218-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 353.94 | 353.94 | 353.94 | - | 6203218 | 0000 | 012 | 000 | 6203218 |
| 0071853GJE | 6203218-01 | 6203218-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 347.00 | 347.00 | 347.00 | - | 6203218 | 0000 | 012 | 000 | 6203218 |
| 0071854GJE | 6203218-01 | 6203218-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 48.58 | 48.58 | 48.58 | - | 6203218 | 0000 | 012 | 000 | 6203218 |
| 0071855GJE | 6203218-01 | 6203218-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 34.70 | 34.70 | 34.70 | - | 6203218 | 0000 | 012 | 000 | 6203218 |
| 0071856GJE | 6203219-01 | 6203219-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 586.37 | 586.37 | 586.37 | - | 6203219 | 0000 | 012 | 000 | 6203219 |
| 0071857GJE | 6203219-01 | 6203219-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 110.78 | 110.78 | 110.78 | - | 6203219 | 0000 | 012 | 000 | 6203219 |
| 0071858GJE | 6203219-01 | 6203219-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203219 | 0000 | 012 | 000 | 6203219 |
| 0071859GJE | 6203219-01 | 6203219-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203219 | 0000 | 012 | 000 | 6203219 |
| 0071880GJE | 6203221-01 | 6203221-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 32.13 | 32.13 | 32.13 | - | 6203221 | 0000 | 012 | 000 | 6203221 |
| 0071881GJE | 6203221-01 | 6203221-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 50.00 | 50.00 | 50.00 | - | 6203221 | 0000 | 012 | 000 | 6203221 |
| 0071882GJE | 6203221-01 | 6203221-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203221 | 0000 | 012 | 000 | 6203221 |
| 0071883GJE | 6203221-01 | 6203221-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203221 | 0000 | 012 | 000 | 6203221 |
| 0071934GJE | 6203222-01 | 6203222-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 15.30 | 15.30 | 15.30 | - | 6203222 | 0000 | 012 | 000 | 6203222 |
| 0071935GJE | 6203222-01 | 6203222-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 50.00 | 50.00 | 50.00 | - | 6203222 | 0000 | 012 | 000 | 6203222 |
| 0071936GJE | 6203222-01 | 6203222-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203222 | 0000 | 012 | 000 | 6203222 |
| 0071937GJE | 6203222-01 | 6203222-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203222 | 0000 | 012 | 000 | 6203222 |
| 0071860GJE | 6203224-01 | 6203224-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 132.02 | 132.02 | 132.02 | - | 6203224 | 0000 | 012 | 000 | 6203224 |
| 0071861GJE | 6203224-01 | 6203224-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 72.45 | 72.45 | 72.45 | - | 6203224 | 0000 | 012 | 000 | 6203224 |
| 0071862GJE | 6203224-01 | 6203224-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203224 | 0000 | 012 | 000 | 6203224 |
| 0071863GJE | 6203224-01 | 6203224-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203224 | 0000 | 012 | 000 | 6203224 |
| 0071868GJE | 6203229-01 | 6203229-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 345.80 | 345.80 | 345.80 | - | 6203229 | 0000 | 012 | 000 | 6203229 |
| 0071869GJE | 6203229-01 | 6203229-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 266.00 | 266.00 | 266.00 | - | 6203229 | 0000 | 012 | 000 | 6203229 |
| 0071870GJE | 6203229-01 | 6203229-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 37.24 | 37.24 | 37.24 | - | 6203229 | 0000 | 012 | 000 | 6203229 |
| 0071871GJE | 6203229-01 | 6203229-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 26.60 | 26.60 | 26.60 | - | 6203229 | 0000 | 012 | 000 | 6203229 |
| 0071864GJE | 6203234-01 | 6203234-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 426.73 | 426.73 | 426.73 | - | 6203234 | 0000 | 012 | 000 | 6203234 |
| 0071865GJE | 6203234-01 | 6203234-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 80.62 | 80.62 | 80.62 | - | 6203234 | 0000 | 012 | 000 | 6203234 |
| 0071866GJE | 6203234-01 | 6203234-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203234 | 0000 | 012 | 000 | 6203234 |
| 0071867GJE | 6203234-01 | 6203234-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203234 | 0000 | 012 | 000 | 6203234 |
| 0071938GJE | 6203235-01 | 6203235-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 16.83 | 16.83 | 16.83 | - | 6203235 | 0000 | 012 | 000 | 6203235 |
| 0071939GJE | 6203235-01 | 6203235-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 50.00 | 50.00 | 50.00 | - | 6203235 | 0000 | 012 | 000 | 6203235 |
| 0071940GJE | 6203235-01 | 6203235-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203235 | 0000 | 012 | 000 | 6203235 |
| 0071941GJE | 6203235-01 | 6203235-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203235 | 0000 | 012 | 000 | 6203235 |
| 0071876GJE | 6203236-01 | 6203236-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 2,620.32 | 2,620.32 | 2,620.32 | - | 6203236 | 0000 | 012 | 000 | 6203236 |
| 0071877GJE | 6203236-01 | 6203236-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 2,292.78 | 2,292.78 | 2,292.78 | - | 6203236 | 0000 | 012 | 000 | 6203236 |
| 0071878GJE | 6203236-01 | 6203236-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 327.54 | 327.54 | 327.54 | - | 6203236 | 0000 | 012 | 000 | 6203236 |
| 0071879GJE | 6203236-01 | 6203236-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 272.95 | 272.95 | 272.95 | - | 6203236 | 0000 | 012 | 000 | 6203236 |
| 0071917GJE | 890041886-01 | 890041886-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 37,765.42 | 37,765.42 | 37,765.42 | - | 890041886 | 0000 | 012 | 000 | 890041886 |
| 0071968GJE | 890041933-CI | 890041933-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 37,824.49 | 37,824.49 | 37,824.49 | - | 890041932 | 0000 | 012 | 000 | 890041932 |
| 0071966GJE | 890041933-CI | 890041933-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 38,911.02 | 38,911.02 | 38,911.02 | - | 890041933 | 0000 | 012 | 000 | 890041933 |
| 0071967GJE | 890041933-CI | 890041933-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 37,588.21 | 37,588.21 | 37,588.21 | - | 890041934 | 0000 | 012 | 000 | 890041934 |
| 0071777GJE | 890041946-01 | 890041946-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 52,051.41 | 52,051.41 | 52,051.41 | - | 890041946 | 0000 | 012 | 000 | 890041946 |
| 0071974GJE | 890041949-CI | 890041949-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 40,153.28 | 40,153.28 | 40,153.28 | - | 890041948 | 0000 | 012 | 000 | 890041948 |
| 0071975GJE | 890041949-CI | 890041949-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 36,446.19 | 36,446.19 | 36,446.19 | - | 890041949 | 0000 | 012 | 000 | 890041949 |
| 0071973GJE | 890041990-CI | 890041990-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 64,089.16 | 64,089.16 | 64,089.16 | - | 890041987 | 0000 | 012 | 000 | 890041987 |
| 0071971GJE | 890041990-CI | 890041990-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 64,601.10 | 64,601.10 | 64,601.10 | - | 890041988 | 0000 | 012 | 000 | 890041988 |
| 0071972GJE | 890041990-CI | 890041990-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 64,778.31 | 64,778.31 | 64,778.31 | - | 890041989 | 0000 | 012 | 000 | 890041989 |
| 0071969GJE | 890041990-CI | 890041990-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 69,928.14 | 69,928.14 | 69,928.14 | - | 890041990 | 0000 | 012 | 000 | 890041990 |
| 0071970GJE | 890041990-CI | 890041990-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 63,476.98 | 63,476.98 | 63,476.98 | - | 890041991 | 0000 | 012 | 000 | 890041991 |
| 0071964GJE | 890042065-CI | 890042065-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 60,134.78 | 60,134.78 | 60,134.78 | - | 890042064 | 0000 | 012 | 000 | 890042064 |
| 0071963GJE | 890042065-CI | 890042065-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 54,667.11 | 54,667.11 | 54,667.11 | - | 890042065 | 0000 | 012 | 000 | 890042065 |
| 0071965GJE | 890042065-CI | 890042065-CI | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 54,169.80 | 54,169.80 | 54,169.80 | - | 890042069 | 0000 | 012 | 000 | 890042069 |
| 0071810GJE | 890042599-01 | 890042599-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 46,500.03 | 46,500.03 | 46,500.03 | - | 890042599 | 0000 | 012 | 000 | 890042599 |
| 0071811GJE | 890042600-01 | 890042600-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 44,098.62 | 44,098.62 | 44,098.62 | - | 890042600 | 0000 | 012 | 000 | 890042600 |
| 0071916GJE | 890042601-01 | 890042601-01 | 1/8/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 44,098.62 | 44,098.62 | 44,098.62 | - | 890042601 | 0000 | 012 | 000 | 890042601 |
| 0004715CPA | | Cr-10197155 | 1/8/2014 | 20120 | Intercompany - NAC Germany (FRA) | 005927 | USD | (1,426.53) | (1,426.53) | - | 1,426.53 | Cr-10197155 | 0000 | 100 | 000 | |
| 0004716CPA | | Cr-10197155 | 1/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005927 | USD | (2,330.00) | (2,330.00) | - | 2,330.00 | Cr-10197155 | 0000 | 300 | 000 | |
| 0004714CPA | | Cr-10197635 | 1/8/2014 | 20175 | Intercompany - NAC Korea (SEL) | 005927 | USD | (5,332.80) | (5,332.80) | - | 5,332.80 | Cr-10197635 | 0000 | 220 | 000 | |
| 0004712CPA | | Cr-10198016 | 1/8/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005927 | USD | (1,440.19) | (1,440.19) | - | 1,440.19 | Cr-10198016 | 0000 | 200 | 000 | |
| 0004713CPA | | Cr-10198016 | 1/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005927 | USD | (3,013.50) | (3,013.50) | - | 3,013.50 | Cr-10198016 | 0000 | 300 | 000 | |
| 0004718CPA | | Cr-409267 | 1/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005927 | USD | (1,745.00) | (1,745.00) | - | 1,745.00 | Cr-409267 | 0000 | 300 | 000 | |
| 0074481GJE | | | 1/8/2014 | 20135 | Intercompany - National Airlines | 005995 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0079611GJE | | 012512 | 1/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006315 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | |
| 0079611GJE | | 012512 | 1/8/2014 | 20135 | Intercompany - National Airlines | 006315 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - DXB Salaries & Wages Exec 1/8/201 | 0000 | 012 | 000 | |

| Doc | Ref1 | Ref2 | Date | Per | Description | Account | Cur | Amount1 | Amount2 | Amount3 | | Detail | C1 | C2 | C3 | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079611GJE | | 012512 | 1/8/2014 | 20150 | Intercompany - NAC Middle East (DXB) | 006315 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs 1/8/201-0000 | 300 | 000 | | |
| 0079611GJE | | 012512 | 1/8/2014 | 20150 | Intercompany - NAC Middle East (DXB) | 006315 | USD | 576.47 | 576.47 | 576.47 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0073278GJE | | | 1/8/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (63.65) | (63.65) | | | 63.65 PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0072041GJE | 4004897-01 | 4004897-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 41.82 | 41.82 | 41.82 | - | 4004897 | 0000 | 012 | 000 | 4004897 |
| 0072042GJE | 4004897-01 | 4004897-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,212.96 | 1,212.96 | 1,212.96 | - | 4004897 | 0000 | 012 | 000 | 4004897 |
| 0072043GJE | 4004897-01 | 4004897-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 191.52 | 191.52 | 191.52 | - | 4004897 | 0000 | 012 | 000 | 4004897 |
| 0072044GJE | 4004902-01 | 4004902-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 106.40 | 106.40 | 106.40 | - | 4004902 | 0000 | 012 | 000 | 4004902 |
| 0072045GJE | 4004902-01 | 4004902-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 777.36 | 777.36 | 777.36 | - | 4004902 | 0000 | 012 | 000 | 4004902 |
| 0072047GJE | 4004902-01 | 4004902-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 9.84 | 9.84 | 9.84 | - | 4004902 | 0000 | 012 | 000 | 4004902 |
| 0072048GJE | 4004902-01 | 4004902-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 540.36 | 540.36 | 540.36 | - | 4004902 | 0000 | 012 | 000 | 4004902 |
| 0072049GJE | 4004902-01 | 4004902-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 85.32 | 85.32 | 85.32 | - | 4004902 | 0000 | 012 | 000 | 4004902 |
| 0072049GJE | 4004902-01 | 4004902-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 47.40 | 47.40 | 47.40 | - | 4004902 | 0000 | 012 | 000 | 4004902 |
| 0072052GJE | 4004902-01 | 4004903-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 4004903 | 0000 | 012 | 000 | 4004903 |
| 0072053GJE | 4004903-01 | 4004903-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 24.96 | 24.96 | 24.96 | - | 4004903 | 0000 | 012 | 000 | 4004903 |
| 0072034GJE | 4004903-01 | 4004903-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 892.33 | 892.33 | 892.33 | - | 4004903 | 0000 | 012 | 000 | 4004903 |
| 0072035GJE | 4004903-01 | 4004903-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 153.85 | 153.85 | 153.85 | - | 4004903 | 0000 | 012 | 000 | 4004903 |
| 0072036GJE | 4004904-01 | 4004904-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 153.85 | 153.85 | 153.85 | - | 4004904 | 0000 | 012 | 000 | 4004904 |
| 0072306GJE | 4004904-01 | 4004904-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 5,486.09 | 5,486.09 | 5,486.09 | - | 4004904 | 0000 | 012 | 000 | 4004904 |
| 0072306GJE | 4004904-01 | 4004904-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 113.22 | 113.22 | 113.22 | - | 4004904 | 0000 | 012 | 000 | 4004904 |
| 0072307GJE | 4004904-01 | 4004904-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 1,036.46 | 1,036.46 | 1,036.46 | - | 4004904 | 0000 | 012 | 000 | 4004904 |
| 0072308GJE | 4004904-01 | 4004904-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 125.09 | 125.09 | 125.09 | - | 4004904 | 0000 | 012 | 000 | 4004904 |
| 0072309GJE | 4004904-01 | 4004904-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 89.35 | 89.35 | 89.35 | - | 4004904 | 0000 | 012 | 000 | 4004904 |
| 0072051GJE | 4004905-01 | 4004905-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 436.24 | 436.24 | 436.24 | - | 4004905 | 0000 | 012 | 000 | 4004905 |
| 0072052GJE | 4004905-01 | 4004905-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 303.24 | 303.24 | 303.24 | - | 4004905 | 0000 | 012 | 000 | 4004905 |
| 0072053GJE | 4004905-01 | 4004905-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 47.88 | 47.88 | 47.88 | - | 4004905 | 0000 | 012 | 000 | 4004905 |
| 0072054GJE | 4004905-01 | 4004905-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 26.60 | 26.60 | 26.60 | - | 4004905 | 0000 | 012 | 000 | 4004905 |
| 0072037GJE | 4004906-01 | 4004906-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 271.32 | 271.32 | 271.32 | - | 4004906 | 0000 | 012 | 000 | 4004906 |
| 0072038GJE | 4004906-01 | 4004906-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 154.28 | 154.28 | 154.28 | - | 4004906 | 0000 | 012 | 000 | 4004906 |
| 0072039GJE | 4004906-01 | 4004906-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 26.60 | 26.60 | 26.60 | - | 4004906 | 0000 | 012 | 000 | 4004906 |
| 0072040GJE | 4004906-01 | 4004906-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 26.60 | 26.60 | 26.60 | - | 4004906 | 0000 | 012 | 000 | 4004906 |
| 0072056GJE | 4004908-01 | 4004908-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 33.62 | 33.62 | 33.62 | - | 4004908 | 0000 | 012 | 000 | 4004908 |
| 0072057GJE | 4004908-01 | 4004908-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 50.00 | 50.00 | 50.00 | - | 4004908 | 0000 | 012 | 000 | 4004908 |
| 0072058GJE | 4004908-01 | 4004908-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004908 | 0000 | 012 | 000 | 4004908 |
| 0072058GJE | 4004908-01 | 4004908-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004908 | 0000 | 012 | 000 | 4004908 |
| 0072072GJE | 4004910-01 | 4004910-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 436.24 | 436.24 | 436.24 | - | 4004910 | 0000 | 012 | 000 | 4004910 |
| 0072073GJE | 4004910-01 | 4004910-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 303.24 | 303.24 | 303.24 | - | 4004910 | 0000 | 012 | 000 | 4004910 |
| 0072074GJE | 4004910-01 | 4004910-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 47.88 | 47.88 | 47.88 | - | 4004910 | 0000 | 012 | 000 | 4004910 |
| 0072075GJE | 4004910-01 | 4004910-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 26.60 | 26.60 | 26.60 | - | 4004910 | 0000 | 012 | 000 | 4004910 |
| 0072076GJE | 4004911-01 | 4004911-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 436.24 | 436.24 | 436.24 | - | 4004911 | 0000 | 012 | 000 | 4004911 |
| 0072077GJE | 4004911-01 | 4004911-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 303.24 | 303.24 | 303.24 | - | 4004911 | 0000 | 012 | 000 | 4004911 |
| 0072078GJE | 4004911-01 | 4004911-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 47.88 | 47.88 | 47.88 | - | 4004911 | 0000 | 012 | 000 | 4004911 |
| 0072079GJE | 4004911-01 | 4004911-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 26.60 | 26.60 | 26.60 | - | 4004911 | 0000 | 012 | 000 | 4004911 |
| 0072080GJE | 4004913-01 | 4004913-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4004913 | 0000 | 012 | 000 | 4004913 |
| 0072081GJE | 4004913-01 | 4004913-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 909.72 | 909.72 | 909.72 | - | 4004913 | 0000 | 012 | 000 | 4004913 |
| 0072082GJE | 4004913-01 | 4004913-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 143.64 | 143.64 | 143.64 | - | 4004913 | 0000 | 012 | 000 | 4004913 |
| 0072083GJE | 4004913-01 | 4004913-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 79.80 | 79.80 | 79.80 | - | 4004913 | 0000 | 012 | 000 | 4004913 |
| 0072092GJE | 4004914-01 | 4004914-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 707.88 | 707.88 | 707.88 | - | 4004914 | 0000 | 012 | 000 | 4004914 |
| 0072093GJE | 4004914-01 | 4004914-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 402.52 | 402.52 | 402.52 | - | 4004914 | 0000 | 012 | 000 | 4004914 |
| 0072094GJE | 4004914-01 | 4004914-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 69.40 | 69.40 | 69.40 | - | 4004914 | 0000 | 012 | 000 | 4004914 |
| 0072095GJE | 4004914-01 | 4004914-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 69.40 | 69.40 | 69.40 | - | 4004914 | 0000 | 012 | 000 | 4004914 |
| 0072096GJE | 4004917-01 | 4004917-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 256.65 | 256.65 | 256.65 | - | 4004917 | 0000 | 012 | 000 | 4004917 |
| 0072097GJE | 4004917-01 | 4004917-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 44.25 | 44.25 | 44.25 | - | 4004917 | 0000 | 012 | 000 | 4004917 |
| 0072098GJE | 4004917-01 | 4004917-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 44.25 | 44.25 | 44.25 | - | 4004917 | 0000 | 012 | 000 | 4004917 |
| 0072099GJE | 4004917-01 | 4004917-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 451.35 | 451.35 | 451.35 | - | 4004917 | 0000 | 012 | 000 | 4004917 |
| 0071947GJE | 4004921-01 | 4004921-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 625.26 | 625.26 | 625.26 | - | 4004921 | 0000 | 012 | 000 | 4004921 |
| 0071948GJE | 4004921-01 | 4004921-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 355.54 | 355.54 | 355.54 | - | 4004921 | 0000 | 012 | 000 | 4004921 |
| 0071949GJE | 4004921-01 | 4004921-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 61.30 | 61.30 | 61.30 | - | 4004921 | 0000 | 012 | 000 | 4004921 |
| 0071950GJE | 4004921-01 | 4004921-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 61.30 | 61.30 | 61.30 | - | 4004921 | 0000 | 012 | 000 | 4004921 |
| 0072112GJE | 4004922-01 | 4004922-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 551.99 | 551.99 | 551.99 | - | 4004922 | 0000 | 012 | 000 | 4004922 |
| 0072113GJE | 4004922-01 | 4004922-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 101.23 | 101.23 | 101.23 | - | 4004922 | 0000 | 012 | 000 | 4004922 |
| 0072114GJE | 4004922-01 | 4004922-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004922 | 0000 | 012 | 000 | 4004922 |
| 0072115GJE | 4004923-01 | 4004923-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 33.62 | 33.62 | 33.62 | - | 4004923 | 0000 | 012 | 000 | 4004923 |
| 0072084GJE | 4004923-01 | 4004923-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 50.00 | 50.00 | 50.00 | - | 4004923 | 0000 | 012 | 000 | 4004923 |
| 0072085GJE | 4004923-01 | 4004923-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004923 | 0000 | 012 | 000 | 4004923 |
| 0072086GJE | 4004923-01 | 4004923-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004923 | 0000 | 012 | 000 | 4004923 |
| 0072087GJE | 4004923-01 | 4004923-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004923 | 0000 | 012 | 000 | 4004923 |
| 0071778GJE | 4004930-01 | 4004930-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 3,112.36 | 3,112.36 | 3,112.36 | - | 4004930 | 0000 | 012 | 000 | 4004930 |
| 0071779GJE | 4004930-01 | 4004930-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,454.69 | 1,454.69 | 1,454.69 | - | 4004930 | 0000 | 012 | 000 | 4004930 |
| 0071780GJE | 4004930-01 | 4004930-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 236.81 | 236.81 | 236.81 | - | 4004930 | 0000 | 012 | 000 | 4004930 |
| 0071781GJE | 4004930-01 | 4004930-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 169.15 | 169.15 | 169.15 | - | 4004930 | 0000 | 012 | 000 | 4004930 |
| 0071782GJE | 4004931-01 | 4004931-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 2,920.32 | 2,920.32 | 2,920.32 | - | 4004931 | 0000 | 012 | 000 | 4004931 |
| 0071783GJE | 4004931-01 | 4004931-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 2,555.28 | 2,555.28 | 2,555.28 | - | 4004931 | 0000 | 012 | 000 | 4004931 |
| 0071784GJE | 4004931-01 | 4004931-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 365.04 | 365.04 | 365.04 | - | 4004931 | 0000 | 012 | 000 | 4004931 |
| 0071786GJE | 4004931-01 | 4004931-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 304.20 | 304.20 | 304.20 | - | 4004931 | 0000 | 012 | 000 | 4004931 |
| 0071790GJE | 4004933-01 | 4004933-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,240.96 | 1,240.96 | 1,240.96 | - | 4004933 | 0000 | 012 | 000 | 4004933 |
| 0071791GJE | 4004933-01 | 4004933-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 554.00 | 554.00 | 554.00 | - | 4004933 | 0000 | 012 | 000 | 4004933 |
| 0071792GJE | 4004933-01 | 4004933-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 77.56 | 77.56 | 77.56 | - | 4004933 | 0000 | 012 | 000 | 4004933 |
| 0071793GJE | 4004933-01 | 4004933-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 55.40 | 55.40 | 55.40 | - | 4004933 | 0000 | 012 | 000 | 4004933 |
| 0071794GJE | 4004935-01 | 4004935-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4004935 | 0000 | 012 | 000 | 4004935 |
| 0071795GJE | 4004935-01 | 4004935-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 893.50 | 893.50 | 893.50 | - | 4004935 | 0000 | 012 | 000 | 4004935 |
| 0071796GJE | 4004935-01 | 4004935-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 125.09 | 125.09 | 125.09 | - | 4004935 | 0000 | 012 | 000 | 4004935 |
| 0071797GJE | 4004935-01 | 4004935-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 89.35 | 89.35 | 89.35 | - | 4004935 | 0000 | 012 | 000 | 4004935 |
| 0071798GJE | 4004937-01 | 4004937-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 787.20 | 787.20 | 787.20 | - | 4004937 | 0000 | 012 | 000 | 4004937 |
| 0071799GJE | 4004937-01 | 4004937-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 480.00 | 480.00 | 480.00 | - | 4004937 | 0000 | 012 | 000 | 4004937 |
| 0071800GJE | 4004937-01 | 4004937-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 67.20 | 67.20 | 67.20 | - | 4004937 | 0000 | 012 | 000 | 4004937 |
| 0071801GJE | 4004937-01 | 4004937-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 48.00 | 48.00 | 48.00 | - | 4004937 | 0000 | 012 | 000 | 4004937 |
| 0071875GJE | 4004938-01 | 4004938-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4004938 | 0000 | 012 | 000 | 4004938 |
| 0071876GJE | 4004938-01 | 4004938-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 4004938 | 0000 | 012 | 000 | 4004938 |
| 0071877GJE | 4004938-01 | 4004938-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 166.56 | 166.56 | 166.56 | - | 4004938 | 0000 | 012 | 000 | 4004938 |
| 0071880GJE | 4004938-01 | 4004938-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 138.80 | 138.80 | 138.80 | - | 4004938 | 0000 | 012 | 000 | 4004938 |
| 0071900GJE | 4004942-01 | 4004942-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 246.82 | 246.82 | 246.82 | - | 4004942 | 0000 | 012 | 000 | 4004942 |
| 0071800GJE | 4004942-01 | 4004942-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 150.50 | 150.50 | 150.50 | - | 4004942 | 0000 | 012 | 000 | 4004942 |
| 0071801GJE | 4004942-01 | 4004942-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004942 | 0000 | 012 | 000 | 4004942 |
| 0071802GJE | 4004942-01 | 4004942-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004942 | 0000 | 012 | 000 | 4004942 |
| 0071804GJE | 4004944-01 | 4004944-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 255.84 | 255.84 | 255.84 | - | 4004944 | 0000 | 012 | 000 | 4004944 |
| 0071870GJE | 4004944-01 | 4004944-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 156.00 | 156.00 | 156.00 | - | 4004944 | 0000 | 012 | 000 | 4004944 |
| 0071906GJE | 4004944-01 | 4004944-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004944 | 0000 | 012 | 000 | 4004944 |
| 0071809GJE | 4004944-01 | 4004944-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4004944 | 0000 | 012 | 000 | 4004944 |
| 0072318GJE | 4301963-01 | 4301963-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 869.89 | 869.89 | 869.89 | - | 4301963 | 0000 | 012 | 000 | 4301963 |
| 0072319GJE | 4301963-01 | 4301963-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 150.50 | 150.50 | 150.50 | - | 4301963 | 0000 | 012 | 000 | 4301963 |
| 0072320GJE | 4301963-01 | 4301963-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 50.00 | 50.00 | 50.00 | - | 4301963 | 0000 | 012 | 000 | 4301963 |
| 0072321GJE | 4301963-01 | 4301963-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005985 | USD | 400.00 | 400.00 | 400.00 | - | 4301963 | 0000 | 012 | 000 | 4301963 |
| 0071944GJE | 4302035-01 | 4302035-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 50.00 | 50.00 | 50.00 | - | 4302035 | 0000 | 012 | 000 | 4302035 |
| 0071945GJE | 4302035-01 | 4302035-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4302035 | 0000 | 012 | 000 | 4302035 |
| 0072322GJE | 4302035-01 | 4302035-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 25.00 | 25.00 | 25.00 | - | 4302035 | 0000 | 012 | 000 | 4302035 |
| 0072323GJE | 4302055-01 | 4302055-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 705.64 | 705.64 | 705.64 | - | 4302055 | 0000 | 012 | 000 | 4302055 |
| 0072324GJE | 4302055-01 | 4302055-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 329.81 | 329.81 | 329.81 | - | 4302055 | 0000 | 012 | 000 | 4302055 |
| 0072325GJE | 4302055-01 | 4302055-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 53.69 | 53.69 | 53.69 | - | 4302055 | 0000 | 012 | 000 | 4302055 |
| 0072326GJE | 4302055-01 | 4302055-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005984 | USD | 38.35 | 38.35 | 38.35 | - | 4302055 | 0000 | 012 | 000 | 4302055 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0072327GJE | 4302056-01 | 4302056-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 129.43 | 129.43 | 129.43 | - | 4302056 | 0000 | 012 | 000 | | | | 4302056 |
| 0072328GJE | 4302056-01 | 4302056-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302056 | 0000 | 012 | 000 | | | | 4302056 |
| 0072329GJE | 4302056-01 | 4302056-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302056 | 0000 | 012 | 000 | | | | 4302056 |
| 0072330GJE | 4302058-01 | 4302058-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 770.80 | 770.80 | 770.80 | - | 4302058 | 0000 | 012 | 000 | | | | 4302058 |
| 0072331GJE | 4302058-01 | 4302058-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 470.00 | 470.00 | 470.00 | - | 4302058 | 0000 | 012 | 000 | | | | 4302058 |
| 0072332GJE | 4302058-01 | 4302058-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 65.80 | 65.80 | 65.80 | - | 4302058 | 0000 | 012 | 000 | | | | 4302058 |
| 0072333GJE | 4302058-01 | 4302058-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 47.00 | 47.00 | 47.00 | - | 4302058 | 0000 | 012 | 000 | | | | 4302058 |
| 0072334GJE | 4302059-01 | 4302059-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 246.82 | 246.82 | 246.82 | - | 4302059 | 0000 | 012 | 000 | | | | 4302059 |
| 0072335GJE | 4302059-01 | 4302059-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 150.50 | 150.50 | 150.50 | - | 4302059 | 0000 | 012 | 000 | | | | 4302059 |
| 0072336GJE | 4302059-01 | 4302059-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302059 | 0000 | 012 | 000 | | | | 4302059 |
| 0072337GJE | 4302059-01 | 4302059-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302059 | 0000 | 012 | 000 | | | | 4302059 |
| 0072338GJE | 4302062-01 | 4302062-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 364.00 | 364.00 | 364.00 | - | 4302062 | 0000 | 012 | 000 | | | | 4302062 |
| 0072339GJE | 4302062-01 | 4302062-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 162.50 | 162.50 | 162.50 | - | 4302062 | 0000 | 012 | 000 | | | | 4302062 |
| 0072340GJE | 4302062-01 | 4302062-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302062 | 0000 | 012 | 000 | | | | 4302062 |
| 0072341GJE | 4302062-01 | 4302062-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302062 | 0000 | 012 | 000 | | | | 4302062 |
| 0072342GJE | 6203237-01 | 6203237-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 1,217.44 | 1,217.44 | 1,217.44 | - | 6203237 | 0000 | 012 | 000 | | | | 6203237 |
| 0072343GJE | 6203237-01 | 6203237-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 543.50 | 543.50 | 543.50 | - | 6203237 | 0000 | 012 | 000 | | | | 6203237 |
| 0072344GJE | 6203237-01 | 6203237-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 76.09 | 76.09 | 76.09 | - | 6203237 | 0000 | 012 | 000 | | | | 6203237 |
| 0072345GJE | 6203237-01 | 6203237-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 54.35 | 54.35 | 54.35 | - | 6203237 | 0000 | 012 | 000 | | | | 6203237 |
| 0072346GJE | 6203239-01 | 6203239-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 725.70 | 725.70 | 725.70 | - | 6203239 | 0000 | 012 | 000 | | | | 6203239 |
| 0072347GJE | 6203239-01 | 6203239-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 442.50 | 442.50 | 442.50 | - | 6203239 | 0000 | 012 | 000 | | | | 6203239 |
| 0072348GJE | 6203239-01 | 6203239-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 61.95 | 61.95 | 61.95 | - | 6203239 | 0000 | 012 | 000 | | | | 6203239 |
| 0072349GJE | 6203239-01 | 6203239-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 44.25 | 44.25 | 44.25 | - | 6203239 | 0000 | 012 | 000 | | | | 6203239 |
| 0072350GJE | 6203240-01 | 6203240-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 569.08 | 569.08 | 569.08 | - | 6203240 | 0000 | 012 | 000 | | | | 6203240 |
| 0072351GJE | 6203240-01 | 6203240-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 347.00 | 347.00 | 347.00 | - | 6203240 | 0000 | 012 | 000 | | | | 6203240 |
| 0072352GJE | 6203240-01 | 6203240-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 48.58 | 48.58 | 48.58 | - | 6203240 | 0000 | 012 | 000 | | | | 6203240 |
| 0072353GJE | 6203240-01 | 6203240-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 34.70 | 34.70 | 34.70 | - | 6203240 | 0000 | 012 | 000 | | | | 6203240 |
| 0072354GJE | 6203243-01 | 6203243-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203243 | 0000 | 012 | 000 | | | | 6203243 |
| 0072355GJE | 6203243-01 | 6203243-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 735.64 | 735.64 | 735.64 | - | 6203243 | 0000 | 012 | 000 | | | | 6203243 |
| 0072356GJE | 6203243-01 | 6203243-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 83.28 | 83.28 | 83.28 | - | 6203243 | 0000 | 012 | 000 | | | | 6203243 |
| 0072357GJE | 6203243-01 | 6203243-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 69.40 | 69.40 | 69.40 | - | 6203243 | 0000 | 012 | 000 | | | | 6203243 |
| 0071951GJE | 6203247-01 | 6203247-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 32.13 | 32.13 | 32.13 | - | 6203247 | 0000 | 012 | 000 | | | | 6203247 |
| 0071952GJE | 6203247-01 | 6203247-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 50.00 | 50.00 | 50.00 | - | 6203247 | 0000 | 012 | 000 | | | | 6203247 |
| 0071953GJE | 6203247-01 | 6203247-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203247 | 0000 | 012 | 000 | | | | 6203247 |
| 0071954GJE | 6203247-01 | 6203247-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 25.00 | 25.00 | 25.00 | - | 6203247 | 0000 | 012 | 000 | | | | 6203247 |
| 0071942GJE | 890041746-02 | 890041746-02 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 5,452.07 | 5,452.07 | 5,452.07 | - | 890041746 | 0000 | 012 | 000 | | | | 890041746 |
| 0071955GJE | 890042229-01 | 890042229-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 46,407.54 | 46,407.54 | 46,407.54 | - | 890042229 | 0000 | 012 | 000 | | | | 890042229 |
| 0071956GJE | 890042237-01 | 890042237-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 41,377.64 | 41,377.64 | 41,377.64 | - | 890042237 | 0000 | 012 | 000 | | | | 890042237 |
| 0071957GJE | 890042259-01 | 890042259-01 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005884 | USD | 47,001.82 | 47,001.82 | 47,001.82 | - | 890042259 | 0000 | 012 | 000 | | | | 890042259 |
| 0072758GJE | | Cr-010914 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005930 | USD | 4,726.54 | 4,726.54 | 4,726.54 | - | Cr-010914 | 0000 | 012 | 000 | 9CORP001 | Corpus Chr DDCT | MIL | |
| 0072761GJE | 4973753-21101 | 4973753-21101 | 1/9/2014 | 20135 | Intercompany - National Airlines | 005932 | USD | (2,598.68) | (2,598.68) | - | 2,598.68 | FUEL FOR TAIL N539CA | 0000 | 012 | 000 | | | | |
| 0005721VIR | | GE724527000-Jan2014 | 1/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005907 | USD | 3,420.00 | 3,420.00 | 3,420.00 | - | Insurance | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0073279GJE | | | 1/9/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (674.38) | (674.38) | - | 674.38 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0072310GJE | 4004941-01 | 4004941-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 869.89 | 869.89 | 869.89 | - | 4004941 | 0000 | 012 | 000 | | | | 4004941 |
| 0072311GJE | 4004941-01 | 4004941-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 159.53 | 159.53 | 159.53 | - | 4004941 | 0000 | 012 | 000 | | | | 4004941 |
| 0072312GJE | 4004941-01 | 4004941-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4004941 | 0000 | 012 | 000 | | | | 4004941 |
| 0072313GJE | 4004941-01 | 4004941-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4004941 | 0000 | 012 | 000 | | | | 4004941 |
| 0072314GJE | 4004945-01 | 4004945-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 237.79 | 237.79 | 237.79 | - | 4004945 | 0000 | 012 | 000 | | | | 4004945 |
| 0072315GJE | 4004945-01 | 4004945-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 129.43 | 129.43 | 129.43 | - | 4004945 | 0000 | 012 | 000 | | | | 4004945 |
| 0072316GJE | 4004945-01 | 4004945-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4004945 | 0000 | 012 | 000 | | | | 4004945 |
| 0072317GJE | 4004945-01 | 4004945-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4004945 | 0000 | 012 | 000 | | | | 4004945 |
| 0072289GJE | 4302053-01 | 4302053-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 237.79 | 237.79 | 237.79 | - | 4302053 | 0000 | 012 | 000 | | | | 4302053 |
| 0072290GJE | 4302053-01 | 4302053-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 129.43 | 129.43 | 129.43 | - | 4302053 | 0000 | 012 | 000 | | | | 4302053 |
| 0072291GJE | 4302053-01 | 4302053-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302053 | 0000 | 012 | 000 | | | | 4302053 |
| 0072292GJE | 4302053-01 | 4302053-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302053 | 0000 | 012 | 000 | | | | 4302053 |
| 0072293GJE | 4302061-01 | 4302061-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 913.24 | 913.24 | 913.24 | - | 4302061 | 0000 | 012 | 000 | | | | 4302061 |
| 0072294GJE | 4302061-01 | 4302061-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 167.48 | 167.48 | 167.48 | - | 4302061 | 0000 | 012 | 000 | | | | 4302061 |
| 0072295GJE | 4302061-01 | 4302061-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302061 | 0000 | 012 | 000 | | | | 4302061 |
| 0072296GJE | 4302061-01 | 4302061-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 4302061 | 0000 | 012 | 000 | | | | 4302061 |
| 0072297GJE | 6203245-01 | 6203245-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203245 | 0000 | 012 | 000 | | | | 6203245 |
| 0072298GJE | 6203245-01 | 6203245-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 281.96 | 281.96 | 281.96 | - | 6203245 | 0000 | 012 | 000 | | | | 6203245 |
| 0072299GJE | 6203245-01 | 6203245-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 31.92 | 31.92 | 31.92 | - | 6203245 | 0000 | 012 | 000 | | | | 6203245 |
| 0072300GJE | 6203245-01 | 6203245-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 26.60 | 26.60 | 26.60 | - | 6203245 | 0000 | 012 | 000 | | | | 6203245 |
| 0072301GJE | 6203246-01 | 6203246-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 37.72 | 37.72 | 37.72 | - | 6203246 | 0000 | 012 | 000 | | | | 6203246 |
| 0072302GJE | 6203246-01 | 6203246-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 50.00 | 50.00 | 50.00 | - | 6203246 | 0000 | 012 | 000 | | | | 6203246 |
| 0072303GJE | 6203246-01 | 6203246-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 6203246 | 0000 | 012 | 000 | | | | 6203246 |
| 0072304GJE | 6203246-01 | 6203246-01 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005895 | USD | 25.00 | 25.00 | 25.00 | - | 6203246 | 0000 | 012 | 000 | | | | 6203246 |
| 0004685CPA | | Cr-011014 | 1/10/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 005921 | USD | 1,244.02 | 1,244.02 | 1,244.02 | - | 920010853-01CM | 0000 | 200 | 000 | | | | |
| 0004687CPA | | Cr-011014 | 1/10/2014 | 20120 | Intercompany - NAC Germany (FRA) | 005921 | USD | (568.77) | (568.77) | - | 568.77 | Cr-011014 | 0000 | 100 | 000 | | | | |
| 0004686CPA | | Cr-011014 | 1/10/2014 | 20170 | Intercompany - NAC Japan (TKO) | 005921 | USD | (1,800.47) | (1,800.47) | - | 1,800.47 | Cr-011014 | 0000 | 210 | 000 | | | | |
| 0004721CPA | | Cr-011014 | 1/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005933 | USD | (2,011.02) | (2,011.02) | - | 2,011.02 | Cr-011014 | 0000 | 300 | 000 | | | | |
| 0072759GJE | 4977257-21101 | 4977257-21101 | 1/10/2014 | 20135 | Intercompany - National Airlines | 005932 | USD | (1,769.39) | (1,769.39) | - | 1,769.39 | FUEL TAIL 595LA | 0000 | 012 | 000 | | | | |
| 0005723VIR | | 430256470 | 1/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005907 | USD | 155.96 | 155.96 | 155.96 | - | Processing charges through 1/3/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0073280GJE | | | 1/10/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (787.28) | (787.28) | - | 787.28 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0072471GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 38,515.43 | 38,515.43 | 38,515.43 | - | 890041994 | 0000 | 012 | 000 | | | | 890041994 |
| 0072474GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 60,673.84 | 60,673.84 | 60,673.84 | - | 890041995 | 0000 | 012 | 000 | | | | 890041995 |
| 0072468GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 63,752.64 | 63,752.64 | 63,752.64 | - | 890041996 | 0000 | 012 | 000 | | | | 890041996 |
| 0072467GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 60,734.70 | 60,734.70 | 60,734.70 | - | 890041997 | 0000 | 012 | 000 | | | | 890041997 |
| 0072469GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 56,411.85 | 56,411.85 | 56,411.85 | - | 890041998 | 0000 | 012 | 000 | | | | 890041998 |
| 0072479GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 61,738.89 | 61,738.89 | 61,738.89 | - | 890041999 | 0000 | 012 | 000 | | | | 890041999 |
| 0072470GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 42,836.49 | 42,836.49 | 42,836.49 | - | 890042000 | 0000 | 012 | 000 | | | | 890042000 |
| 0072476GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 54,161.82 | 54,161.82 | 54,161.82 | - | 890042001 | 0000 | 012 | 000 | | | | 890042001 |
| 0072480GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 33,820.26 | 33,820.26 | 33,820.26 | - | 890042002 | 0000 | 012 | 000 | | | | 890042002 |
| 0072472GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 49,685.03 | 49,685.03 | 49,685.03 | - | 890042003 | 0000 | 012 | 000 | | | | 890042003 |
| 0072478GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 46,309.09 | 46,309.09 | 46,309.09 | - | 890042004 | 0000 | 012 | 000 | | | | 890042004 |
| 0072473GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 51,933.27 | 51,933.27 | 51,933.27 | - | 890042005 | 0000 | 012 | 000 | | | | 890042005 |
| 0072475GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 72,650.73 | 72,650.73 | 72,650.73 | - | 890042006 | 0000 | 012 | 000 | | | | 890042006 |
| 0072477GJE | 890041997-CI | 890041997-CI | 1/11/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 40,053.04 | 40,053.04 | 40,053.04 | - | 890042007 | 0000 | 012 | 000 | | | | 890042007 |
| 0074072GJE | 4993924-21101 | 4993924-21101 | 1/11/2014 | 20135 | Intercompany - National Airlines | 005978 | USD | 2,598.68 | 2,598.68 | 2,598.68 | - | FUEL CM 4973753-21101 | 0000 | 012 | 000 | | | | |
| 0074073GJE | 4992216-21101 | 4992216-21101 | 1/11/2014 | 20135 | Intercompany - National Airlines | 005978 | USD | (3,730.98) | (3,730.98) | - | 3,730.98 | FUELFOR TAIL N539CA | 0000 | 012 | 000 | | | | |
| 0072483GJE | 4004951-01 | 4004951-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 592.86 | 592.86 | 592.86 | - | 4004951 | 0000 | 012 | 000 | | | | 4004951 |
| 0072484GJE | 4004951-01 | 4004951-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 361.50 | 361.50 | 361.50 | - | 4004951 | 0000 | 012 | 000 | | | | 4004951 |
| 0072485GJE | 4004951-01 | 4004951-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 50.61 | 50.61 | 50.61 | - | 4004951 | 0000 | 012 | 000 | | | | 4004951 |
| 0072486GJE | 4004951-01 | 4004951-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 36.15 | 36.15 | 36.15 | - | 4004951 | 0000 | 012 | 000 | | | | 4004951 |
| 0072487GJE | 4004959-01 | 4004959-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 33.62 | 33.62 | 33.62 | - | 4004959 | 0000 | 012 | 000 | | | | 4004959 |
| 0072488GJE | 4004959-01 | 4004959-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 50.00 | 50.00 | 50.00 | - | 4004959 | 0000 | 012 | 000 | | | | 4004959 |
| 0072489GJE | 4004959-01 | 4004959-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 25.00 | 25.00 | 25.00 | - | 4004959 | 0000 | 012 | 000 | | | | 4004959 |
| 0072490GJE | 4004959-01 | 4004959-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 25.00 | 25.00 | 25.00 | - | 4004959 | 0000 | 012 | 000 | | | | 4004959 |
| 0072499GJE | 6203244-01 | 6203244-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6203244 | 0000 | 012 | 000 | | | | 6203244 |
| 0072500GJE | 6203244-01 | 6203244-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 308.56 | 308.56 | 308.56 | - | 6203244 | 0000 | 012 | 000 | | | | 6203244 |
| 0072501GJE | 6203244-01 | 6203244-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 37.24 | 37.24 | 37.24 | - | 6203244 | 0000 | 012 | 000 | | | | 6203244 |
| 0072502GJE | 6203244-01 | 6203244-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 26.60 | 26.60 | 26.60 | - | 6203244 | 0000 | 012 | 000 | | | | 6203244 |
| 0072503GJE | 6203257-01 | 6203257-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 500.48 | 500.48 | 500.48 | - | 6203257 | 0000 | 012 | 000 | | | | 6203257 |
| 0072504GJE | 6203257-01 | 6203257-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 233.92 | 233.92 | 233.92 | - | 6203257 | 0000 | 012 | 000 | | | | 6203257 |
| 0072505GJE | 6203257-01 | 6203257-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 38.08 | 38.08 | 38.08 | - | 6203257 | 0000 | 012 | 000 | | | | 6203257 |
| 0072506GJE | 6203257-01 | 6203257-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 27.20 | 27.20 | 27.20 | - | 6203257 | 0000 | 012 | 000 | | | | 6203257 |
| 0072507GJE | 6203268-01 | 6203268-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 638.48 | 638.48 | 638.48 | - | 6203268 | 0000 | 012 | 000 | | | | 6203268 |
| 0072508GJE | 6203268-01 | 6203268-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 298.42 | 298.42 | 298.42 | - | 6203268 | 0000 | 012 | 000 | | | | 6203268 |
| 0072509GJE | 6203268-01 | 6203268-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 48.58 | 48.58 | 48.58 | - | 6203268 | 0000 | 012 | 000 | | | | 6203268 |
| 0072510GJE | 6203268-01 | 6203268-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 34.70 | 34.70 | 34.70 | - | 6203268 | 0000 | 012 | 000 | | | | 6203268 |
| 0072491GJE | 6203274-01 | 6203274-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 3,089.76 | 3,089.76 | 3,089.76 | - | 6203274 | 0000 | 012 | 000 | | | | 6203274 |
| 0072492GJE | 6203274-01 | 6203274-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 2,703.54 | 2,703.54 | 2,703.54 | - | 6203274 | 0000 | 012 | 000 | | | | 6203274 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0072493GJE | 6203274-01 | 6203274-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 386.22 | 386.22 | 386.22 | - | 6203274 | 0000 | 012 | 000 | | | | 6203274 |
| 0072494GJE | 6203274-01 | 6203274-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 321.85 | 321.85 | 321.85 | - | 6203274 | 0000 | 012 | 000 | | | | 6203274 |
| 0072495GJE | 6203293-01 | 6203293-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 1,452.68 | 1,452.68 | 1,452.68 | - | 6203293 | 0000 | 012 | 000 | | | | 6203293 |
| 0072496GJE | 6203293-01 | 6203293-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 678.97 | 678.97 | 678.97 | - | 6203293 | 0000 | 012 | 000 | | | | 6203293 |
| 0072497GJE | 6203293-01 | 6203293-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 110.53 | 110.53 | 110.53 | - | 6203293 | 0000 | 012 | 000 | | | | 6203293 |
| 0072498GJE | 6203293-01 | 6203293-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 78.95 | 78.95 | 78.95 | - | 6203293 | 0000 | 012 | 000 | | | | 6203293 |
| 0072511GJE | 890041889-01 | 890041889-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 67,422.14 | 67,422.14 | 67,422.14 | - | 890041889 | 0000 | 012 | 000 | | | | 890041889 |
| 0072481GJE | 890041951-CI | 890041951-CI | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 38,950.40 | 38,950.40 | 38,950.40 | - | 890041950 | 0000 | 012 | 000 | | | | 890041950 |
| 0072482GJE | 890041951-CI | 890041951-CI | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 38,595.98 | 38,595.98 | 38,595.98 | - | 890041951 | 0000 | 012 | 000 | | | | 890041951 |
| 0072512GJE | 890042046-01 | 890042046-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 56,234.64 | 56,234.64 | 56,234.64 | - | 890042046 | 0000 | 012 | 000 | | | | 890042046 |
| 0072513GJE | 890042235-01 | 890042235-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 45,659.32 | 45,659.32 | 45,659.32 | - | 890042235 | 0000 | 012 | 000 | | | | 890042235 |
| 0072514GJE | 890042239-01 | 890042239-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 39,227.85 | 39,227.85 | 39,227.85 | - | 890042239 | 0000 | 012 | 000 | | | | 890042239 |
| 0072515GJE | 890042257-01 | 890042257-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 45,995.84 | 45,995.84 | 45,995.84 | - | 890042257 | 0000 | 012 | 000 | | | | 890042257 |
| 0072516GJE | 890042263-01 | 890042263-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 52,484.59 | 52,484.59 | 52,484.59 | - | 890042263 | 0000 | 012 | 000 | | | | 890042263 |
| 0072517GJE | 890042264-01 | 890042264-01 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005913 | USD | 51,815.13 | 51,815.13 | 51,815.13 | - | 890042264 | 0000 | 012 | 000 | | | | 890042264 |
| 0005835VIR | | TM055949110001-11320 | 1/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005982 | USD | 81.45 | 81.45 | 81.45 | - | dental/life/disabiltiy | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0005835VIR | | TM055949110001-11320 | 1/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005982 | USD | 60.72 | 60.72 | 60.72 | - | dental/life/disabiltiy | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0072762GJE | 4987698-21101 | 4987698-21101 | 1/13/2014 | 20135 | Intercompany - National Airlines | 005932 | USD | (3,604.55) | (3,604.55) | - | 3,604.55 | FUEL FOR TAIL N539CA | 0000 | 012 | 000 | | | | |
| 0073281GJE | | | 1/13/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (1,733.27) | (1,733.27) | - | 1,733.27 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0087751GJE | | | 1/13/2014 | 20100 | Intercompany - NAC Holdings | 006842 | USD | 53.20 | 53.20 | 53.20 | - | Reclass TM055949110001-11320 to NACH | 0000 | 001 | 000 | | | | |
| 0072611GJE | 4004927-01 | 4004927-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4004927 | 0000 | 012 | 000 | | | | 4004927 |
| 0072612GJE | 4004927-01 | 4004927-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4004927 | 0000 | 012 | 000 | | | | 4004927 |
| 0072613GJE | 4004927-01 | 4004927-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 242.90 | 242.90 | 242.90 | - | 4004927 | 0000 | 012 | 000 | | | | 4004927 |
| 0072614GJE | 4004927-01 | 4004927-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 242.90 | 242.90 | 242.90 | - | 4004927 | 0000 | 012 | 000 | | | | 4004927 |
| 0072615GJE | 4004929-01 | 4004929-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4004929 | 0000 | 012 | 000 | | | | 4004929 |
| 0072616GJE | 4004929-01 | 4004929-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 860.43 | 860.43 | 860.43 | - | 4004929 | 0000 | 012 | 000 | | | | 4004929 |
| 0072617GJE | 4004929-01 | 4004929-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 148.35 | 148.35 | 148.35 | - | 4004929 | 0000 | 012 | 000 | | | | 4004929 |
| 0072618GJE | 4004929-01 | 4004929-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 148.35 | 148.35 | 148.35 | - | 4004929 | 0000 | 012 | 000 | | | | 4004929 |
| 0072619GJE | 4004934-01 | 4004934-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 707.88 | 707.88 | 707.88 | - | 4004934 | 0000 | 012 | 000 | | | | 4004934 |
| 0072620GJE | 4004934-01 | 4004934-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 402.52 | 402.52 | 402.52 | - | 4004934 | 0000 | 012 | 000 | | | | 4004934 |
| 0072621GJE | 4004934-01 | 4004934-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 69.40 | 69.40 | 69.40 | - | 4004934 | 0000 | 012 | 000 | | | | 4004934 |
| 0072622GJE | 4004934-01 | 4004934-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 69.40 | 69.40 | 69.40 | - | 4004934 | 0000 | 012 | 000 | | | | 4004934 |
| 0072627GJE | 4004936-01 | 4004936-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 631.80 | 631.80 | 631.80 | - | 4004936 | 0000 | 012 | 000 | | | | 4004936 |
| 0072628GJE | 4004936-01 | 4004936-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 281.88 | 281.88 | 281.88 | - | 4004936 | 0000 | 012 | 000 | | | | 4004936 |
| 0072629GJE | 4004936-01 | 4004936-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 48.60 | 48.60 | 48.60 | - | 4004936 | 0000 | 012 | 000 | | | | 4004936 |
| 0072630GJE | 4004936-01 | 4004936-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 48.60 | 48.60 | 48.60 | - | 4004936 | 0000 | 012 | 000 | | | | 4004936 |
| 0072647GJE | 4004939-01 | 4004939-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,014.39 | 1,014.39 | 1,014.39 | - | 4004939 | 0000 | 012 | 000 | | | | 4004939 |
| 0072648GJE | 4004939-01 | 4004939-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 576.81 | 576.81 | 576.81 | - | 4004939 | 0000 | 012 | 000 | | | | 4004939 |
| 0072649GJE | 4004939-01 | 4004939-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 99.45 | 99.45 | 99.45 | - | 4004939 | 0000 | 012 | 000 | | | | 4004939 |
| 0072650GJE | 4004939-01 | 4004939-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 99.45 | 99.45 | 99.45 | - | 4004939 | 0000 | 012 | 000 | | | | 4004939 |
| 0072631GJE | 4004940-01 | 4004940-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 541.45 | 541.45 | 541.45 | - | 4004940 | 0000 | 012 | 000 | | | | 4004940 |
| 0072632GJE | 4004940-01 | 4004940-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 299.88 | 299.88 | 299.88 | - | 4004940 | 0000 | 012 | 000 | | | | 4004940 |
| 0072633GJE | 4004940-01 | 4004940-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 41.65 | 41.65 | 41.65 | - | 4004940 | 0000 | 012 | 000 | | | | 4004940 |
| 0072634GJE | 4004940-01 | 4004940-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 41.65 | 41.65 | 41.65 | - | 4004940 | 0000 | 012 | 000 | | | | 4004940 |
| 0072623GJE | 4004943-01 | 4004943-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 153.51 | 153.51 | 153.51 | - | 4004943 | 0000 | 012 | 000 | | | | 4004943 |
| 0072624GJE | 4004943-01 | 4004943-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 87.29 | 87.29 | 87.29 | - | 4004943 | 0000 | 012 | 000 | | | | 4004943 |
| 0072625GJE | 4004943-01 | 4004943-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4004943 | 0000 | 012 | 000 | | | | 4004943 |
| 0072626GJE | 4004943-01 | 4004943-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4004943 | 0000 | 012 | 000 | | | | 4004943 |
| 0072635GJE | 4004953-01 | 4004953-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 2,133.48 | 2,133.48 | 2,133.48 | - | 4004953 | 0000 | 012 | 000 | | | | 4004953 |
| 0072636GJE | 4004953-01 | 4004953-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 997.17 | 997.17 | 997.17 | - | 4004953 | 0000 | 012 | 000 | | | | 4004953 |
| 0072637GJE | 4004953-01 | 4004953-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 162.33 | 162.33 | 162.33 | - | 4004953 | 0000 | 012 | 000 | | | | 4004953 |
| 0072638GJE | 4004953-01 | 4004953-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 115.95 | 115.95 | 115.95 | - | 4004953 | 0000 | 012 | 000 | | | | 4004953 |
| 0072639GJE | 4004958-01 | 4004958-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4004958 | 0000 | 012 | 000 | | | | 4004958 |
| 0072640GJE | 4004958-01 | 4004958-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 318.53 | 318.53 | 318.53 | - | 4004958 | 0000 | 012 | 000 | | | | 4004958 |
| 0072641GJE | 4004958-01 | 4004958-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 36.06 | 36.06 | 36.06 | - | 4004958 | 0000 | 012 | 000 | | | | 4004958 |
| 0072642GJE | 4004958-01 | 4004958-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 30.05 | 30.05 | 30.05 | - | 4004958 | 0000 | 012 | 000 | | | | 4004958 |
| 0072643GJE | 4004960-01 | 4004960-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 150.89 | 150.89 | 150.89 | - | 4004960 | 0000 | 012 | 000 | | | | 4004960 |
| 0072644GJE | 4004960-01 | 4004960-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 95.50 | 95.50 | 95.50 | - | 4004960 | 0000 | 012 | 000 | | | | 4004960 |
| 0072645GJE | 4004960-01 | 4004960-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4004960 | 0000 | 012 | 000 | | | | 4004960 |
| 0072646GJE | 4004960-01 | 4004960-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4004960 | 0000 | 012 | 000 | | | | 4004960 |
| 0072651GJE | 4302043-01 | 4302043-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302043 | 0000 | 012 | 000 | | | | 4302043 |
| 0072652GJE | 4302043-01 | 4302043-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302043 | 0000 | 012 | 000 | | | | 4302043 |
| 0072653GJE | 4302043-01 | 4302043-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302043 | 0000 | 012 | 000 | | | | 4302043 |
| 0072654GJE | 4302043-01 | 4302043-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302043 | 0000 | 012 | 000 | | | | 4302043 |
| 0072655GJE | 4302044-01 | 4302044-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302044 | 0000 | 012 | 000 | | | | 4302044 |
| 0072656GJE | 4302044-01 | 4302044-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302044 | 0000 | 012 | 000 | | | | 4302044 |
| 0072657GJE | 4302044-01 | 4302044-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302044 | 0000 | 012 | 000 | | | | 4302044 |
| 0072658GJE | 4302044-01 | 4302044-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302044 | 0000 | 012 | 000 | | | | 4302044 |
| 0072659GJE | 4302045-01 | 4302045-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302045 | 0000 | 012 | 000 | | | | 4302045 |
| 0072660GJE | 4302045-01 | 4302045-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302045 | 0000 | 012 | 000 | | | | 4302045 |
| 0072661GJE | 4302045-01 | 4302045-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302045 | 0000 | 012 | 000 | | | | 4302045 |
| 0072662GJE | 4302045-01 | 4302045-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302045 | 0000 | 012 | 000 | | | | 4302045 |
| 0072663GJE | 4302046-01 | 4302046-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302046 | 0000 | 012 | 000 | | | | 4302046 |
| 0072664GJE | 4302046-01 | 4302046-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302046 | 0000 | 012 | 000 | | | | 4302046 |
| 0072665GJE | 4302046-01 | 4302046-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302046 | 0000 | 012 | 000 | | | | 4302046 |
| 0072666GJE | 4302046-01 | 4302046-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302046 | 0000 | 012 | 000 | | | | 4302046 |
| 0072667GJE | 4302047-01 | 4302047-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302047 | 0000 | 012 | 000 | | | | 4302047 |
| 0072668GJE | 4302047-01 | 4302047-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302047 | 0000 | 012 | 000 | | | | 4302047 |
| 0072669GJE | 4302047-01 | 4302047-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302047 | 0000 | 012 | 000 | | | | 4302047 |
| 0072670GJE | 4302047-01 | 4302047-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302047 | 0000 | 012 | 000 | | | | 4302047 |
| 0072671GJE | 4302048-01 | 4302048-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302048 | 0000 | 012 | 000 | | | | 4302048 |
| 0072672GJE | 4302048-01 | 4302048-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302048 | 0000 | 012 | 000 | | | | 4302048 |
| 0072673GJE | 4302048-01 | 4302048-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302048 | 0000 | 012 | 000 | | | | 4302048 |
| 0072674GJE | 4302048-01 | 4302048-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302048 | 0000 | 012 | 000 | | | | 4302048 |
| 0072675GJE | 4302049-01 | 4302049-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302049 | 0000 | 012 | 000 | | | | 4302049 |
| 0072676GJE | 4302049-01 | 4302049-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302049 | 0000 | 012 | 000 | | | | 4302049 |
| 0072677GJE | 4302049-01 | 4302049-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302049 | 0000 | 012 | 000 | | | | 4302049 |
| 0072678GJE | 4302049-01 | 4302049-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302049 | 0000 | 012 | 000 | | | | 4302049 |
| 0072679GJE | 4302050-01 | 4302050-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302050 | 0000 | 012 | 000 | | | | 4302050 |
| 0072680GJE | 4302050-01 | 4302050-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302050 | 0000 | 012 | 000 | | | | 4302050 |
| 0072681GJE | 4302050-01 | 4302050-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302050 | 0000 | 012 | 000 | | | | 4302050 |
| 0072682GJE | 4302050-01 | 4302050-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302050 | 0000 | 012 | 000 | | | | 4302050 |
| 0072683GJE | 4302051-01 | 4302051-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 400.00 | 400.00 | 400.00 | - | 4302051 | 0000 | 012 | 000 | | | | 4302051 |
| 0072684GJE | 4302051-01 | 4302051-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 4302051 | 0000 | 012 | 000 | | | | 4302051 |
| 0072685GJE | 4302051-01 | 4302051-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302051 | 0000 | 012 | 000 | | | | 4302051 |
| 0072686GJE | 4302051-01 | 4302051-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302051 | 0000 | 012 | 000 | | | | 4302051 |
| 0072687GJE | 4302054-01 | 4302054-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,662.51 | 1,662.51 | 1,662.51 | - | 4302054 | 0000 | 012 | 000 | | | | 4302054 |
| 0072688GJE | 4302054-01 | 4302054-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 550.50 | 550.50 | 550.50 | - | 4302054 | 0000 | 012 | 000 | | | | 4302054 |
| 0072689GJE | 4302054-01 | 4302054-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 77.07 | 77.07 | 77.07 | - | 4302054 | 0000 | 012 | 000 | | | | 4302054 |
| 0072690GJE | 4302054-01 | 4302054-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 55.05 | 55.05 | 55.05 | - | 4302054 | 0000 | 012 | 000 | | | | 4302054 |
| 0072691GJE | 4302060-01 | 4302060-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 924.07 | 924.07 | 924.07 | - | 4302060 | 0000 | 012 | 000 | | | | 4302060 |
| 0072692GJE | 4302060-01 | 4302060-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 174.58 | 174.58 | 174.58 | - | 4302060 | 0000 | 012 | 000 | | | | 4302060 |
| 0072693GJE | 4302060-01 | 4302060-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302060 | 0000 | 012 | 000 | | | | 4302060 |
| 0072694GJE | 4302060-01 | 4302060-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 4302060 | 0000 | 012 | 000 | | | | 4302060 |
| 0072695GJE | 6203225-01 | 6203225-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 931.77 | 931.77 | 931.77 | - | 6203225 | 0000 | 012 | 000 | | | | 6203225 |
| 0072696GJE | 6203225-01 | 6203225-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 913.50 | 913.50 | 913.50 | - | 6203225 | 0000 | 012 | 000 | | | | 6203225 |
| 0072697GJE | 6203225-01 | 6203225-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 127.89 | 127.89 | 127.89 | - | 6203225 | 0000 | 012 | 000 | | | | 6203225 |
| 0072698GJE | 6203225-01 | 6203225-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 91.35 | 91.35 | 91.35 | - | 6203225 | 0000 | 012 | 000 | | | | 6203225 |
| 0072699GJE | 6203230-01 | 6203230-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 271.32 | 271.32 | 271.32 | - | 6203230 | 0000 | 012 | 000 | | | | 6203230 |
| 0072700GJE | 6203230-01 | 6203230-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 266.00 | 266.00 | 266.00 | - | 6203230 | 0000 | 012 | 000 | | | | 6203230 |
| 0072701GJE | 6203230-01 | 6203230-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 37.24 | 37.24 | 37.24 | - | 6203230 | 0000 | 012 | 000 | | | | 6203230 |
| 0072702GJE | 6203230-01 | 6203230-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 26.60 | 26.60 | 26.60 | - | 6203230 | 0000 | 012 | 000 | | | | 6203230 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0072703GJE | 6203232-01 | 6203232-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 74.97 | 74.97 | 74.97 | - | 6203232 | 0000 | 012 | 000 | 6203232 |
| 0072704GJE | 6203232-01 | 6203232-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 73.50 | 73.50 | 73.50 | - | 6203232 | 0000 | 012 | 000 | 6203232 |
| 0072705GJE | 6203232-01 | 6203232-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203232 | 0000 | 012 | 000 | 6203232 |
| 0072706GJE | 6203232-01 | 6203232-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203232 | 0000 | 012 | 000 | 6203232 |
| 0072707GJE | 6203238-01 | 6203238-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6203238 | 0000 | 012 | 000 | 6203238 |
| 0072708GJE | 6203238-01 | 6203238-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6203238 | 0000 | 012 | 000 | 6203238 |
| 0072709GJE | 6203238-01 | 6203238-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 145.74 | 145.74 | 145.74 | - | 6203238 | 0000 | 012 | 000 | 6203238 |
| 0072710GJE | 6203238-01 | 6203238-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 104.10 | 104.10 | 104.10 | - | 6203238 | 0000 | 012 | 000 | 6203238 |
| 0072711GJE | 6203241-01 | 6203241-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 345.80 | 345.80 | 345.80 | - | 6203241 | 0000 | 012 | 000 | 6203241 |
| 0072712GJE | 6203241-01 | 6203241-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 266.00 | 266.00 | 266.00 | - | 6203241 | 0000 | 012 | 000 | 6203241 |
| 0072713GJE | 6203241-01 | 6203241-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 37.24 | 37.24 | 37.24 | - | 6203241 | 0000 | 012 | 000 | 6203241 |
| 0072714GJE | 6203241-01 | 6203241-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 26.60 | 26.60 | 26.60 | - | 6203241 | 0000 | 012 | 000 | 6203241 |
| 0072715GJE | 6203242-01 | 6203242-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 241.74 | 241.74 | 241.74 | - | 6203242 | 0000 | 012 | 000 | 6203242 |
| 0072716GJE | 6203242-01 | 6203242-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 237.00 | 237.00 | 237.00 | - | 6203242 | 0000 | 012 | 000 | 6203242 |
| 0072717GJE | 6203242-01 | 6203242-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 33.18 | 33.18 | 33.18 | - | 6203242 | 0000 | 012 | 000 | 6203242 |
| 0072718GJE | 6203242-01 | 6203242-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203242 | 0000 | 012 | 000 | 6203242 |
| 0072719GJE | 6203248-01 | 6203248-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 13.77 | 13.77 | 13.77 | - | 6203248 | 0000 | 012 | 000 | 6203248 |
| 0072720GJE | 6203248-01 | 6203248-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 6203248 | 0000 | 012 | 000 | 6203248 |
| 0072721GJE | 6203248-01 | 6203248-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203248 | 0000 | 012 | 000 | 6203248 |
| 0072722GJE | 6203248-01 | 6203248-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203248 | 0000 | 012 | 000 | 6203248 |
| 0072723GJE | 6203251-01 | 6203251-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6203251 | 0000 | 012 | 000 | 6203251 |
| 0072724GJE | 6203251-01 | 6203251-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6203251 | 0000 | 012 | 000 | 6203251 |
| 0072725GJE | 6203251-01 | 6203251-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 145.74 | 145.74 | 145.74 | - | 6203251 | 0000 | 012 | 000 | 6203251 |
| 0072726GJE | 6203251-01 | 6203251-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 104.10 | 104.10 | 104.10 | - | 6203251 | 0000 | 012 | 000 | 6203251 |
| 0072727GJE | 6203256-01 | 6203256-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 353.94 | 353.94 | 353.94 | - | 6203256 | 0000 | 012 | 000 | 6203256 |
| 0072728GJE | 6203256-01 | 6203256-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 347.00 | 347.00 | 347.00 | - | 6203256 | 0000 | 012 | 000 | 6203256 |
| 0072729GJE | 6203256-01 | 6203256-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 48.58 | 48.58 | 48.58 | - | 6203256 | 0000 | 012 | 000 | 6203256 |
| 0072730GJE | 6203256-01 | 6203256-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 34.70 | 34.70 | 34.70 | - | 6203256 | 0000 | 012 | 000 | 6203256 |
| 0072731GJE | 6203258-01 | 6203258-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 32.13 | 32.13 | 32.13 | - | 6203258 | 0000 | 012 | 000 | 6203258 |
| 0072732GJE | 6203258-01 | 6203258-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 6203258 | 0000 | 012 | 000 | 6203258 |
| 0072733GJE | 6203258-01 | 6203258-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203258 | 0000 | 012 | 000 | 6203258 |
| 0072734GJE | 6203258-01 | 6203258-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203258 | 0000 | 012 | 000 | 6203258 |
| 0072735GJE | 6203260-01 | 6203260-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 182.07 | 182.07 | 182.07 | - | 6203260 | 0000 | 012 | 000 | 6203260 |
| 0072736GJE | 6203260-01 | 6203260-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 50.00 | 50.00 | 50.00 | - | 6203260 | 0000 | 012 | 000 | 6203260 |
| 0072737GJE | 6203260-01 | 6203260-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203260 | 0000 | 012 | 000 | 6203260 |
| 0072738GJE | 6203260-01 | 6203260-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203260 | 0000 | 012 | 000 | 6203260 |
| 0072739GJE | 6203261-01 | 6203261-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 999.36 | 999.36 | 999.36 | - | 6203261 | 0000 | 012 | 000 | 6203261 |
| 0072740GJE | 6203261-01 | 6203261-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 832.80 | 832.80 | 832.80 | - | 6203261 | 0000 | 012 | 000 | 6203261 |
| 0072741GJE | 6203261-01 | 6203261-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 124.92 | 124.92 | 124.92 | - | 6203261 | 0000 | 012 | 000 | 6203261 |
| 0072742GJE | 6203261-01 | 6203261-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 104.10 | 104.10 | 104.10 | - | 6203261 | 0000 | 012 | 000 | 6203261 |
| 0072743GJE | 6203272-01 | 6203272-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 401.71 | 401.71 | 401.71 | - | 6203272 | 0000 | 012 | 000 | 6203272 |
| 0072744GJE | 6203272-01 | 6203272-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 73.67 | 73.67 | 73.67 | - | 6203272 | 0000 | 012 | 000 | 6203272 |
| 0072745GJE | 6203272-01 | 6203272-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203272 | 0000 | 012 | 000 | 6203272 |
| 0072746GJE | 6203272-01 | 6203272-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 25.00 | 25.00 | 25.00 | - | 6203272 | 0000 | 012 | 000 | 6203272 |
| 0072747GJE | 6203288-01 | 6203288-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,693.44 | 1,693.44 | 1,693.44 | - | 6203288 | 0000 | 012 | 000 | 6203288 |
| 0072748GJE | 6203288-01 | 6203288-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 1,764.00 | 1,764.00 | 1,764.00 | - | 6203288 | 0000 | 012 | 000 | 6203288 |
| 0072749GJE | 6203288-01 | 6203288-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 246.96 | 246.96 | 246.96 | - | 6203288 | 0000 | 012 | 000 | 6203288 |
| 0072750GJE | 6203288-01 | 6203288-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 176.40 | 176.40 | 176.40 | - | 6203288 | 0000 | 012 | 000 | 6203288 |
| 0072603GJE | 890041974-CI | 890041974-CI | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 35,637.11 | 35,637.11 | 35,637.11 | - | 890041971 | 0000 | 012 | 000 | 890041971 |
| 0072601GJE | 890041974-CI | 890041974-CI | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 81,570.30 | 81,570.30 | 81,570.30 | - | 890041972 | 0000 | 012 | 000 | 890041972 |
| 0072602GJE | 890041974-CI | 890041974-CI | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 82,653.25 | 82,653.25 | 82,653.25 | - | 890041973 | 0000 | 012 | 000 | 890041973 |
| 0072599GJE | 890041974-CI | 890041974-CI | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 51,025.74 | 51,025.74 | 51,025.74 | - | 890041974 | 0000 | 012 | 000 | 890041974 |
| 0072600GJE | 890041974-CI | 890041974-CI | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 81,334.02 | 81,334.02 | 81,334.02 | - | 890041975 | 0000 | 012 | 000 | 890041975 |
| 0072598GJE | 890041974-CI | 890041974-CI | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 62,823.63 | 62,823.63 | 62,823.63 | - | 890041976 | 0000 | 012 | 000 | 890041976 |
| 0072751GJE | 890042261-01 | 890042261-01 | 1/14/2014 | 20135 | Intercompany - National Airlines | 005920 | USD | 68,170.36 | 68,170.36 | 68,170.36 | - | 890042261 | 0000 | 012 | 000 | 890042261 |
| 0004701CPA | | Cr-10198472 | 1/14/2014 | 20120 | Intercompany - NAC Germany (FRA) | 005924 | USD | 419.70 | 419.70 | 419.70 | - | Cr-10198472 | 0000 | 100 | 000 | |
| 0004696CPA | | Cr-2368 | 1/14/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 005924 | USD | (1,278.73) | (1,278.73) | - | 1,278.73 | Cr-2368 | 0000 | 120 | 000 | |
| 0004700CPA | | Cr-409883 | 1/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005924 | USD | (152,935.14) | (152,935.14) | - | 152,935.14 | Cr-409883 | 0000 | 300 | 000 | |
| 0004703CPA | | Cr-533935 | 1/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005924 | USD | (6,550.00) | (6,550.00) | - | 6,550.00 | Cr-533935 | 0000 | 300 | 000 | |
| 0074490GJE | | | 1/14/2014 | 20135 | Intercompany - National Airlines | 005995 | USD | (275,000.00) | (275,000.00) | - | 275,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0073319GJE | | | 1/14/2014 | 20135 | Intercompany - National Airlines | 005963 | USD | 349.58 | 349.58 | 349.58 | - | Passageways Car / Hotel Commissions | 0000 | 012 | 000 | |
| 0073282GJE | | | 1/14/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (186.60) | (186.60) | - | 186.60 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0072956GJE | 4004793-01 | 4004793-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 924.07 | 924.07 | 924.07 | - | 4004793 | 0000 | 012 | 000 | 4004793 |
| 0072957GJE | 4004793-01 | 4004793-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 6.12 | 6.12 | 6.12 | - | 4004793 | 0000 | 012 | 000 | 4004793 |
| 0072958GJE | 4004793-01 | 4004793-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 174.58 | 174.58 | 174.58 | - | 4004793 | 0000 | 012 | 000 | 4004793 |
| 0072959GJE | 4004793-01 | 4004793-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4004793 | 0000 | 012 | 000 | 4004793 |
| 0072960GJE | 4004793-01 | 4004793-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4004793 | 0000 | 012 | 000 | 4004793 |
| 0072876GJE | 4004812-01 | 4004812-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4004812 | 0000 | 012 | 000 | 4004812 |
| 0072877GJE | 4004812-01 | 4004812-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 617.12 | 617.12 | 617.12 | - | 4004812 | 0000 | 012 | 000 | 4004812 |
| 0072878GJE | 4004812-01 | 4004812-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 74.48 | 74.48 | 74.48 | - | 4004812 | 0000 | 012 | 000 | 4004812 |
| 0072879GJE | 4004812-01 | 4004812-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 53.20 | 53.20 | 53.20 | - | 4004812 | 0000 | 012 | 000 | 4004812 |
| 0072880GJE | 4004928-01 | 4004928-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 943.82 | 943.82 | 943.82 | - | 4004928 | 0000 | 012 | 000 | 4004928 |
| 0072881GJE | 4004928-01 | 4004928-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 517.95 | 517.95 | 517.95 | - | 4004928 | 0000 | 012 | 000 | 4004928 |
| 0072882GJE | 4004928-01 | 4004928-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 80.57 | 80.57 | 80.57 | - | 4004928 | 0000 | 012 | 000 | 4004928 |
| 0072883GJE | 4004928-01 | 4004928-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 57.55 | 57.55 | 57.55 | - | 4004928 | 0000 | 012 | 000 | 4004928 |
| 0072884GJE | 4004946-01 | 4004946-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 3,756.00 | 3,756.00 | 3,756.00 | - | 4004946 | 0000 | 012 | 000 | 4004946 |
| 0072885GJE | 4004946-01 | 4004946-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 3,286.50 | 3,286.50 | 3,286.50 | - | 4004946 | 0000 | 012 | 000 | 4004946 |
| 0072886GJE | 4004946-01 | 4004946-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 469.50 | 469.50 | 469.50 | - | 4004946 | 0000 | 012 | 000 | 4004946 |
| 0072887GJE | 4004946-01 | 4004946-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 391.25 | 391.25 | 391.25 | - | 4004946 | 0000 | 012 | 000 | 4004946 |
| 0072892GJE | 4004949-01 | 4004949-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 572.22 | 572.22 | 572.22 | - | 4004949 | 0000 | 012 | 000 | 4004949 |
| 0072893GJE | 4004949-01 | 4004949-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 325.38 | 325.38 | 325.38 | - | 4004949 | 0000 | 012 | 000 | 4004949 |
| 0072894GJE | 4004949-01 | 4004949-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 56.10 | 56.10 | 56.10 | - | 4004949 | 0000 | 012 | 000 | 4004949 |
| 0072895GJE | 4004949-01 | 4004949-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 56.10 | 56.10 | 56.10 | - | 4004949 | 0000 | 012 | 000 | 4004949 |
| 0072904GJE | 4004950-01 | 4004950-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004950 | 0000 | 012 | 000 | 4004950 |
| 0072905GJE | 4004950-01 | 4004950-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 574.56 | 574.56 | 574.56 | - | 4004950 | 0000 | 012 | 000 | 4004950 |
| 0072906GJE | 4004950-01 | 4004950-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 79.80 | 79.80 | 79.80 | - | 4004950 | 0000 | 012 | 000 | 4004950 |
| 0072907GJE | 4004950-01 | 4004950-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 79.80 | 79.80 | 79.80 | - | 4004950 | 0000 | 012 | 000 | 4004950 |
| 0072908GJE | 4004952-01 | 4004952-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4004952 | 0000 | 012 | 000 | 4004952 |
| 0072909GJE | 4004952-01 | 4004952-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 614.25 | 614.25 | 614.25 | - | 4004952 | 0000 | 012 | 000 | 4004952 |
| 0072910GJE | 4004952-01 | 4004952-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 95.55 | 95.55 | 95.55 | - | 4004952 | 0000 | 012 | 000 | 4004952 |
| 0072911GJE | 4004952-01 | 4004952-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 68.25 | 68.25 | 68.25 | - | 4004952 | 0000 | 012 | 000 | 4004952 |
| 0072896GJE | 4004954-01 | 4004954-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 2,221.05 | 2,221.05 | 2,221.05 | - | 4004954 | 0000 | 012 | 000 | 4004954 |
| 0072897GJE | 4004954-01 | 4004954-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 1,262.95 | 1,262.95 | 1,262.95 | - | 4004954 | 0000 | 012 | 000 | 4004954 |
| 0072898GJE | 4004954-01 | 4004954-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 217.75 | 217.75 | 217.75 | - | 4004954 | 0000 | 012 | 000 | 4004954 |
| 0072899GJE | 4004954-01 | 4004954-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 217.75 | 217.75 | 217.75 | - | 4004954 | 0000 | 012 | 000 | 4004954 |
| 0072888GJE | 4004957-01 | 4004957-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 999.36 | 999.36 | 999.36 | - | 4004957 | 0000 | 012 | 000 | 4004957 |
| 0072889GJE | 4004957-01 | 4004957-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 874.44 | 874.44 | 874.44 | - | 4004957 | 0000 | 012 | 000 | 4004957 |
| 0072890GJE | 4004957-01 | 4004957-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 124.92 | 124.92 | 124.92 | - | 4004957 | 0000 | 012 | 000 | 4004957 |
| 0072891GJE | 4004957-01 | 4004957-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 104.10 | 104.10 | 104.10 | - | 4004957 | 0000 | 012 | 000 | 4004957 |
| 0072900GJE | 4004962-01 | 4004962-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 153.51 | 153.51 | 153.51 | - | 4004962 | 0000 | 012 | 000 | 4004962 |
| 0072901GJE | 4004962-01 | 4004962-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 87.29 | 87.29 | 87.29 | - | 4004962 | 0000 | 012 | 000 | 4004962 |
| 0072902GJE | 4004962-01 | 4004962-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4004962 | 0000 | 012 | 000 | 4004962 |
| 0072903GJE | 4004962-01 | 4004962-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4004962 | 0000 | 012 | 000 | 4004962 |
| 0072961GJE | 4301992-01 | 4301992-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 869.89 | 869.89 | 869.89 | - | 4301992 | 0000 | 012 | 000 | 4301992 |
| 0072962GJE | 4301992-01 | 4301992-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 150.50 | 150.50 | 150.50 | - | 4301992 | 0000 | 012 | 000 | 4301992 |
| 0072963GJE | 4301992-01 | 4301992-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4301992 | 0000 | 012 | 000 | 4301992 |
| 0072964GJE | 4301992-01 | 4301992-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4301992 | 0000 | 012 | 000 | 4301992 |
| 0072965GJE | 4302018-01 | 4302018-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 869.89 | 869.89 | 869.89 | - | 4302018 | 0000 | 012 | 000 | 4302018 |
| 0072966GJE | 4302018-01 | 4302018-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 150.50 | 150.50 | 150.50 | - | 4302018 | 0000 | 012 | 000 | 4302018 |
| 0072967GJE | 4302018-01 | 4302018-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4302018 | 0000 | 012 | 000 | 4302018 |
| 0072968GJE | 4302018-01 | 4302018-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 25.00 | 25.00 | 25.00 | - | 4302018 | 0000 | 012 | 000 | 4302018 |
| 0072969GJE | 4302057-01 | 4302057-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005936 | USD | 924.96 | 924.96 | 924.96 | - | 4302057 | 0000 | 012 | 000 | 4302057 |

| JE Ref | Doc Ref | Date | Description | Acct | Cur | Amount 1 | Amount 2 | Amount 3 | GL | Dims | GL Ref | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0072970GJE | 4302057-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 507.60 | 507.60 | 507.60 | - | 4302057 | 0000 012 000 | 4302057 | |
| 0072971GJE | 4302057-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 78.96 | 78.96 | 78.96 | - | 4302057 | 0000 012 000 | 4302057 | |
| 0072972UJE | 4302057-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 56.40 | 56.40 | 56.40 | - | 4302057 | 0000 012 000 | 4302057 | |
| 0072912UJE | 4302065-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 400.00 | 400.00 | 400.00 | - | 4302065 | 0000 012 000 | 4302065 | |
| 0072913GJE | 4302065-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 81.50 | 81.50 | 81.50 | - | 4302065 | 0000 012 000 | 4302065 | |
| 0072914UJE | 4302065-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302065 | 0000 012 000 | 4302065 | |
| 0072915UJE | 4302065-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302065 | 0000 012 000 | 4302065 | |
| 0072916UJE | 4302066-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 400.00 | 400.00 | 400.00 | - | 4302066 | 0000 012 000 | 4302066 | |
| 0072917GJE | 4302066-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 50.00 | 50.00 | 50.00 | - | 4302066 | 0000 012 000 | 4302066 | |
| 0072918UJE | 4302066-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302066 | 0000 012 000 | 4302066 | |
| 0072919UJE | 4302066-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302066 | 0000 012 000 | 4302066 | |
| 0072920UJE | 4302067-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 430.35 | 430.35 | 430.35 | - | 4302067 | 0000 012 000 | 4302067 | |
| 0072921GJE | 4302067-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 142.50 | 142.50 | 142.50 | - | 4302067 | 0000 012 000 | 4302067 | |
| 0072922UJE | 4302067-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302067 | 0000 012 000 | 4302067 | |
| 0072923UJE | 4302067-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302067 | 0000 012 000 | 4302067 | |
| 0072924UJE | 4302068-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 400.00 | 400.00 | 400.00 | - | 4302068 | 0000 012 000 | 4302068 | |
| 0072925GJE | 4302068-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 61.50 | 61.50 | 61.50 | - | 4302068 | 0000 012 000 | 4302068 | |
| 0072926UJE | 4302068-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302068 | 0000 012 000 | 4302068 | |
| 0072927UJE | 4302068-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302068 | 0000 012 000 | 4302068 | |
| 0072928UJE | 4302069-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 400.00 | 400.00 | 400.00 | - | 4302069 | 0000 012 000 | 4302069 | |
| 0072930UJE | 4302069-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 65.00 | 65.00 | 65.00 | - | 4302069 | 0000 012 000 | 4302069 | |
| 0072931UJE | 4302069-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302069 | 0000 012 000 | 4302069 | |
| 0072912UJE | 4302069-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302069 | 0000 012 000 | 4302069 | |
| 0072973UJE | 4302070-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 400.00 | 400.00 | 400.00 | - | 4302070 | 0000 012 000 | 4302070 | |
| 0072974GJE | 4302070-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 50.00 | 50.00 | 50.00 | - | 4302070 | 0000 012 000 | 4302070 | |
| 0072975UJE | 4302070-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302070 | 0000 012 000 | 4302070 | |
| 0072976UJE | 4302070-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 4302070 | 0000 012 000 | 4302070 | |
| 0072977UJE | 6203253-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 492.05 | 492.05 | 492.05 | - | 6203253 | 0000 012 000 | 6203253 | |
| 0072978UJE | 6203253-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 378.50 | 378.50 | 378.50 | - | 6203253 | 0000 012 000 | 6203253 | |
| 0072979UJE | 6203253-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 52.99 | 52.99 | 52.99 | - | 6203253 | 0000 012 000 | 6203253 | |
| 0072980GJE | 6203253-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 37.85 | 37.85 | 37.85 | - | 6203253 | 0000 012 000 | 6203253 | |
| 0072981GJE | 6203254-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 427.84 | 427.84 | 427.84 | - | 6203254 | 0000 012 000 | 6203254 | |
| 0072982UJE | 6203254-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 164.26 | 164.26 | 164.26 | - | 6203254 | 0000 012 000 | 6203254 | |
| 0072983GJE | 6203254-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203254 | 0000 012 000 | 6203254 | |
| 0072984UJE | 6203254-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203254 | 0000 012 000 | 6203254 | |
| 0072985UJE | 6203255-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 156.62 | 156.62 | 156.62 | - | 6203255 | 0000 012 000 | 6203255 | |
| 0072986UJE | 6203255-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 85.95 | 85.95 | 85.95 | - | 6203255 | 0000 012 000 | 6203255 | |
| 0072987UJE | 6203255-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203255 | 0000 012 000 | 6203255 | |
| 0072988UJE | 6203255-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203255 | 0000 012 000 | 6203255 | |
| 0072989GJE | 6203262-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 805.29 | 805.29 | 805.29 | - | 6203262 | 0000 012 000 | 6203262 | |
| 0072990UJE | 6203262-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 789.50 | 789.50 | 789.50 | - | 6203262 | 0000 012 000 | 6203262 | |
| 0072991UJE | 6203262-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 110.53 | 110.53 | 110.53 | - | 6203262 | 0000 012 000 | 6203262 | |
| 0072992UJE | 6203262-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 79.95 | 79.95 | 79.95 | - | 6203262 | 0000 012 000 | 6203262 | |
| 0072993UJE | 6203263-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 85.95 | 85.95 | 85.95 | - | 6203263 | 0000 012 000 | 6203263 | |
| 0072994UJE | 6203263-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203263 | 0000 012 000 | 6203263 | |
| 0072995UJE | 6203263-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203263 | 0000 012 000 | 6203263 | |
| 0072996UJE | 6203263-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 156.62 | 156.62 | 156.62 | - | 6203263 | 0000 012 000 | 6203263 | |
| 0072998UJE | 6203264-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 82.13 | 82.13 | 82.13 | - | 6203264 | 0000 012 000 | 6203264 | |
| 0072999UJE | 6203264-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203264 | 0000 012 000 | 6203264 | |
| 0073997UJE | 6203264-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 213.92 | 213.92 | 213.92 | - | 6203264 | 0000 012 000 | 6203264 | |
| 0073000GJE | 6203264-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203264 | 0000 012 000 | 6203264 | |
| 0073004GJE | 6203267-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 27.20 | 27.20 | 27.20 | - | 6203267 | 0000 012 000 | 6203267 | |
| 0073001GJE | 6203267-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 353.60 | 353.60 | 353.60 | - | 6203267 | 0000 012 000 | 6203267 | |
| 0073002UJE | 6203267-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 272.00 | 272.00 | 272.00 | - | 6203267 | 0000 012 000 | 6203267 | |
| 0073003UJE | 6203267-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 38.08 | 38.08 | 38.08 | - | 6203267 | 0000 012 000 | 6203267 | |
| 0073005UJE | 6203269-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 353.94 | 353.94 | 353.94 | - | 6203269 | 0000 012 000 | 6203269 | |
| 0073006UJE | 6203269-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 347.00 | 347.00 | 347.00 | - | 6203269 | 0000 012 000 | 6203269 | |
| 0073007UJE | 6203269-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 48.58 | 48.58 | 48.58 | - | 6203269 | 0000 012 000 | 6203269 | |
| 0073008UJE | 6203269-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 34.70 | 34.70 | 34.70 | - | 6203269 | 0000 012 000 | 6203269 | |
| 0073009UJE | 6203270-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 32.13 | 32.13 | 32.13 | - | 6203270 | 0000 012 000 | 6203270 | |
| 0073010UJE | 6203270-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 50.00 | 50.00 | 50.00 | - | 6203270 | 0000 012 000 | 6203270 | |
| 0073011UJE | 6203270-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203270 | 0000 012 000 | 6203270 | |
| 0073012UJE | 6203270-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203270 | 0000 012 000 | 6203270 | |
| 0073032UJE | 6203273-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 938.90 | 938.90 | 938.90 | - | 6203273 | 0000 012 000 | 6203273 | |
| 0073033UJE | 6203273-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 515.25 | 515.25 | 515.25 | - | 6203273 | 0000 012 000 | 6203273 | |
| 0073034UJE | 6203273-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 80.15 | 80.15 | 80.15 | - | 6203273 | 0000 012 000 | 6203273 | |
| 0073035UJE | 6203273-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 57.25 | 57.25 | 57.25 | - | 6203273 | 0000 012 000 | 6203273 | |
| 0073036UJE | 6203278-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 522.60 | 522.60 | 522.60 | - | 6203278 | 0000 012 000 | 6203278 | |
| 0073037UJE | 6203278-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 402.00 | 402.00 | 402.00 | - | 6203278 | 0000 012 000 | 6203278 | |
| 0073038UJE | 6203278-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 56.28 | 56.28 | 56.28 | - | 6203278 | 0000 012 000 | 6203278 | |
| 0073039UJE | 6203278-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 40.20 | 40.20 | 40.20 | - | 6203278 | 0000 012 000 | 6203278 | |
| 0073444UJE | 6203283-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 32.13 | 32.13 | 32.13 | - | 6203283 | 0000 012 000 | 6203283 | |
| 0073445UJE | 6203283-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 50.00 | 50.00 | 50.00 | - | 6203283 | 0000 012 000 | 6203283 | |
| 0073446UJE | 6203283-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203283 | 0000 012 000 | 6203283 | |
| 0073447UJE | 6203283-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203283 | 0000 012 000 | 6203283 | |
| 0073440UJE | 6203284-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 271.32 | 271.32 | 271.32 | - | 6203284 | 0000 012 000 | 6203284 | |
| 0073441UJE | 6203284-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 266.00 | 266.00 | 266.00 | - | 6203284 | 0000 012 000 | 6203284 | |
| 0073442UJE | 6203284-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203284 | 0000 012 000 | 6203284 | |
| 0073443UJE | 6203284-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203284 | 0000 012 000 | 6203284 | |
| 0073013UJE | 6203287-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 972.48 | 972.48 | 972.48 | - | 6203287 | 0000 012 000 | 6203287 | |
| 0073014UJE | 6203287-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 478.80 | 478.80 | 478.80 | - | 6203287 | 0000 012 000 | 6203287 | |
| 0073015UJE | 6203287-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 74.48 | 74.48 | 74.48 | - | 6203287 | 0000 012 000 | 6203287 | |
| 0073016UJE | 6203287-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 53.20 | 53.20 | 53.20 | - | 6203287 | 0000 012 000 | 6203287 | |
| 0073048UJE | 6203289-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 406.25 | 406.25 | 406.25 | - | 6203289 | 0000 012 000 | 6203289 | |
| 0073049UJE | 6203289-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 312.50 | 312.50 | 312.50 | - | 6203289 | 0000 012 000 | 6203289 | |
| 0073050UJE | 6203289-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 43.75 | 43.75 | 43.75 | - | 6203289 | 0000 012 000 | 6203289 | |
| 0073051UJE | 6203289-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 31.25 | 31.25 | 31.25 | - | 6203289 | 0000 012 000 | 6203289 | |
| 0073300UJE | 6203301-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 156.62 | 156.62 | 156.62 | - | 6203301 | 0000 012 000 | 6203301 | |
| 0073301UJE | 6203301-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 85.95 | 85.95 | 85.95 | - | 6203301 | 0000 012 000 | 6203301 | |
| 0073054UJE | 6203301-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203301 | 0000 012 000 | 6203301 | |
| 0073055UJE | 6203301-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005938 USD | 25.00 | 25.00 | 25.00 | - | 6203301 | 0000 012 000 | 6203301 | |
| 0072904UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 39,363.89 | 39,363.89 | 39,363.89 | - | 89004193S | | 89004193S | |
| 0072907UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 37,686.66 | 37,686.66 | 37,686.66 | - | 89004193S | | 89004193S | |
| 0072908UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 37,962.32 | 37,962.32 | 37,962.32 | - | 89004193S | | 89004193S | |
| 0072905UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 37,647.28 | 37,647.28 | 37,647.28 | - | 89004193S | | 89004193S | |
| 0072906UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 37,706.35 | 37,706.35 | 37,706.35 | - | 89004193S | | 89004193S | |
| 0072909UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 38,556.60 | 38,556.60 | 38,556.60 | - | 89004193S | | 89004193S | |
| 0072900UJE | 89004193S-CI | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 39,700.41 | 39,700.41 | 39,700.41 | - | 89004193S | | 89004193S | |
| 0072893GJE | 9763950-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 446.08 | 446.08 | 446.08 | - | 9763950 | NAIC001 | National Airlines | IC |
| 0072894GJE | 9763948-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 768.06 | 768.06 | 768.06 | - | 9763948 | NAIC001 | National Airlines | IC |
| 0072895GJE | 9763949-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 381.80 | 381.80 | 381.80 | - | 9763949 | NAIC001 | National Airlines | IC |
| 0072896GJE | 9763549-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 297.04 | 297.04 | 297.04 | - | 9763549 | NAIC001 | National Airlines | IC |
| 0072855GJE | 9763559-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 754.74 | 754.74 | 754.74 | - | 9763559 | NAIC001 | National Airlines | IC |
| 0072850GJE | 9763557-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 470.89 | 470.89 | 470.89 | - | 9763557 | NAIC001 | National Airlines | IC |
| 0072856GJE | 9763558-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 624.74 | 624.74 | 624.74 | - | 9763558 | NAIC001 | National Airlines | IC |
| 0072857GJE | 9763555-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 584.46 | 584.46 | 584.46 | - | 9763555 | NAIC001 | National Airlines | IC |
| 0072860GJE | 9763560-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 538.32 | 538.32 | 538.32 | - | 9763560 | NAIC001 | National Airlines | IC |
| 0072861GJE | 9763561-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 445.52 | 445.52 | 445.52 | - | 9763561 | NAIC001 | National Airlines | IC |
| 0072862GJE | 9763567-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 346.04 | 346.04 | 346.04 | - | 9763567 | NAIC001 | National Airlines | IC |
| 0072810GJE | 9763562-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 359.54 | 359.54 | 359.54 | - | 9763562 | NAIC001 | National Airlines | IC |
| 0072864GJE | 9763563-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 253.24 | 253.24 | 253.24 | - | 9763563 | NAIC001 | National Airlines | IC |
| 0072863GJE | 9763567-01 | 1/15/2014 20135 | Intercompany - National Airlines | 005935 USD | 911.74 | 911.74 | 911.74 | - | 9763567 | NAIC001 | National Airlines | IC |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0072864GJE | | 9763569-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 457.15 | 457.15 | 457.15 | - | 9763569 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072865GJE | | 9763570-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 503.26 | 503.26 | 503.26 | - | 9763570 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072866GJE | | 9763580-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 628.06 | 628.06 | 628.06 | - | 9763580 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072867GJE | | 9763581-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 474.53 | 474.53 | 474.53 | - | 9763581 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072868GJE | | 9763582-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 15,432.39 | 15,432.39 | 15,432.39 | - | 9763582 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072869GJE | | 9763584-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 415.34 | 415.34 | 415.34 | - | 9763584 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072870GJE | | 9763585-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 627.01 | 627.01 | 627.01 | - | 9763585 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072871GJE | | 9763587-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 1,135.65 | 1,135.65 | 1,135.65 | - | 9763587 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072872GJE | | 9763593-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 340.34 | 340.34 | 340.34 | - | 9763593 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072873GJE | | 9763594-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 564.67 | 564.67 | 564.67 | - | 9763594 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072874GJE | | 9763597-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 551.65 | 551.65 | 551.65 | - | 9763597 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0072875GJE | | 9763603-01 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005935 | USD | 730.04 | 730.04 | 730.04 | - | 9763603 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0004723CPA | | Cr-011514 | 1/15/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 005971 | USD | (54,937.27) | (54,937.27) | - | 54,937.27 | Cr-011514 | 0000 | 300 | 000 | | | | |
| 0004688CPA | | Cr-011514 | 1/15/2014 | 20135 | Intercompany - National Airlines | 005922 | USD | (5,452.07) | (5,452.07) | - | 5,452.07 | Cr-011514 | 0000 | 012 | 000 | | | | |
| 0073283GJE | | | 1/15/2014 | 20135 | Intercompany - National Airlines | 005954 | USD | (631.72) | (631.72) | - | 631.72 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0073124GJE | 11056627-01 | 11056627-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,532.72 | 1,532.72 | 1,532.72 | - | 11056627 | 0000 | 012 | 000 | | | | 11056627 |
| 0073132GJE | 11056628-01 | 11056628-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 27,384.56 | 27,384.56 | 27,384.56 | - | 11056628 | 0000 | 012 | 000 | | | | 11056628 |
| 0073143GJE | 4004925-01 | 4004925-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4004925 | 0000 | 012 | 000 | | | | 4004925 |
| 0073144GJE | 4004925-01 | 4004925-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 308.56 | 308.56 | 308.56 | - | 4004925 | 0000 | 012 | 000 | | | | 4004925 |
| 0073145GJE | 4004925-01 | 4004925-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 37.24 | 37.24 | 37.24 | - | 4004925 | 0000 | 012 | 000 | | | | 4004925 |
| 0073146GJE | 4004925-01 | 4004925-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 26.60 | 26.60 | 26.60 | - | 4004925 | 0000 | 012 | 000 | | | | 4004925 |
| 0073147GJE | 4004947-01 | 4004947-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4004947 | 0000 | 012 | 000 | | | | 4004947 |
| 0073148GJE | 4004947-01 | 4004947-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4004947 | 0000 | 012 | 000 | | | | 4004947 |
| 0073149GJE | 4004947-01 | 4004947-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 173.50 | 173.50 | 173.50 | - | 4004947 | 0000 | 012 | 000 | | | | 4004947 |
| 0073150GJE | 4004947-01 | 4004947-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 173.50 | 173.50 | 173.50 | - | 4004947 | 0000 | 012 | 000 | | | | 4004947 |
| 0073151GJE | 4004948-01 | 4004948-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4004948 | 0000 | 012 | 000 | | | | 4004948 |
| 0073152GJE | 4004948-01 | 4004948-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 682.50 | 682.50 | 682.50 | - | 4004948 | 0000 | 012 | 000 | | | | 4004948 |
| 0073153GJE | 4004948-01 | 4004948-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 95.55 | 95.55 | 95.55 | - | 4004948 | 0000 | 012 | 000 | | | | 4004948 |
| 0073154GJE | 4004948-01 | 4004948-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 68.25 | 68.25 | 68.25 | - | 4004948 | 0000 | 012 | 000 | | | | 4004948 |
| 0073159GJE | 4004955-01 | 4004955-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4004955 | 0000 | 012 | 000 | | | | 4004955 |
| 0073160GJE | 4004955-01 | 4004955-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 532.00 | 532.00 | 532.00 | - | 4004955 | 0000 | 012 | 000 | | | | 4004955 |
| 0073161GJE | 4004955-01 | 4004955-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 74.48 | 74.48 | 74.48 | - | 4004955 | 0000 | 012 | 000 | | | | 4004955 |
| 0073162GJE | 4004955-01 | 4004955-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 53.20 | 53.20 | 53.20 | - | 4004955 | 0000 | 012 | 000 | | | | 4004955 |
| 0073163GJE | 4004956-01 | 4004956-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4004956 | 0000 | 012 | 000 | | | | 4004956 |
| 0073164GJE | 4004956-01 | 4004956-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 483.14 | 483.14 | 483.14 | - | 4004956 | 0000 | 012 | 000 | | | | 4004956 |
| 0073165GJE | 4004956-01 | 4004956-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 58.31 | 58.31 | 58.31 | - | 4004956 | 0000 | 012 | 000 | | | | 4004956 |
| 0073166GJE | 4004956-01 | 4004956-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 41.65 | 41.65 | 41.65 | - | 4004956 | 0000 | 012 | 000 | | | | 4004956 |
| 0073155GJE | 4004961-01 | 4004961-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 156.62 | 156.62 | 156.62 | - | 4004961 | 0000 | 012 | 000 | | | | 4004961 |
| 0073156GJE | 4004961-01 | 4004961-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 95.50 | 95.50 | 95.50 | - | 4004961 | 0000 | 012 | 000 | | | | 4004961 |
| 0073157GJE | 4004961-01 | 4004961-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4004961 | 0000 | 012 | 000 | | | | 4004961 |
| 0073158GJE | 4004961-01 | 4004961-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4004961 | 0000 | 012 | 000 | | | | 4004961 |
| 0073086GJE | 4302024-01 | 4302024-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 924.07 | 924.07 | 924.07 | - | 4302024 | 0000 | 012 | 000 | | | | 4302024 |
| 0073087GJE | 4302024-01 | 4302024-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 174.58 | 174.58 | 174.58 | - | 4302024 | 0000 | 012 | 000 | | | | 4302024 |
| 0073088GJE | 4302024-01 | 4302024-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302024 | 0000 | 012 | 000 | | | | 4302024 |
| 0073089GJE | 4302024-01 | 4302024-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302024 | 0000 | 012 | 000 | | | | 4302024 |
| 0073167GJE | 4302063-01 | 4302063-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 400.00 | 400.00 | 400.00 | - | 4302063 | 0000 | 012 | 000 | | | | 4302063 |
| 0073168GJE | 4302063-01 | 4302063-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 129.50 | 129.50 | 129.50 | - | 4302063 | 0000 | 012 | 000 | | | | 4302063 |
| 0073169GJE | 4302063-01 | 4302063-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302063 | 0000 | 012 | 000 | | | | 4302063 |
| 0073170GJE | 4302063-01 | 4302063-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302063 | 0000 | 012 | 000 | | | | 4302063 |
| 0073171GJE | 4302064-01 | 4302064-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 400.00 | 400.00 | 400.00 | - | 4302064 | 0000 | 012 | 000 | | | | 4302064 |
| 0073172GJE | 4302064-01 | 4302064-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 50.00 | 50.00 | 50.00 | - | 4302064 | 0000 | 012 | 000 | | | | 4302064 |
| 0073173GJE | 4302064-01 | 4302064-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302064 | 0000 | 012 | 000 | | | | 4302064 |
| 0073174GJE | 4302064-01 | 4302064-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302064 | 0000 | 012 | 000 | | | | 4302064 |
| 0073090GJE | 4302071-01 | 4302071-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 587.39 | 587.39 | 587.39 | - | 4302071 | 0000 | 012 | 000 | | | | 4302071 |
| 0073091GJE | 4302071-01 | 4302071-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 194.50 | 194.50 | 194.50 | - | 4302071 | 0000 | 012 | 000 | | | | 4302071 |
| 0073092GJE | 4302071-01 | 4302071-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302071 | 0000 | 012 | 000 | | | | 4302071 |
| 0073093GJE | 4302071-01 | 4302071-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 4302071 | 0000 | 012 | 000 | | | | 4302071 |
| 0073094GJE | 4302088-01 | 4302088-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 857.72 | 857.72 | 857.72 | - | 4302088 | 0000 | 012 | 000 | | | | 4302088 |
| 0073095GJE | 4302088-01 | 4302088-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 523.00 | 523.00 | 523.00 | - | 4302088 | 0000 | 012 | 000 | | | | 4302088 |
| 0073096GJE | 4302088-01 | 4302088-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 73.22 | 73.22 | 73.22 | - | 4302088 | 0000 | 012 | 000 | | | | 4302088 |
| 0073097GJE | 4302088-01 | 4302088-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 52.30 | 52.30 | 52.30 | - | 4302088 | 0000 | 012 | 000 | | | | 4302088 |
| 0073098GJE | 4302090-01 | 4302090-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 436.24 | 436.24 | 436.24 | - | 4302090 | 0000 | 012 | 000 | | | | 4302090 |
| 0073099GJE | 4302090-01 | 4302090-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 266.00 | 266.00 | 266.00 | - | 4302090 | 0000 | 012 | 000 | | | | 4302090 |
| 0073100GJE | 4302090-01 | 4302090-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 37.24 | 37.24 | 37.24 | - | 4302090 | 0000 | 012 | 000 | | | | 4302090 |
| 0073101GJE | 4302090-01 | 4302090-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 26.60 | 26.60 | 26.60 | - | 4302090 | 0000 | 012 | 000 | | | | 4302090 |
| 0073102GJE | 6203250-01 | 6203250-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 436.24 | 436.24 | 436.24 | - | 6203250 | 0000 | 012 | 000 | | | | 6203250 |
| 0073103GJE | 6203250-01 | 6203250-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 266.00 | 266.00 | 266.00 | - | 6203250 | 0000 | 012 | 000 | | | | 6203250 |
| 0073104GJE | 6203250-01 | 6203250-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 37.24 | 37.24 | 37.24 | - | 6203250 | 0000 | 012 | 000 | | | | 6203250 |
| 0073105GJE | 6203250-01 | 6203250-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 26.60 | 26.60 | 26.60 | - | 6203250 | 0000 | 012 | 000 | | | | 6203250 |
| 0073106GJE | 6203252-01 | 6203252-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 569.08 | 569.08 | 569.08 | - | 6203252 | 0000 | 012 | 000 | | | | 6203252 |
| 0073107GJE | 6203252-01 | 6203252-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 347.00 | 347.00 | 347.00 | - | 6203252 | 0000 | 012 | 000 | | | | 6203252 |
| 0073108GJE | 6203252-01 | 6203252-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 48.58 | 48.58 | 48.58 | - | 6203252 | 0000 | 012 | 000 | | | | 6203252 |
| 0073109GJE | 6203252-01 | 6203252-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 34.70 | 34.70 | 34.70 | - | 6203252 | 0000 | 012 | 000 | | | | 6203252 |
| 0073110GJE | 6203265-01 | 6203265-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 341.12 | 341.12 | 341.12 | - | 6203265 | 0000 | 012 | 000 | | | | 6203265 |
| 0073111GJE | 6203265-01 | 6203265-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 208.00 | 208.00 | 208.00 | - | 6203265 | 0000 | 012 | 000 | | | | 6203265 |
| 0073112GJE | 6203265-01 | 6203265-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 29.12 | 29.12 | 29.12 | - | 6203265 | 0000 | 012 | 000 | | | | 6203265 |
| 0073113GJE | 6203265-01 | 6203265-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 6203265 | 0000 | 012 | 000 | | | | 6203265 |
| 0073114GJE | 6203266-01 | 6203266-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 569.08 | 569.08 | 569.08 | - | 6203266 | 0000 | 012 | 000 | | | | 6203266 |
| 0073115GJE | 6203266-01 | 6203266-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 347.00 | 347.00 | 347.00 | - | 6203266 | 0000 | 012 | 000 | | | | 6203266 |
| 0073116GJE | 6203266-01 | 6203266-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 48.58 | 48.58 | 48.58 | - | 6203266 | 0000 | 012 | 000 | | | | 6203266 |
| 0073117GJE | 6203266-01 | 6203266-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 34.70 | 34.70 | 34.70 | - | 6203266 | 0000 | 012 | 000 | | | | 6203266 |
| 0073183GJE | 6203276-01 | 6203276-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 417.38 | 417.38 | 417.38 | - | 6203276 | 0000 | 012 | 000 | | | | 6203276 |
| 0073184GJE | 6203276-01 | 6203276-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 254.50 | 254.50 | 254.50 | - | 6203276 | 0000 | 012 | 000 | | | | 6203276 |
| 0073185GJE | 6203276-01 | 6203276-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 35.63 | 35.63 | 35.63 | - | 6203276 | 0000 | 012 | 000 | | | | 6203276 |
| 0073186GJE | 6203276-01 | 6203276-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.45 | 25.45 | 25.45 | - | 6203276 | 0000 | 012 | 000 | | | | 6203276 |
| 0073187GJE | 6203279-01 | 6203279-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 1,574.40 | 1,574.40 | 1,574.40 | - | 6203279 | 0000 | 012 | 000 | | | | 6203279 |
| 0073188GJE | 6203279-01 | 6203279-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 960.00 | 960.00 | 960.00 | - | 6203279 | 0000 | 012 | 000 | | | | 6203279 |
| 0073189GJE | 6203279-01 | 6203279-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 134.40 | 134.40 | 134.40 | - | 6203279 | 0000 | 012 | 000 | | | | 6203279 |
| 0073190GJE | 6203279-01 | 6203279-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 96.00 | 96.00 | 96.00 | - | 6203279 | 0000 | 012 | 000 | | | | 6203279 |
| 0073191GJE | 6203280-01 | 6203280-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 395.25 | 395.25 | 395.25 | - | 6203280 | 0000 | 012 | 000 | | | | 6203280 |
| 0073192GJE | 6203280-01 | 6203280-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 387.50 | 387.50 | 387.50 | - | 6203280 | 0000 | 012 | 000 | | | | 6203280 |
| 0073193GJE | 6203280-01 | 6203280-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 54.25 | 54.25 | 54.25 | - | 6203280 | 0000 | 012 | 000 | | | | 6203280 |
| 0073194GJE | 6203280-01 | 6203280-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 38.75 | 38.75 | 38.75 | - | 6203280 | 0000 | 012 | 000 | | | | 6203280 |
| 0073175GJE | 6203281-01 | 6203281-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 551.99 | 551.99 | 551.99 | - | 6203281 | 0000 | 012 | 000 | | | | 6203281 |
| 0073176GJE | 6203281-01 | 6203281-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 101.23 | 101.23 | 101.23 | - | 6203281 | 0000 | 012 | 000 | | | | 6203281 |
| 0073177GJE | 6203281-01 | 6203281-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 6203281 | 0000 | 012 | 000 | | | | 6203281 |
| 0073178GJE | 6203281-01 | 6203281-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 6203281 | 0000 | 012 | 000 | | | | 6203281 |
| 0073179GJE | 6203286-01 | 6203286-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 18.86 | 18.86 | 18.86 | - | 6203286 | 0000 | 012 | 000 | | | | 6203286 |
| 0073180GJE | 6203286-01 | 6203286-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 50.00 | 50.00 | 50.00 | - | 6203286 | 0000 | 012 | 000 | | | | 6203286 |
| 0073181GJE | 6203286-01 | 6203286-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 6203286 | 0000 | 012 | 000 | | | | 6203286 |
| 0073182GJE | 6203286-01 | 6203286-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 6203286 | 0000 | 012 | 000 | | | | 6203286 |
| 0073207GJE | 6203291-01 | 6203291-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 350.96 | 350.96 | 350.96 | - | 6203291 | 0000 | 012 | 000 | | | | 6203291 |
| 0073208GJE | 6203291-01 | 6203291-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 214.00 | 214.00 | 214.00 | - | 6203291 | 0000 | 012 | 000 | | | | 6203291 |
| 0073209GJE | 6203291-01 | 6203291-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 29.96 | 29.96 | 29.96 | - | 6203291 | 0000 | 012 | 000 | | | | 6203291 |
| 0073210GJE | 6203291-01 | 6203291-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 25.00 | 25.00 | 25.00 | - | 6203291 | 0000 | 012 | 000 | | | | 6203291 |
| 0073195GJE | 6203292-01 | 6203292-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 306.51 | 306.51 | 306.51 | - | 6203292 | 0000 | 012 | 000 | | | | 6203292 |
| 0073196GJE | 6203292-01 | 6203292-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 300.50 | 300.50 | 300.50 | - | 6203292 | 0000 | 012 | 000 | | | | 6203292 |
| 0073197GJE | 6203292-01 | 6203292-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 42.07 | 42.07 | 42.07 | - | 6203292 | 0000 | 012 | 000 | | | | 6203292 |
| 0073198GJE | 6203292-01 | 6203292-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 30.05 | 30.05 | 30.05 | - | 6203292 | 0000 | 012 | 000 | | | | 6203292 |
| 0073211GJE | 6203295-01 | 6203295-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 436.24 | 436.24 | 436.24 | - | 6203295 | 0000 | 012 | 000 | | | | 6203295 |
| 0073212GJE | 6203295-01 | 6203295-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 266.00 | 266.00 | 266.00 | - | 6203295 | 0000 | 012 | 000 | | | | 6203295 |
| 0073213GJE | 6203295-01 | 6203295-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 005943 | USD | 37.24 | 37.24 | 37.24 | - | 6203295 | 0000 | 012 | 000 | | | | 6203295 |

| Doc | Ref | Ref2 | Date | Period | Description | Acct | Cur | Amount | Amount | Amount | | Ref No | | | | Ref No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0073214GJE | 6203295-01 | 6203295-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 26.60 | 26.60 | 26.60 | - | 6203295 | 0000 | 012 | 000 | 6203296 |
| 0073200GJ0 | 6203297-01 | 6203297-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 317.90 | 317.90 | 317.90 | - | 6203297 | 0000 | 012 | 000 | 6203297 |
| 0073204GJE | 6203297-01 | 6203297-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 58.30 | 58.30 | 58.30 | - | 6203297 | 0000 | 012 | 000 | 6203297 |
| 0073205GJE | 6203297-01 | 6203297-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203297 | 0000 | 012 | 000 | 6203297 |
| 0073206GJE | 6203297-01 | 6203297-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203297 | 0000 | 012 | 000 | 6203297 |
| 0073199GJE | 6203298-01 | 6203298-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 35.70 | 35.70 | 35.70 | - | 6203298 | 0000 | 012 | 000 | 6203298 |
| 0073200GJE | 6203298-01 | 6203298-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 50.00 | 50.00 | 50.00 | - | 6203298 | 0000 | 012 | 000 | 6203298 |
| 0073201GJE | 6203298-01 | 6203298-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203298 | 0000 | 012 | 000 | 6203298 |
| 0073202GJE | 6203298-01 | 6203298-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203298 | 0000 | 012 | 000 | 6203298 |
| 0073070GJE | 6203302-01 | 6203302-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 1,557.03 | 1,557.03 | 1,557.03 | - | 6203302 | 0000 | 012 | 000 | 6203302 |
| 0073071GJE | 6203302-01 | 6203302-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 1,526.50 | 1,526.50 | 1,526.50 | - | 6203302 | 0000 | 012 | 000 | 6203302 |
| 0073072GJE | 6203302-01 | 6203302-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 213.71 | 213.71 | 213.71 | - | 6203302 | 0000 | 012 | 000 | 6203302 |
| 0073073GJE | 6203302-01 | 6203302-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 152.65 | 152.65 | 152.65 | - | 6203302 | 0000 | 012 | 000 | 6203302 |
| 0073074GJE | 6203303-01 | 6203303-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 451.35 | 451.35 | 451.35 | - | 6203303 | 0000 | 012 | 000 | 6203303 |
| 0073075GJE | 6203303-01 | 6203303-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 442.50 | 442.50 | 442.50 | - | 6203303 | 0000 | 012 | 000 | 6203303 |
| 0073076GJE | 6203303-01 | 6203303-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 61.95 | 61.95 | 61.95 | - | 6203303 | 0000 | 012 | 000 | 6203303 |
| 0073077GJE | 6203303-01 | 6203303-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 44.25 | 44.25 | 44.25 | - | 6203303 | 0000 | 012 | 000 | 6203303 |
| 0073306-01 | 6203306-01 | 6203306-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6203306 | 0000 | 012 | 000 | 6203306 |
| 0073130GJE | 6203306-01 | 6203306-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 789.50 | 789.50 | 789.50 | - | 6203306 | 0000 | 012 | 000 | 6203306 |
| 0073137GJE | 6203306-01 | 6203306-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 110.53 | 110.53 | 110.53 | - | 6203306 | 0000 | 012 | 000 | 6203306 |
| 0073138GJE | 6203306-01 | 6203306-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 78.95 | 78.95 | 78.95 | - | 6203306 | 0000 | 012 | 000 | 6203306 |
| 0073139GJE | 6203308-01 | 6203308-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 436.24 | 436.24 | 436.24 | - | 6203308 | 0000 | 012 | 000 | 6203308 |
| 0073140GJE | 6203308-01 | 6203308-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 266.00 | 266.00 | 266.00 | - | 6203308 | 0000 | 012 | 000 | 6203308 |
| 0073141GJE | 6203308-01 | 6203308-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 37.24 | 37.24 | 37.24 | - | 6203308 | 0000 | 012 | 000 | 6203308 |
| 0073142GJE | 6203308-01 | 6203308-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 26.60 | 26.60 | 26.60 | - | 6203308 | 0000 | 012 | 000 | 6203308 |
| 0073082GJE | 6203309-01 | 6203309-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 97.41 | 97.41 | 97.41 | - | 6203309 | 0000 | 012 | 000 | 6203309 |
| 0073083GJE | 6203309-01 | 6203309-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 95.50 | 95.50 | 95.50 | - | 6203309 | 0000 | 012 | 000 | 6203309 |
| 0073084GJE | 6203309-01 | 6203309-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203309 | 0000 | 012 | 000 | 6203309 |
| 0073085GJE | 6203309-01 | 6203309-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203309 | 0000 | 012 | 000 | 6203309 |
| 0073078GJE | 6203310-01 | 6203310-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 97.41 | 97.41 | 97.41 | - | 6203310 | 0000 | 012 | 000 | 6203310 |
| 0073079GJE | 6203310-01 | 6203310-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 95.50 | 95.50 | 95.50 | - | 6203310 | 0000 | 012 | 000 | 6203310 |
| 0073080GJE | 6203310-01 | 6203310-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203310 | 0000 | 012 | 000 | 6203310 |
| 0073081GJE | 6203310-01 | 6203310-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203310 | 0000 | 012 | 000 | 6203310 |
| 0073066GJE | 6203311-01 | 6203311-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 182.07 | 182.07 | 182.07 | - | 6203311 | 0000 | 012 | 000 | 6203311 |
| 0073067GJE | 6203311-01 | 6203311-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 50.00 | 50.00 | 50.00 | - | 6203311 | 0000 | 012 | 000 | 6203311 |
| 0073068GJE | 6203311-01 | 6203311-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203311 | 0000 | 012 | 000 | 6203311 |
| 0073069GJE | 6203311-01 | 6203311-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 25.00 | 25.00 | 25.00 | - | 6203311 | 0000 | 012 | 000 | 6203311 |
| 0073123GJE | 890042337-01 | 890042337-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 829.00 | 829.00 | 829.00 | - | 890042337 | 0000 | 012 | 000 | 890042337 |
| 0073118GJE | 890042684-01 | 890042684-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 701.50 | 701.50 | 701.50 | - | 890042684 | 0000 | 012 | 000 | 890042684 |
| 0073125GJE | 890042776-01 | 890042776-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 8,536.04 | 8,536.04 | 8,536.04 | - | 890042776 | 0000 | 012 | 000 | 890042776 |
| 0073119GJE | 890042806-01 | 890042806-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 2,700.00 | 2,700.00 | 2,700.00 | - | 890042806 | 0000 | 012 | 000 | 890042806 |
| 0073127GJE | 890042816-01 | 890042816-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 945.51 | 945.51 | 945.51 | - | 890042816 | 0000 | 012 | 000 | 890042816 |
| 0073120GJE | 890042830-01 | 890042830-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 13,183.14 | 13,183.14 | 13,183.14 | - | 890042830 | 0000 | 012 | 000 | 890042830 |
| 0073126GJE | 890042842-01 | 890042842-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 1,264.33 | 1,264.33 | 1,264.33 | - | 890042842 | 0000 | 012 | 000 | 890042842 |
| 0073128GJE | 890042845-01 | 890042845-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 701.50 | 701.50 | 701.50 | - | 890042845 | 0000 | 012 | 000 | 890042845 |
| 0073134GJE | 890042859-01 | 890042859-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 13,611.25 | 13,611.25 | 13,611.25 | - | 890042859 | 0000 | 012 | 000 | 890042859 |
| 0073125GJE | 9767449-01 | 9767449-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 8,043.40 | 8,043.40 | 8,043.40 | - | 9767449 | 0000 | 012 | 000 | 9767449 |
| 0073130GJE | 9767469-01 | 9767469-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 5,962.32 | 5,962.32 | 5,962.32 | - | 9767469 | 0000 | 012 | 000 | 9767469 |
| 0073131GJE | 9767469-01 | 9767469-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 9,697.10 | 9,697.10 | 9,697.10 | - | 9767469 | 0000 | 012 | 000 | 9767469 |
| 0073120GJE | 9767471-01 | 9767471-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 2,942.20 | 2,942.20 | 2,942.20 | - | 9767471 | 0000 | 012 | 000 | 9767471 |
| 0073121GJE | 9767472-01 | 9767472-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 3,586.80 | 3,586.80 | 3,586.80 | - | 9767472 | 0000 | 012 | 000 | 9767472 |
| 0073122GJE | 9767474-01 | 9767474-01 | 1/16/2014 | 20135 | Intercompany - National Airlines | 00543 | USD | 1,602.00 | 1,602.00 | 1,602.00 | - | 9767474 | 0000 | 012 | 000 | 9767474 |
| 0074496GJE | | | 1/16/2014 | 20135 | Intercompany - National Airlines | 00595 | USD | (275,000.00) | (275,000.00) | | 275,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0073556GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 2,597.28 | 2,597.28 | 2,597.28 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073557GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 1,159.50 | 1,159.50 | 1,159.50 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073558GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 162.33 | 162.33 | 162.33 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073559GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 115.95 | 115.95 | 115.95 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073560GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 374.46 | 374.46 | 374.46 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073561GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 203.82 | 203.82 | 203.82 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073562GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073563GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073544GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 97.41 | 97.41 | 97.41 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073545GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 55.39 | 55.39 | 55.39 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073546GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073547GJE | 400497-01 | 400497-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 400497 | 0000 | 012 | 000 | 400497 |
| 0073440GJE | 4302072-01 | 4302072-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302072 | 0000 | 012 | 000 | 4302072 |
| 0073441GJE | 4302072-01 | 4302072-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302072 | 0000 | 012 | 000 | 4302072 |
| 0073447GJE | 4302072-01 | 4302072-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302072 | 0000 | 012 | 000 | 4302072 |
| 0073448GJE | 4302072-01 | 4302072-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302072 | 0000 | 012 | 000 | 4302072 |
| 0073449GJE | 4302073-01 | 4302073-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302073 | 0000 | 012 | 000 | 4302073 |
| 0073450GJE | 4302073-01 | 4302073-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302073 | 0000 | 012 | 000 | 4302073 |
| 0073451GJE | 4302073-01 | 4302073-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302073 | 0000 | 012 | 000 | 4302073 |
| 0073452GJE | 4302073-01 | 4302073-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302073 | 0000 | 012 | 000 | 4302073 |
| 0073453GJE | 4302074-01 | 4302074-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302074 | 0000 | 012 | 000 | 4302074 |
| 0073454GJE | 4302074-01 | 4302074-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302074 | 0000 | 012 | 000 | 4302074 |
| 0073455GJE | 4302074-01 | 4302074-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302074 | 0000 | 012 | 000 | 4302074 |
| 0073457GJE | 4302075-01 | 4302075-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302075 | 0000 | 012 | 000 | 4302075 |
| 0073458GJE | 4302075-01 | 4302075-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302075 | 0000 | 012 | 000 | 4302075 |
| 0073459GJE | 4302075-01 | 4302075-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302075 | 0000 | 012 | 000 | 4302075 |
| 0073460GJE | 4302075-01 | 4302075-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302075 | 0000 | 012 | 000 | 4302075 |
| 0073461GJE | 4302077-01 | 4302077-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302077 | 0000 | 012 | 000 | 4302077 |
| 0073462GJE | 4302077-01 | 4302077-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302077 | 0000 | 012 | 000 | 4302077 |
| 0073463GJE | 4302077-01 | 4302077-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302077 | 0000 | 012 | 000 | 4302077 |
| 0073464GJE | 4302077-01 | 4302077-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302077 | 0000 | 012 | 000 | 4302077 |
| 0073465GJE | 4302079-01 | 4302079-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302079 | 0000 | 012 | 000 | 4302079 |
| 0073466GJE | 4302079-01 | 4302079-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302079 | 0000 | 012 | 000 | 4302079 |
| 0073467GJE | 4302079-01 | 4302079-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302079 | 0000 | 012 | 000 | 4302079 |
| 0073468GJE | 4302079-01 | 4302079-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302079 | 0000 | 012 | 000 | 4302079 |
| 0073469GJE | 4302083-01 | 4302083-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 237.79 | 237.79 | 237.79 | - | 4302083 | 0000 | 012 | 000 | 4302083 |
| 0073470GJE | 4302083-01 | 4302083-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 129.43 | 129.43 | 129.43 | - | 4302083 | 0000 | 012 | 000 | 4302083 |
| 0073471GJE | 4302083-01 | 4302083-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302083 | 0000 | 012 | 000 | 4302083 |
| 0073472GJE | 4302083-01 | 4302083-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 400.00 | 400.00 | 400.00 | - | 4302083 | 0000 | 012 | 000 | 4302083 |
| 0073474GJE | 4302084-01 | 4302084-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 50.00 | 50.00 | 50.00 | - | 4302084 | 0000 | 012 | 000 | 4302084 |
| 0073475GJE | 4302084-01 | 4302084-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302084 | 0000 | 012 | 000 | 4302084 |
| 0073476GJE | 4302084-01 | 4302084-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 25.00 | 25.00 | 25.00 | - | 4302084 | 0000 | 012 | 000 | 4302084 |
| 0073441GJE | 4302089-01 | 4302089-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 1,822.57 | 1,822.57 | 1,822.57 | - | 4302089 | 0000 | 012 | 000 | 4302089 |
| 0073442GJE | 4302089-01 | 4302089-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 603.50 | 603.50 | 603.50 | - | 4302089 | 0000 | 012 | 000 | 4302089 |
| 0073443GJE | 4302089-01 | 4302089-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 84.49 | 84.49 | 84.49 | - | 4302089 | 0000 | 012 | 000 | 4302089 |
| 0073444GJE | 4302089-01 | 4302089-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 60.35 | 60.35 | 60.35 | - | 4302089 | 0000 | 012 | 000 | 4302089 |
| 0073446GJE | 4302091-01 | 4302091-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 595.84 | 595.84 | 595.84 | - | 4302091 | 0000 | 012 | 000 | 4302091 |
| 0073542GJE | 4302091-01 | 4302091-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 266.00 | 266.00 | 266.00 | - | 4302091 | 0000 | 012 | 000 | 4302091 |
| 0073543GJE | 4302091-01 | 4302091-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 37.24 | 37.24 | 37.24 | - | 4302091 | 0000 | 012 | 000 | 4302091 |
| 0073545GJE | 4302091-01 | 4302091-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 26.60 | 26.60 | 26.60 | - | 4302091 | 0000 | 012 | 000 | 4302091 |
| 0073477GJE | 6203249-01 | 6203249-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6203249 | 0000 | 012 | 000 | 6203249 |
| 0073478GJE | 6203249-01 | 6203249-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 1,457.40 | 1,457.40 | 1,457.40 | - | 6203249 | 0000 | 012 | 000 | 6203249 |
| 0073480GJE | 6203249-01 | 6203249-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 208.20 | 208.20 | 208.20 | - | 6203249 | 0000 | 012 | 000 | 6203249 |
| 0073481GJE | 6203249-01 | 6203249-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 173.50 | 173.50 | 173.50 | - | 6203249 | 0000 | 012 | 000 | 6203249 |
| 0073504GJE | 6203275-01 | 6203275-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - | 6203275 | 0000 | 012 | 000 | 6203275 |
| 0073505GJE | 6203275-01 | 6203275-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 1,654.00 | 1,654.00 | 1,654.00 | - | 6203275 | 0000 | 012 | 000 | 6203275 |
| 0073506GJE | 6203275-01 | 6203275-01 | 1/17/2014 | 20135 | Intercompany - National Airlines | 00586 | USD | 231.56 | 231.56 | 231.56 | - | 6203275 | 0000 | 012 | 000 | 6203275 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0073507GJE | 6203275-01 | 6203275-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 165.40 | 165.40 | 165.40 | - | 6203275 | 0000 | 012 | 000 | | | | 6203275 |
| 0073500GJE | 6203277-01 | 6203277-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 777.28 | 777.28 | 777.28 | - | 6203277 | 0000 | 012 | 000 | | | | 6203277 |
| 0073501GJE | 6203277-01 | 6203277-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 298.42 | 298.42 | 298.42 | - | 6203277 | 0000 | 012 | 000 | | | | 6203277 |
| 0073502GJE | 6203277-01 | 6203277-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 48.58 | 48.58 | 48.58 | - | 6203277 | 0000 | 012 | 000 | | | | 6203277 |
| 0073503GJE | 6203277-01 | 6203277-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 34.70 | 34.70 | 34.70 | - | 6203277 | 0000 | 012 | 000 | | | | 6203277 |
| 0073508GJE | 6203290-01 | 6203290-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,159.23 | 1,159.23 | 1,159.23 | - | 6203290 | 0000 | 012 | 000 | | | | 6203290 |
| 0073509GJE | 6203290-01 | 6203290-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,136.50 | 1,136.50 | 1,136.50 | - | 6203290 | 0000 | 012 | 000 | | | | 6203290 |
| 0073510GJE | 6203290-01 | 6203290-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 159.11 | 159.11 | 159.11 | - | 6203290 | 0000 | 012 | 000 | | | | 6203290 |
| 0073511GJE | 6203290-01 | 6203290-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 113.65 | 113.65 | 113.65 | - | 6203290 | 0000 | 012 | 000 | | | | 6203290 |
| 0073512GJE | 6203294-01 | 6203294-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 595.84 | 595.84 | 595.84 | - | 6203294 | 0000 | 012 | 000 | | | | 6203294 |
| 0073513GJE | 6203294-01 | 6203294-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 228.76 | 228.76 | 228.76 | - | 6203294 | 0000 | 012 | 000 | | | | 6203294 |
| 0073514GJE | 6203294-01 | 6203294-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 37.24 | 37.24 | 37.24 | - | 6203294 | 0000 | 012 | 000 | | | | 6203294 |
| 0073515GJE | 6203294-01 | 6203294-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 26.60 | 26.60 | 26.60 | - | 6203294 | 0000 | 012 | 000 | | | | 6203294 |
| 0073536GJE | 6203299-01 | 6203299-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 6203299 | 0000 | 012 | 000 | | | | 6203299 |
| 0073537GJE | 6203299-01 | 6203299-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 2,498.40 | 2,498.40 | 2,498.40 | - | 6203299 | 0000 | 012 | 000 | | | | 6203299 |
| 0073538GJE | 6203299-01 | 6203299-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 388.64 | 388.64 | 388.64 | - | 6203299 | 0000 | 012 | 000 | | | | 6203299 |
| 0073539GJE | 6203299-01 | 6203299-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 277.60 | 277.60 | 277.60 | - | 6203299 | 0000 | 012 | 000 | | | | 6203299 |
| 0073528GJE | 6203307-01 | 6203307-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 777.28 | 777.28 | 777.28 | - | 6203307 | 0000 | 012 | 000 | | | | 6203307 |
| 0073529GJE | 6203307-01 | 6203307-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 298.42 | 298.42 | 298.42 | - | 6203307 | 0000 | 012 | 000 | | | | 6203307 |
| 0073530GJE | 6203307-01 | 6203307-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 48.58 | 48.58 | 48.58 | - | 6203307 | 0000 | 012 | 000 | | | | 6203307 |
| 0073531GJE | 6203307-01 | 6203307-01 | 1/17/2014 20135 | Intercompany - National Airlines | 005966 USD | 34.70 | 34.70 | 34.70 | - | 6203307 | 0000 | 012 | 000 | | | | 6203307 |
| 0005821VIR | | 140110000047 | 1/17/2014 20130 | Intercompany - NAC Middle East (DXB) | 005982 USD | 1,098.51 | 1,098.51 | 1,098.51 | - | Blue Cross/blue shield 2/1-28/2014 | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0011228VPA | | | 1/17/2014 20215 | Intercompany - Tracking Innovations Inc. | 005947 USD | 538.17 | 538.17 | 538.17 | - | Pymt 63167750 | 0000 | 001 | 000 | | | | |
| 0011227VPA | | | 1/17/2014 20215 | Intercompany - Tracking Innovations Inc. | 005947 USD | 1,458.24 | 1,458.24 | 1,458.24 | - | Pymt 926819785-12192013 | 0000 | 001 | 000 | | | | |
| 0011226VPA | | | 1/17/2014 20215 | Intercompany - Tracking Innovations Inc. | 005947 USD | 2,340.00 | 2,340.00 | 2,340.00 | - | Pymt EIN 26-2934982 11 20S | 0000 | 001 | 000 | | | | |
| 0087752GJE | | | 1/17/2014 20100 | Intercompany - NAC Holdings | 006842 USD | 1,098.58 | 1,098.58 | 1,098.58 | - | Reclass 140110000047 to NACH | 0000 | 001 | 000 | | | | |
| 0073488GJE | 4004932-01 | 4004932-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4004932 | 0000 | 012 | 000 | | | | 4004932 |
| 0073489GJE | 4004932-01 | 4004932-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 617.12 | 617.12 | 617.12 | - | 4004932 | 0000 | 012 | 000 | | | | 4004932 |
| 0073490GJE | 4004932-01 | 4004932-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 74.48 | 74.48 | 74.48 | - | 4004932 | 0000 | 012 | 000 | | | | 4004932 |
| 0073491GJE | 4004932-01 | 4004932-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 53.20 | 53.20 | 53.20 | - | 4004932 | 0000 | 012 | 000 | | | | 4004932 |
| 0073548GJE | 4004965-01 | 4004965-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 948.35 | 948.35 | 948.35 | - | 4004965 | 0000 | 012 | 000 | | | | 4004965 |
| 0073549GJE | 4004965-01 | 4004965-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 525.24 | 525.24 | 525.24 | - | 4004965 | 0000 | 012 | 000 | | | | 4004965 |
| 0073550GJE | 4004965-01 | 4004965-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 72.95 | 72.95 | 72.95 | - | 4004965 | 0000 | 012 | 000 | | | | 4004965 |
| 0073551GJE | 4004965-01 | 4004965-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 72.95 | 72.95 | 72.95 | - | 4004965 | 0000 | 012 | 000 | | | | 4004965 |
| 0073552GJE | 4004973-01 | 4004973-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004973 | 0000 | 012 | 000 | | | | 4004973 |
| 0073553GJE | 4004973-01 | 4004973-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 574.56 | 574.56 | 574.56 | - | 4004973 | 0000 | 012 | 000 | | | | 4004973 |
| 0073554GJE | 4004973-01 | 4004973-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 79.80 | 79.80 | 79.80 | - | 4004973 | 0000 | 012 | 000 | | | | 4004973 |
| 0073555GJE | 4004973-01 | 4004973-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 79.80 | 79.80 | 79.80 | - | 4004973 | 0000 | 012 | 000 | | | | 4004973 |
| 0073577GJE | 4302076-01 | 4302076-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 400.00 | 400.00 | 400.00 | - | 4302076 | 0000 | 012 | 000 | | | | 4302076 |
| 0073578GJE | 4302076-01 | 4302076-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 50.00 | 50.00 | 50.00 | - | 4302076 | 0000 | 012 | 000 | | | | 4302076 |
| 0073579GJE | 4302076-01 | 4302076-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 4302076 | 0000 | 012 | 000 | | | | 4302076 |
| 0073580GJE | 4302076-01 | 4302076-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 4302076 | 0000 | 012 | 000 | | | | 4302076 |
| 0073581GJE | 4302078-01 | 4302078-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 400.00 | 400.00 | 400.00 | - | 4302078 | 0000 | 012 | 000 | | | | 4302078 |
| 0073582GJE | 4302078-01 | 4302078-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 50.00 | 50.00 | 50.00 | - | 4302078 | 0000 | 012 | 000 | | | | 4302078 |
| 0073583GJE | 4302078-01 | 4302078-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 4302078 | 0000 | 012 | 000 | | | | 4302078 |
| 0073584GJE | 4302078-01 | 4302078-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 4302078 | 0000 | 012 | 000 | | | | 4302078 |
| 0073585GJE | 4302080-01 | 4302080-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 400.00 | 400.00 | 400.00 | - | 4302080 | 0000 | 012 | 000 | | | | 4302080 |
| 0073586GJE | 4302080-01 | 4302080-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 50.00 | 50.00 | 50.00 | - | 4302080 | 0000 | 012 | 000 | | | | 4302080 |
| 0073587GJE | 4302080-01 | 4302080-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 4302080 | 0000 | 012 | 000 | | | | 4302080 |
| 0073588GJE | 4302080-01 | 4302080-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 4302080 | 0000 | 012 | 000 | | | | 4302080 |
| 0073492GJE | 6203282-01 | 6203282-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,452.68 | 1,452.68 | 1,452.68 | - | 6203282 | 0000 | 012 | 000 | | | | 6203282 |
| 0073493GJE | 6203282-01 | 6203282-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 836.87 | 836.87 | 836.87 | - | 6203282 | 0000 | 012 | 000 | | | | 6203282 |
| 0073494GJE | 6203282-01 | 6203282-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 94.74 | 94.74 | 94.74 | - | 6203282 | 0000 | 012 | 000 | | | | 6203282 |
| 0073495GJE | 6203282-01 | 6203282-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 78.95 | 78.95 | 78.95 | - | 6203282 | 0000 | 012 | 000 | | | | 6203282 |
| 0073496GJE | 6203285-01 | 6203285-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,350.80 | 1,350.80 | 1,350.80 | - | 6203285 | 0000 | 012 | 000 | | | | 6203285 |
| 0073497GJE | 6203285-01 | 6203285-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 255.20 | 255.20 | 255.20 | - | 6203285 | 0000 | 012 | 000 | | | | 6203285 |
| 0073498GJE | 6203285-01 | 6203285-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 30.80 | 30.80 | 30.80 | - | 6203285 | 0000 | 012 | 000 | | | | 6203285 |
| 0073499GJE | 6203285-01 | 6203285-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 6203285 | 0000 | 012 | 000 | | | | 6203285 |
| 0073516GJE | 6203296-01 | 6203296-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 426.73 | 426.73 | 426.73 | - | 6203296 | 0000 | 012 | 000 | | | | 6203296 |
| 0073517GJE | 6203296-01 | 6203296-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 80.62 | 80.62 | 80.62 | - | 6203296 | 0000 | 012 | 000 | | | | 6203296 |
| 0073518GJE | 6203296-01 | 6203296-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 6203296 | 0000 | 012 | 000 | | | | 6203296 |
| 0073519GJE | 6203296-01 | 6203296-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 6203296 | 0000 | 012 | 000 | | | | 6203296 |
| 0073520GJE | 6203304-01 | 6203304-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 575.25 | 575.25 | 575.25 | - | 6203304 | 0000 | 012 | 000 | | | | 6203304 |
| 0073521GJE | 6203304-01 | 6203304-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 442.50 | 442.50 | 442.50 | - | 6203304 | 0000 | 012 | 000 | | | | 6203304 |
| 0073522GJE | 6203304-01 | 6203304-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 61.95 | 61.95 | 61.95 | - | 6203304 | 0000 | 012 | 000 | | | | 6203304 |
| 0073523GJE | 6203304-01 | 6203304-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 44.25 | 44.25 | 44.25 | - | 6203304 | 0000 | 012 | 000 | | | | 6203304 |
| 0073524GJE | 6203305-01 | 6203305-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203305 | 0000 | 012 | 000 | | | | 6203305 |
| 0073525GJE | 6203305-01 | 6203305-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 735.64 | 735.64 | 735.64 | - | 6203305 | 0000 | 012 | 000 | | | | 6203305 |
| 0073526GJE | 6203305-01 | 6203305-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 83.28 | 83.28 | 83.28 | - | 6203305 | 0000 | 012 | 000 | | | | 6203305 |
| 0073527GJE | 6203305-01 | 6203305-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 69.40 | 69.40 | 69.40 | - | 6203305 | 0000 | 012 | 000 | | | | 6203305 |
| 0073532GJE | 6203312-01 | 6203312-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 193.41 | 193.41 | 193.41 | - | 6203312 | 0000 | 012 | 000 | | | | 6203312 |
| 0073533GJE | 6203312-01 | 6203312-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 50.00 | 50.00 | 50.00 | - | 6203312 | 0000 | 012 | 000 | | | | 6203312 |
| 0073534GJE | 6203312-01 | 6203312-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 6203312 | 0000 | 012 | 000 | | | | 6203312 |
| 0073535GJE | 6203312-01 | 6203312-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 25.00 | 25.00 | 25.00 | - | 6203312 | 0000 | 012 | 000 | | | | 6203312 |
| 0073564GJE | 6203329-01 | 6203329-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,053.40 | 1,053.40 | 1,053.40 | - | 6203329 | 0000 | 012 | 000 | | | | 6203329 |
| 0073565GJE | 6203329-01 | 6203329-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 492.35 | 492.35 | 492.35 | - | 6203329 | 0000 | 012 | 000 | | | | 6203329 |
| 0073566GJE | 6203329-01 | 6203329-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 80.15 | 80.15 | 80.15 | - | 6203329 | 0000 | 012 | 000 | | | | 6203329 |
| 0073567GJE | 6203329-01 | 6203329-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 57.25 | 57.25 | 57.25 | - | 6203329 | 0000 | 012 | 000 | | | | 6203329 |
| 0073568GJE | 6203339-01 | 6203339-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203339 | 0000 | 012 | 000 | | | | 6203339 |
| 0073569GJE | 6203339-01 | 6203339-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 596.84 | 596.84 | 596.84 | - | 6203339 | 0000 | 012 | 000 | | | | 6203339 |
| 0073570GJE | 6203339-01 | 6203339-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 97.16 | 97.16 | 97.16 | - | 6203339 | 0000 | 012 | 000 | | | | 6203339 |
| 0073571GJE | 6203339-01 | 6203339-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 69.40 | 69.40 | 69.40 | - | 6203339 | 0000 | 012 | 000 | | | | 6203339 |
| 0073486GJE | 890041943-CI | 890041943-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 38,180.70 | 38,180.70 | 38,180.70 | - | 890041942 | 0000 | 012 | 000 | | | | 890041942 |
| 0073485GJE | 890041943-CI | 890041943-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 39,107.92 | 39,107.92 | 39,107.92 | - | 890041943 | 0000 | 012 | 000 | | | | 890041943 |
| 0073487GJE | 890041943-CI | 890041943-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 38,891.33 | 38,891.33 | 38,891.33 | - | 890041944 | 0000 | 012 | 000 | | | | 890041944 |
| 0073484GJE | 890041953-CI | 890041953-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 45,994.05 | 45,994.05 | 45,994.05 | - | 890041952 | 0000 | 012 | 000 | | | | 890041952 |
| 0073483GJE | 890041953-CI | 890041953-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 45,381.87 | 45,381.87 | 45,381.87 | - | 890041953 | 0000 | 012 | 000 | | | | 890041953 |
| 0073589GJE | 890041959-01 | 890041959-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 41,928.96 | 41,928.96 | 41,928.96 | - | 890041959 | 0000 | 012 | 000 | | | | 890041959 |
| 0073482GJE | 890041992-CI | 890041992-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 52,506.07 | 52,506.07 | 52,506.07 | - | 890041992 | 0000 | 012 | 000 | | | | 890041992 |
| 0073481GJE | 890041992-CI | 890041992-CI | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 53,136.15 | 53,136.15 | 53,136.15 | - | 890041993 | 0000 | 012 | 000 | | | | 890041993 |
| 0073576GJE | 890042160-01 | 890042160-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 46,013.74 | 46,013.74 | 46,013.74 | - | 890042160 | 0000 | 012 | 000 | | | | 890042160 |
| 0073574GJE | 890042170-01 | 890042170-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 68,369.05 | 68,369.05 | 68,369.05 | - | 890042170 | 0000 | 012 | 000 | | | | 890042170 |
| 0073575GJE | 890042238-01 | 890042238-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 38,911.02 | 38,911.02 | 38,911.02 | - | 890042238 | 0000 | 012 | 000 | | | | 890042238 |
| 0073572GJE | 890042258-01 | 890042258-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 45,619.94 | 45,619.94 | 45,619.94 | - | 890042258 | 0000 | 012 | 000 | | | | 890042258 |
| 0073573GJE | 890042260-01 | 890042260-01 | 1/20/2014 20135 | Intercompany - National Airlines | 005966 USD | 44,495.82 | 44,495.82 | 44,495.82 | - | 890042260 | 0000 | 012 | 000 | | | | 890042260 |
| 0073613GJE | 4004963-01 | 4004963-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 979.20 | 979.20 | 979.20 | - | 4004963 | 0000 | 012 | 000 | | | | 4004963 |
| 0073614GJE | 4004963-01 | 4004963-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 556.80 | 556.80 | 556.80 | - | 4004963 | 0000 | 012 | 000 | | | | 4004963 |
| 0073615GJE | 4004963-01 | 4004963-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 96.00 | 96.00 | 96.00 | - | 4004963 | 0000 | 012 | 000 | | | | 4004963 |
| 0073616GJE | 4004963-01 | 4004963-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 96.00 | 96.00 | 96.00 | - | 4004963 | 0000 | 012 | 000 | | | | 4004963 |
| 0073621GJE | 4004964-01 | 4004964-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 2,221.05 | 2,221.05 | 2,221.05 | - | 4004964 | 0000 | 012 | 000 | | | | 4004964 |
| 0073622GJE | 4004964-01 | 4004964-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 1,262.95 | 1,262.95 | 1,262.95 | - | 4004964 | 0000 | 012 | 000 | | | | 4004964 |
| 0073623GJE | 4004964-01 | 4004964-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 217.75 | 217.75 | 217.75 | - | 4004964 | 0000 | 012 | 000 | | | | 4004964 |
| 0073624GJE | 4004964-01 | 4004964-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 217.75 | 217.75 | 217.75 | - | 4004964 | 0000 | 012 | 000 | | | | 4004964 |
| 0073617GJE | 4004974-01 | 4004974-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 805.29 | 805.29 | 805.29 | - | 4004974 | 0000 | 012 | 000 | | | | 4004974 |
| 0073618GJE | 4004974-01 | 4004974-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 457.91 | 457.91 | 457.91 | - | 4004974 | 0000 | 012 | 000 | | | | 4004974 |
| 0073619GJE | 4004974-01 | 4004974-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 78.95 | 78.95 | 78.95 | - | 4004974 | 0000 | 012 | 000 | | | | 4004974 |
| 0073620GJE | 4004974-01 | 4004974-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 78.95 | 78.95 | 78.95 | - | 4004974 | 0000 | 012 | 000 | | | | 4004974 |
| 0073625GJE | 4004978-01 | 4004978-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 91.68 | 91.68 | 91.68 | - | 4004978 | 0000 | 012 | 000 | | | | 4004978 |
| 0073626GJE | 4004978-01 | 4004978-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 95.50 | 95.50 | 95.50 | - | 4004978 | 0000 | 012 | 000 | | | | 4004978 |
| 0073627GJE | 4004978-01 | 4004978-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 25.00 | 25.00 | 25.00 | - | 4004978 | 0000 | 012 | 000 | | | | 4004978 |
| 0073628GJE | 4004978-01 | 4004978-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 25.00 | 25.00 | 25.00 | - | 4004978 | 0000 | 012 | 000 | | | | 4004978 |
| 0073633GJE | 4004980-01 | 4004980-01 | 1/21/2014 20135 | Intercompany - National Airlines | 005970 USD | 3,158.77 | 3,158.77 | 3,158.77 | - | 4004980 | 0000 | 012 | 000 | | | | 4004980 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0073634GJE | 4004980-01 | 4004980-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 579.29 | 579.29 | 579.29 | - | 4004980 | 0000 | 012 | 000 | 4004980 |
| 0073635GJE | 4004980-01 | 4004980-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 65.58 | 65.58 | 65.58 | - | 4004980 | 0000 | 012 | 000 | 4004980 |
| 0073636GJE | 4004980-01 | 4004980-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 54.65 | 54.65 | 54.65 | - | 4004980 | 0000 | 012 | 000 | 4004980 |
| 0073637GJE | 4004986-01 | 4004986-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 707.88 | 707.88 | 707.88 | - | 4004986 | 0000 | 012 | 000 | 4004986 |
| 0073638GJE | 4004986-01 | 4004986-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 5.72 | 5.72 | 5.72 | - | 4004986 | 0000 | 012 | 000 | 4004986 |
| 0073639GJE | 4004986-01 | 4004986-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 402.52 | 402.52 | 402.52 | - | 4004986 | 0000 | 012 | 000 | 4004986 |
| 0073640GJE | 4004986-01 | 4004986-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 69.40 | 69.40 | 69.40 | - | 4004986 | 0000 | 012 | 000 | 4004986 |
| 0073641GJE | 4004986-01 | 4004986-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 69.40 | 69.40 | 69.40 | - | 4004986 | 0000 | 012 | 000 | 4004986 |
| 0073642GJE | 4004988-01 | 4004988-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 3,073.26 | 3,073.26 | 3,073.26 | - | 4004988 | 0000 | 012 | 000 | 4004988 |
| 0073643GJE | 4004988-01 | 4004988-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 34.58 | 34.58 | 34.58 | - | 4004988 | 0000 | 012 | 000 | 4004988 |
| 0073644GJE | 4004988-01 | 4004988-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,747.54 | 1,747.54 | 1,747.54 | - | 4004988 | 0000 | 012 | 000 | 4004988 |
| 0073645GJE | 4004988-01 | 4004988-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 301.30 | 301.30 | 301.30 | - | 4004988 | 0000 | 012 | 000 | 4004988 |
| 0073646GJE | 4004988-01 | 4004988-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 301.30 | 301.30 | 301.30 | - | 4004988 | 0000 | 012 | 000 | 4004988 |
| 0073647GJE | 4004989-01 | 4004989-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4004989 | 0000 | 012 | 000 | 4004989 |
| 0073648GJE | 4004989-01 | 4004989-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 603.78 | 603.78 | 603.78 | - | 4004989 | 0000 | 012 | 000 | 4004989 |
| 0073649GJE | 4004989-01 | 4004989-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 104.10 | 104.10 | 104.10 | - | 4004989 | 0000 | 012 | 000 | 4004989 |
| 0073650GJE | 4004989-01 | 4004989-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 104.10 | 104.10 | 104.10 | - | 4004989 | 0000 | 012 | 000 | 4004989 |
| 0073655GJE | 4004994-01 | 4004994-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 271.66 | 271.66 | 271.66 | - | 4004994 | 0000 | 012 | 000 | 4004994 |
| 0073656GJE | 4004994-01 | 4004994-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 29.00 | 29.00 | 29.00 | - | 4004994 | 0000 | 012 | 000 | 4004994 |
| 0073657GJE | 4004994-01 | 4004994-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 4004994 | 0000 | 012 | 000 | 4004994 |
| 0073658GJE | 4004994-01 | 4004994-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4004994 | 0000 | 012 | 000 | 4004994 |
| 0073659GJE | 4004994-01 | 4004994-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4004994 | 0000 | 012 | 000 | 4004994 |
| 0073651GJE | 4004997-01 | 4004997-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 97.41 | 97.41 | 97.41 | - | 4004997 | 0000 | 012 | 000 | 4004997 |
| 0073652GJE | 4004997-01 | 4004997-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 55.39 | 55.39 | 55.39 | - | 4004997 | 0000 | 012 | 000 | 4004997 |
| 0073653GJE | 4004997-01 | 4004997-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4004997 | 0000 | 012 | 000 | 4004997 |
| 0073654GJE | 4004997-01 | 4004997-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4004997 | 0000 | 012 | 000 | 4004997 |
| 0073664GJE | 4004999-01 | 4004999-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 4,919.04 | 4,919.04 | 4,919.04 | - | 4004999 | 0000 | 012 | 000 | 4004999 |
| 0073665GJE | 4004999-01 | 4004999-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 81.84 | 81.84 | 81.84 | - | 4004999 | 0000 | 012 | 000 | 4004999 |
| 0073666GJE | 4004999-01 | 4004999-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 4,304.16 | 4,304.16 | 4,304.16 | - | 4004999 | 0000 | 012 | 000 | 4004999 |
| 0073667GJE | 4004999-01 | 4004999-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 614.88 | 614.88 | 614.88 | - | 4004999 | 0000 | 012 | 000 | 4004999 |
| 0073668GJE | 4004999-01 | 4004999-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 512.40 | 512.40 | 512.40 | - | 4004999 | 0000 | 012 | 000 | 4004999 |
| 0073669GJE | 4005000-01 | 4005000-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 707.88 | 707.88 | 707.88 | - | 4005000 | 0000 | 012 | 000 | 4005000 |
| 0073670GJE | 4005000-01 | 4005000-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 10.40 | 10.40 | 10.40 | - | 4005000 | 0000 | 012 | 000 | 4005000 |
| 0073671GJE | 4005000-01 | 4005000-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 402.52 | 402.52 | 402.52 | - | 4005000 | 0000 | 012 | 000 | 4005000 |
| 0073672GJE | 4005000-01 | 4005000-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 69.40 | 69.40 | 69.40 | - | 4005000 | 0000 | 012 | 000 | 4005000 |
| 0073673GJE | 4005000-01 | 4005000-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 69.40 | 69.40 | 69.40 | - | 4005000 | 0000 | 012 | 000 | 4005000 |
| 0073674GJE | 4005014-01 | 4005014-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 97.41 | 97.41 | 97.41 | - | 4005014 | 0000 | 012 | 000 | 4005014 |
| 0073675GJE | 4005014-01 | 4005014-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 55.39 | 55.39 | 55.39 | - | 4005014 | 0000 | 012 | 000 | 4005014 |
| 0073676GJE | 4005014-01 | 4005014-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4005014 | 0000 | 012 | 000 | 4005014 |
| 0073677GJE | 4005014-01 | 4005014-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4005014 | 0000 | 012 | 000 | 4005014 |
| 0073690GJE | 4005025-01 | 4005025-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4005025 | 0000 | 012 | 000 | 4005025 |
| 0073691GJE | 4005025-01 | 4005025-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4005025 | 0000 | 012 | 000 | 4005025 |
| 0073692GJE | 4005025-01 | 4005025-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 173.50 | 173.50 | 173.50 | - | 4005025 | 0000 | 012 | 000 | 4005025 |
| 0073693GJE | 4005025-01 | 4005025-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 173.50 | 173.50 | 173.50 | - | 4005025 | 0000 | 012 | 000 | 4005025 |
| 0073701GJE | 4302082-01 | 4302082-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,193.57 | 1,193.57 | 1,193.57 | - | 4302082 | 0000 | 012 | 000 | 4302082 |
| 0073702GJE | 4302082-01 | 4302082-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 218.89 | 218.89 | 218.89 | - | 4302082 | 0000 | 012 | 000 | 4302082 |
| 0073703GJE | 4302082-01 | 4302082-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302082 | 0000 | 012 | 000 | 4302082 |
| 0073704GJE | 4302082-01 | 4302082-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302082 | 0000 | 012 | 000 | 4302082 |
| 0073705GJE | 4302085-01 | 4302085-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,497.32 | 1,497.32 | 1,497.32 | - | 4302085 | 0000 | 012 | 000 | 4302085 |
| 0073706GJE | 4302085-01 | 4302085-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 821.70 | 821.70 | 821.70 | - | 4302085 | 0000 | 012 | 000 | 4302085 |
| 0073707GJE | 4302085-01 | 4302085-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 127.82 | 127.82 | 127.82 | - | 4302085 | 0000 | 012 | 000 | 4302085 |
| 0073708GJE | 4302085-01 | 4302085-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 91.30 | 91.30 | 91.30 | - | 4302085 | 0000 | 012 | 000 | 4302085 |
| 0073709GJE | 4302095-01 | 4302095-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 400.00 | 400.00 | 400.00 | - | 4302095 | 0000 | 012 | 000 | 4302095 |
| 0073710GJE | 4302095-01 | 4302095-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 4302095 | 0000 | 012 | 000 | 4302095 |
| 0073711GJE | 4302095-01 | 4302095-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302095 | 0000 | 012 | 000 | 4302095 |
| 0073712GJE | 4302095-01 | 4302095-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302095 | 0000 | 012 | 000 | 4302095 |
| 0073713GJE | 4302096-01 | 4302096-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 400.00 | 400.00 | 400.00 | - | 4302096 | 0000 | 012 | 000 | 4302096 |
| 0073714GJE | 4302096-01 | 4302096-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 4302096 | 0000 | 012 | 000 | 4302096 |
| 0073715GJE | 4302096-01 | 4302096-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302096 | 0000 | 012 | 000 | 4302096 |
| 0073716GJE | 4302096-01 | 4302096-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302096 | 0000 | 012 | 000 | 4302096 |
| 0073717GJE | 4302097-01 | 4302097-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 400.00 | 400.00 | 400.00 | - | 4302097 | 0000 | 012 | 000 | 4302097 |
| 0073718GJE | 4302097-01 | 4302097-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 58.50 | 58.50 | 58.50 | - | 4302097 | 0000 | 012 | 000 | 4302097 |
| 0073719GJE | 4302097-01 | 4302097-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302097 | 0000 | 012 | 000 | 4302097 |
| 0073720GJE | 4302097-01 | 4302097-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302097 | 0000 | 012 | 000 | 4302097 |
| 0073721GJE | 4302098-01 | 4302098-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 400.00 | 400.00 | 400.00 | - | 4302098 | 0000 | 012 | 000 | 4302098 |
| 0073722GJE | 4302098-01 | 4302098-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 4302098 | 0000 | 012 | 000 | 4302098 |
| 0073723GJE | 4302098-01 | 4302098-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302098 | 0000 | 012 | 000 | 4302098 |
| 0073724GJE | 4302098-01 | 4302098-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302098 | 0000 | 012 | 000 | 4302098 |
| 0073725GJE | 4302099-01 | 4302099-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302099 | 0000 | 012 | 000 | 4302099 |
| 0073726GJE | 4302099-01 | 4302099-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302099 | 0000 | 012 | 000 | 4302099 |
| 0073727GJE | 4302099-01 | 4302099-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 400.00 | 400.00 | 400.00 | - | 4302099 | 0000 | 012 | 000 | 4302099 |
| 0073728GJE | 4302099-01 | 4302099-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 4302099 | 0000 | 012 | 000 | 4302099 |
| 0073729GJE | 4302100-01 | 4302100-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 400.00 | 400.00 | 400.00 | - | 4302100 | 0000 | 012 | 000 | 4302100 |
| 0073730GJE | 4302100-01 | 4302100-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 4302100 | 0000 | 012 | 000 | 4302100 |
| 0073731GJE | 4302100-01 | 4302100-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302100 | 0000 | 012 | 000 | 4302100 |
| 0073732GJE | 4302100-01 | 4302100-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 4302100 | 0000 | 012 | 000 | 4302100 |
| 0073629GJE | 6203319-01 | 6203319-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 230.01 | 230.01 | 230.01 | - | 6203319 | 0000 | 012 | 000 | 6203319 |
| 0073630GJE | 6203319-01 | 6203319-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 225.50 | 225.50 | 225.50 | - | 6203319 | 0000 | 012 | 000 | 6203319 |
| 0073631GJE | 6203319-01 | 6203319-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203319 | 0000 | 012 | 000 | 6203319 |
| 0073632GJE | 6203319-01 | 6203319-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203319 | 0000 | 012 | 000 | 6203319 |
| 0073660GJE | 6203332-01 | 6203332-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 32.13 | 32.13 | 32.13 | - | 6203332 | 0000 | 012 | 000 | 6203332 |
| 0073661GJE | 6203332-01 | 6203332-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 6203332 | 0000 | 012 | 000 | 6203332 |
| 0073662GJE | 6203332-01 | 6203332-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203332 | 0000 | 012 | 000 | 6203332 |
| 0073663GJE | 6203332-01 | 6203332-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203332 | 0000 | 012 | 000 | 6203332 |
| 0073678GJE | 6203338-01 | 6203338-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 353.94 | 353.94 | 353.94 | - | 6203338 | 0000 | 012 | 000 | 6203338 |
| 0073679GJE | 6203338-01 | 6203338-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 347.00 | 347.00 | 347.00 | - | 6203338 | 0000 | 012 | 000 | 6203338 |
| 0073680GJE | 6203338-01 | 6203338-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 34.70 | 34.70 | 34.70 | - | 6203338 | 0000 | 012 | 000 | 6203338 |
| 0073681GJE | 6203338-01 | 6203338-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 34.70 | 34.70 | 34.70 | - | 6203338 | 0000 | 012 | 000 | 6203338 |
| 0073682GJE | 6203340-01 | 6203340-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 170.85 | 170.85 | 170.85 | - | 6203340 | 0000 | 012 | 000 | 6203340 |
| 0073683GJE | 6203340-01 | 6203340-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 167.50 | 167.50 | 167.50 | - | 6203340 | 0000 | 012 | 000 | 6203340 |
| 0073684GJE | 6203340-01 | 6203340-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203340 | 0000 | 012 | 000 | 6203340 |
| 0073685GJE | 6203340-01 | 6203340-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203340 | 0000 | 012 | 000 | 6203340 |
| 0073686GJE | 6203344-01 | 6203344-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 28.56 | 28.56 | 28.56 | - | 6203344 | 0000 | 012 | 000 | 6203344 |
| 0073687GJE | 6203344-01 | 6203344-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 50.00 | 50.00 | 50.00 | - | 6203344 | 0000 | 012 | 000 | 6203344 |
| 0073688GJE | 6203344-01 | 6203344-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203344 | 0000 | 012 | 000 | 6203344 |
| 0073689GJE | 6203344-01 | 6203344-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 25.00 | 25.00 | 25.00 | - | 6203344 | 0000 | 012 | 000 | 6203344 |
| 0074050GJE | 890039955-02 | 890039955-02 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 9,885.00 | 9,885.00 | 9,885.00 | - | 890039955 | 0000 | 012 | 000 | 890039955 |
| 0073907GJE | 890041980-CI | 890041980-CI | 1/21/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 53,311.57 | 53,311.57 | 53,311.57 | - | 890041977 | 0000 | 012 | 000 | 890041977 |
| 0073910GJE | 890041980-CI | 890041980-CI | 1/21/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 52,515.02 | 52,515.02 | 52,515.02 | - | 890041978 | 0000 | 012 | 000 | 890041978 |
| 0073909GJE | 890041980-CI | 890041980-CI | 1/21/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 54,217.31 | 54,217.31 | 54,217.31 | - | 890041979 | 0000 | 012 | 000 | 890041979 |
| 0073908GJE | 890041980-CI | 890041980-CI | 1/21/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 47,934.41 | 47,934.41 | 47,934.41 | - | 890041980 | 0000 | 012 | 000 | 890041980 |
| 0073698GJE | 890042714-01 | 890042714-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 4,558.64 | 4,558.64 | 4,558.64 | - | 890042714 | 0000 | 012 | 000 | 890042714 |
| 0073697GJE | 890042801-01 | 890042801-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 2,898.20 | 2,898.20 | 2,898.20 | - | 890042801 | 0000 | 012 | 000 | 890042801 |
| 0073734GJE | 890042832-01 | 890042832-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 2,192.18 | 2,192.18 | 2,192.18 | - | 890042832 | 0000 | 012 | 000 | 890042832 |
| 0073699GJE | 890042841-01 | 890042841-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 2,766.05 | 2,766.05 | 2,766.05 | - | 890042841 | 0000 | 012 | 000 | 890042841 |
| 0073695GJE | 890042854-01 | 890042854-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,563.06 | 1,563.06 | 1,563.06 | - | 890042854 | 0000 | 012 | 000 | 890042854 |
| 0073735GJE | 890042880-01 | 890042880-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,675.67 | 1,675.67 | 1,675.67 | - | 890042880 | 0000 | 012 | 000 | 890042880 |
| 0073736GJE | 890042881-01 | 890042881-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 945.34 | 945.34 | 945.34 | - | 890042881 | 0000 | 012 | 000 | 890042881 |
| 0073700GJE | 890042890-01 | 890042890-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 6,797.88 | 6,797.88 | 6,797.88 | - | 890042890 | 0000 | 012 | 000 | 890042890 |
| 0073733GJE | 890042927-01 | 890042927-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 3,172.94 | 3,172.94 | 3,172.94 | - | 890042927 | 0000 | 012 | 000 | 890042927 |
| 0073694GJE | 890042948-01 | 890042948-01 | 1/21/2014 | 20135 | Intercompany - National Airlines | 005970 | USD | 1,456.47 | 1,456.47 | 1,456.47 | - | 890042948 | 0000 | 012 | 000 | 890042948 |
| 0004730CPA | | Cr-012114 | 1/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006006 | USD | (42,054.62) | (42,054.62) | - | 42,054.62 | 930223963-over paid | 0000 | 300 | 000 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0073696GJE | 5767482-01 | 5767482-01 | 1/21/2014 20155 | Intercompany - National Airlines | 005970 | USD | 3,908.37 | 3,908.37 | 3,908.37 | - | 5767482 | 0000 012 000 | | 5767482 |
| 0075521GJE | | | 1/21/2014 20190 | Intercompany - NAC Netherlands (AMS) | 006071 | USD | 44.24 | 44.24 | 44.24 | - | Charge Card-Amex CC Fee-AMS | 0000 120 000 | | |
| 0075520GJE | | | 1/21/2014 20190 | Intercompany - NAC Netherlands (AMS) | 006071 | USD | (1,382.50) | (1,382.50) | - | 1,382.50 | Charge Card-Amex-AMS # 955001037 | 0000 120 000 | | |
| 0074503GJE | | | 1/21/2014 20135 | Intercompany - National Airlines | 005995 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 012 000 | | |
| 0074871GJE | | | 1/21/2014 20135 | Intercompany - National Airlines | 006185 | USD | (1,038.92) | (1,038.92) | | | 1,038.92 | PT Discount-NACG-BUF | 0000 012 000 | | |
| 0074504GJE | | | 1/21/2014 20215 | Intercompany - Tracking Innovations Inc. | 005995 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 001 000 | | |
| 0074052GJE | 4004966-01 | 4004966-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 7,578.48 | 7,578.48 | 7,578.48 | - | 4004966 | 0000 012 000 | | 4004966 |
| 0074053GJE | 4004966-01 | 4004966-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 3,789.24 | 3,789.24 | 3,789.24 | - | 4004966 | 0000 012 000 | | 4004966 |
| 0074054GJE | 4004966-01 | 4004966-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 541.32 | 541.32 | 541.32 | - | 4004966 | 0000 012 000 | | 4004966 |
| 0074055GJE | 4004966-01 | 4004966-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 451.10 | 451.10 | 451.10 | - | 4004966 | 0000 012 000 | | 4004966 |
| 0073961GJE | 4004967-01 | 4004967-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 5,874.20 | 5,874.20 | 5,874.20 | - | 4004967 | 0000 012 000 | | 4004967 |
| 0073962GJE | 4004967-01 | 4004967-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 11.96 | 11.96 | 11.96 | - | 4004967 | 0000 012 000 | | 4004967 |
| 0073963GJE | 4004967-01 | 4004967-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 2,745.55 | 2,745.55 | 2,745.55 | - | 4004967 | 0000 012 000 | | 4004967 |
| 0073964GJE | 4004967-01 | 4004967-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 446.95 | 446.95 | 446.95 | - | 4004967 | 0000 012 000 | | 4004967 |
| 0073627GJE | 4004967-01 | 4004967-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 319.25 | 319.25 | 319.25 | - | 4004967 | 0000 012 000 | | 4004967 |
| 0073626GJE | 4004968-01 | 4004968-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 2,651.88 | 2,651.88 | 2,651.88 | - | 4004968 | 0000 012 000 | | 4004968 |
| 0073929GJE | 4004968-01 | 4004968-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,455.30 | 1,455.30 | 1,455.30 | - | 4004968 | 0000 012 000 | | 4004968 |
| 0073930GJE | 4004968-01 | 4004968-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 226.38 | 226.38 | 226.38 | - | 4004968 | 0000 012 000 | | 4004968 |
| 0073931GJE | 4004968-01 | 4004968-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 161.70 | 161.70 | 161.70 | - | 4004968 | 0000 012 000 | | 4004968 |
| 0073932GJE | 4004970-01 | 4004970-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004970 | 0000 012 000 | | 4004970 |
| 0073933GJE | 4004970-01 | 4004970-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 3.28 | 3.28 | 3.28 | - | 4004970 | 0000 012 000 | | 4004970 |
| 0073934GJE | 4004970-01 | 4004970-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4004970 | 0000 012 000 | | 4004970 |
| 0073935GJE | 4004970-01 | 4004970-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 148.96 | 148.96 | 148.96 | - | 4004970 | 0000 012 000 | | 4004970 |
| 0073936GJE | 4004970-01 | 4004970-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 106.40 | 106.40 | 106.40 | - | 4004970 | 0000 012 000 | | 4004970 |
| 0073937GJE | 4004975-01 | 4004975-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 436.24 | 436.24 | 436.24 | - | 4004975 | 0000 012 000 | | 4004975 |
| 0073938GJE | 4004975-01 | 4004975-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 266.00 | 266.00 | 266.00 | - | 4004975 | 0000 012 000 | | 4004975 |
| 0073939GJE | 4004975-01 | 4004975-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 37.24 | 37.24 | 37.24 | - | 4004975 | 0000 012 000 | | 4004975 |
| 0073940GJE | 4004975-01 | 4004975-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 26.60 | 26.60 | 26.60 | - | 4004975 | 0000 012 000 | | 4004975 |
| 0073990GJE | 4004981-01 | 4004981-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4004981 | 0000 012 000 | | 4004981 |
| 0073987GJE | 4004981-01 | 4004981-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 9.90 | 9.90 | 9.90 | - | 4004981 | 0000 012 000 | | 4004981 |
| 0073988GJE | 4004981-01 | 4004981-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 574.56 | 574.56 | 574.56 | - | 4004981 | 0000 012 000 | | 4004981 |
| 0073989GJE | 4004981-01 | 4004981-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 79.80 | 79.80 | 79.80 | - | 4004981 | 0000 012 000 | | 4004981 |
| 0073970GJE | 4004981-01 | 4004981-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 79.80 | 79.80 | 79.80 | - | 4004981 | 0000 012 000 | | 4004981 |
| 0073971GJE | 4004983-01 | 4004983-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4004983 | 0000 012 000 | | 4004983 |
| 0073972GJE | 4004983-01 | 4004983-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 42.23 | 42.23 | 42.23 | - | 4004983 | 0000 012 000 | | 4004983 |
| 0073974GJE | 4004983-01 | 4004983-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,596.00 | 1,596.00 | 1,596.00 | - | 4004983 | 0000 012 000 | | 4004983 |
| 0073975GJE | 4004983-01 | 4004983-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 223.44 | 223.44 | 223.44 | - | 4004983 | 0000 012 000 | | 4004983 |
| 0073976GJE | 4004985-01 | 4004985-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 159.60 | 159.60 | 159.60 | - | 4004985 | 0000 012 000 | | 4004985 |
| 0073979GJE | 4004985-01 | 4004985-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 654.36 | 654.36 | 654.36 | - | 4004985 | 0000 012 000 | | 4004985 |
| 0073981GJE | 4004985-01 | 4004985-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 48.79 | 48.79 | 48.79 | - | 4004985 | 0000 012 000 | | 4004985 |
| 0073982GJE | 4004985-01 | 4004985-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 718.20 | 718.20 | 718.20 | - | 4004985 | 0000 012 000 | | 4004985 |
| 0073983GJE | 4004985-01 | 4004985-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 111.72 | 111.72 | 111.72 | - | 4004985 | 0000 012 000 | | 4004985 |
| 0073984GJE | 4004985-01 | 4004985-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 79.80 | 79.80 | 79.80 | - | 4004985 | 0000 012 000 | | 4004985 |
| 0073985GJE | 4004990-01 | 4004990-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 3,601.80 | 3,601.80 | 3,601.80 | - | 4004990 | 0000 012 000 | | 4004990 |
| 0073986GJE | 4004990-01 | 4004990-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 415.38 | 415.38 | 415.38 | - | 4004990 | 0000 012 000 | | 4004990 |
| 0073987GJE | 4004990-01 | 4004990-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,683.45 | 1,683.45 | 1,683.45 | - | 4004990 | 0000 012 000 | | 4004990 |
| 0073988GJE | 4004990-01 | 4004990-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 274.05 | 274.05 | 274.05 | - | 4004990 | 0000 012 000 | | 4004990 |
| 0073988GJE | 4004990-01 | 4004990-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 195.75 | 195.75 | 195.75 | - | 4004990 | 0000 012 000 | | 4004990 |
| 0073990GJE | 4004991-01 | 4004991-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4004991 | 0000 012 000 | | 4004991 |
| 0073991GJE | 4004991-01 | 4004991-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 45.92 | 45.92 | 45.92 | - | 4004991 | 0000 012 000 | | 4004991 |
| 0073992GJE | 4004991-01 | 4004991-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 627.50 | 627.50 | 627.50 | - | 4004991 | 0000 012 000 | | 4004991 |
| 0073993GJE | 4004991-01 | 4004991-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 87.85 | 87.85 | 87.85 | - | 4004991 | 0000 012 000 | | 4004991 |
| 0073994GJE | 4004991-01 | 4004991-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 62.75 | 62.75 | 62.75 | - | 4004991 | 0000 012 000 | | 4004991 |
| 0073976GJE | 4004996-01 | 4004996-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 33.62 | 33.62 | 33.62 | - | 4004996 | 0000 012 000 | | 4004996 |
| 0073977GJE | 4004996-01 | 4004996-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 50.00 | 50.00 | 50.00 | - | 4004996 | 0000 012 000 | | 4004996 |
| 0073978GJE | 4004996-01 | 4004996-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 87.85 | 87.85 | 87.85 | - | 4004996 | 0000 012 000 | | 4004996 |
| 0073979GJE | 4004996-01 | 4004996-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4004996 | 0000 012 000 | | 4004996 |
| 0074011GJE | 4004998-01 | 4004998-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4004998 | 0000 012 000 | | 4004998 |
| 0074012GJE | 4004998-01 | 4004998-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 124.64 | 124.64 | 124.64 | - | 4004998 | 0000 012 000 | | 4004998 |
| 0074013GJE | 4004998-01 | 4004998-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 957.60 | 957.60 | 957.60 | - | 4004998 | 0000 012 000 | | 4004998 |
| 0074014GJE | 4004998-01 | 4004998-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 148.96 | 148.96 | 148.96 | - | 4004998 | 0000 012 000 | | 4004998 |
| 0074015GJE | 4004998-01 | 4004998-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 106.40 | 106.40 | 106.40 | - | 4004998 | 0000 012 000 | | 4004998 |
| 0074016GJE | 4005001-01 | 4005001-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4005001 | 0000 012 000 | | 4005001 |
| 0074017GJE | 4005001-01 | 4005001-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 26.07 | 26.07 | 26.07 | - | 4005001 | 0000 012 000 | | 4005001 |
| 0074018GJE | 4005001-01 | 4005001-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 643.32 | 643.32 | 643.32 | - | 4005001 | 0000 012 000 | | 4005001 |
| 0074019GJE | 4005001-01 | 4005001-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 89.35 | 89.35 | 89.35 | - | 4005001 | 0000 012 000 | | 4005001 |
| 0074020GJE | 4005001-01 | 4005001-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 89.35 | 89.35 | 89.35 | - | 4005001 | 0000 012 000 | | 4005001 |
| 0074021GJE | 4005006-01 | 4005006-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4005006 | 0000 012 000 | | 4005006 |
| 0074022GJE | 4005006-01 | 4005006-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 16.80 | 16.80 | 16.80 | - | 4005006 | 0000 012 000 | | 4005006 |
| 0074023GJE | 4005006-01 | 4005006-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 627.50 | 627.50 | 627.50 | - | 4005006 | 0000 012 000 | | 4005006 |
| 0074024GJE | 4005006-01 | 4005006-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 87.85 | 87.85 | 87.85 | - | 4005006 | 0000 012 000 | | 4005006 |
| 0074025GJE | 4005006-01 | 4005006-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 62.75 | 62.75 | 62.75 | - | 4005006 | 0000 012 000 | | 4005006 |
| 0074038GJE | 4005019-01 | 4005019-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4005019 | 0000 012 000 | | 4005019 |
| 0074039GJE | 4005019-01 | 4005019-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 766.08 | 766.08 | 766.08 | - | 4005019 | 0000 012 000 | | 4005019 |
| 0074040GJE | 4005019-01 | 4005019-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 106.40 | 106.40 | 106.40 | - | 4005019 | 0000 012 000 | | 4005019 |
| 0074041GJE | 4005019-01 | 4005019-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 106.40 | 106.40 | 106.40 | - | 4005019 | 0000 012 000 | | 4005019 |
| 0074042GJE | 4005027-01 | 4005027-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,578.85 | 1,578.85 | 1,578.85 | - | 4005027 | 0000 012 000 | | 4005027 |
| 0074043GJE | 4005027-01 | 4005027-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 874.44 | 874.44 | 874.44 | - | 4005027 | 0000 012 000 | | 4005027 |
| 0074044GJE | 4005027-01 | 4005027-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 121.45 | 121.45 | 121.45 | - | 4005027 | 0000 012 000 | | 4005027 |
| 0074045GJE | 4005027-01 | 4005027-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 121.45 | 121.45 | 121.45 | - | 4005027 | 0000 012 000 | | 4005027 |
| 0074045GJE | 4005036-01 | 4005036-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,154.60 | 1,154.60 | 1,154.60 | - | 4005036 | 0000 012 000 | | 4005036 |
| 0074046GJE | 4005036-01 | 4005036-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 539.65 | 539.65 | 539.65 | - | 4005036 | 0000 012 000 | | 4005036 |
| 0074048GJE | 4005036-01 | 4005036-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 87.85 | 87.85 | 87.85 | - | 4005036 | 0000 012 000 | | 4005036 |
| 0074049GJE | 4005036-01 | 4005036-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 62.75 | 62.75 | 62.75 | - | 4005036 | 0000 012 000 | | 4005036 |
| 0074090GJE | 4302090-01 | 4302090-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 767.28 | 767.28 | 767.28 | - | 4302090 | 0000 012 000 | | 4302090 |
| 0074057GJE | 4302090-01 | 4302090-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 358.62 | 358.62 | 358.62 | - | 4302090 | 0000 012 000 | | 4302090 |
| 0074058GJE | 4302090-01 | 4302090-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 58.38 | 58.38 | 58.38 | - | 4302090 | 0000 012 000 | | 4302090 |
| 0074059GJE | 4302090-01 | 4302090-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 41.70 | 41.70 | 41.70 | - | 4302090 | 0000 012 000 | | 4302090 |
| 0074060GJE | 4302092-01 | 4302092-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 400.00 | 400.00 | 400.00 | - | 4302092 | 0000 012 000 | | 4302092 |
| 0074061GJE | 4302092-01 | 4302092-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302092 | 0000 012 000 | | 4302092 |
| 0074062GJE | 4302092-01 | 4302092-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302092 | 0000 012 000 | | 4302092 |
| 0074063GJE | 4302092-01 | 4302092-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 400.00 | 400.00 | 400.00 | - | 4302092 | 0000 012 000 | | 4302092 |
| 0074064GJE | 4302093-01 | 4302093-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 91.00 | 91.00 | 91.00 | - | 4302093 | 0000 012 000 | | 4302093 |
| 0074065GJE | 4302093-01 | 4302093-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302093 | 0000 012 000 | | 4302093 |
| 0074066GJE | 4302093-01 | 4302093-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302093 | 0000 012 000 | | 4302093 |
| 0074068GJE | 4302094-01 | 4302094-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 400.00 | 400.00 | 400.00 | - | 4302094 | 0000 012 000 | | 4302094 |
| 0074069GJE | 4302094-01 | 4302094-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302094 | 0000 012 000 | | 4302094 |
| 0074070GJE | 4302094-01 | 4302094-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302094 | 0000 012 000 | | 4302094 |
| 0074071GJE | 4302094-01 | 4302094-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 4302094 | 0000 012 000 | | 4302094 |
| 0073895GJE | 6203259-01 | 6203259-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 153.41 | 153.41 | 153.41 | - | 6203259 | 0000 012 000 | | 6203259 |
| 0073896GJE | 6203259-01 | 6203259-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 50.00 | 50.00 | 50.00 | - | 6203259 | 0000 012 000 | | 6203259 |
| 0073901GJE | 6203259-01 | 6203259-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203259 | 0000 012 000 | | 6203259 |
| 0073903GJE | 6203259-01 | 6203259-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203259 | 0000 012 000 | | 6203259 |
| 0073904GJE | 6203271-01 | 6203271-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 141.22 | 141.22 | 141.22 | - | 6203271 | 0000 012 000 | | 6203271 |
| 0073905GJE | 6203271-01 | 6203271-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 50.00 | 50.00 | 50.00 | - | 6203271 | 0000 012 000 | | 6203271 |
| 0073906GJE | 6203271-01 | 6203271-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203271 | 0000 012 000 | | 6203271 |
| 0073507GJE | 6203271-01 | 6203271-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203271 | 0000 012 000 | | 6203271 |
| 0073954GJE | 6203300-01 | 6203300-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,388.64 | 1,388.64 | 1,388.64 | - | 6203300 | 0000 012 000 | | 6203300 |
| 0073955GJE | 6203300-01 | 6203300-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 1,215.06 | 1,215.06 | 1,215.06 | - | 6203300 | 0000 012 000 | | 6203300 |
| 0073956GJE | 6203300-01 | 6203300-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 173.58 | 173.58 | 173.58 | - | 6203300 | 0000 012 000 | | 6203300 |
| 0073960GJE | 6203300-01 | 6203300-01 | 1/22/2014 20135 | Intercompany - National Airlines | 005976 | USD | 144.65 | 144.65 | 144.65 | - | 6203300 | 0000 012 000 | | 6203300 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0073941GJE | 6203315-01 | 6203315-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 427.84 | 427.84 | 427.84 | - | 6203315 | 0000 | 012 | 000 | | | | 6203315 |
| 0073942GJE | 6203315-01 | 6203315-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 164.26 | 164.26 | 164.26 | - | 6203315 | 0000 | 012 | 000 | | | | 6203315 |
| 0073943GJE | 6203315-01 | 6203315-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 26.74 | 26.74 | 26.74 | - | 6203315 | 0000 | 012 | 000 | | | | 6203315 |
| 0073944GJE | 6203315-01 | 6203315-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203315 | 0000 | 012 | 000 | | | | 6203315 |
| 0073949GJE | 6203316-01 | 6203316-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 620.74 | 620.74 | 620.74 | - | 6203316 | 0000 | 012 | 000 | | | | 6203316 |
| 0073950GJE | 6203316-01 | 6203316-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 378.50 | 378.50 | 378.50 | - | 6203316 | 0000 | 012 | 000 | | | | 6203316 |
| 0073951GJE | 6203316-01 | 6203316-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 52.99 | 52.99 | 52.99 | - | 6203316 | 0000 | 012 | 000 | | | | 6203316 |
| 0073952GJE | 6203316-01 | 6203316-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 37.85 | 37.85 | 37.85 | - | 6203316 | 0000 | 012 | 000 | | | | 6203316 |
| 0073953GJE | 6203317-01 | 6203317-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 360.75 | 360.75 | 360.75 | - | 6203317 | 0000 | 012 | 000 | | | | 6203317 |
| 0073954GJE | 6203317-01 | 6203317-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 277.50 | 277.50 | 277.50 | - | 6203317 | 0000 | 012 | 000 | | | | 6203317 |
| 0073955GJE | 6203317-01 | 6203317-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 38.85 | 38.85 | 38.85 | - | 6203317 | 0000 | 012 | 000 | | | | 6203317 |
| 0073956GJE | 6203317-01 | 6203317-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 27.75 | 27.75 | 27.75 | - | 6203317 | 0000 | 012 | 000 | | | | 6203317 |
| 0073945GJE | 6203318-01 | 6203318-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 638.48 | 638.48 | 638.48 | - | 6203318 | 0000 | 012 | 000 | | | | 6203318 |
| 0073946GJE | 6203318-01 | 6203318-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 367.82 | 367.82 | 367.82 | - | 6203318 | 0000 | 012 | 000 | | | | 6203318 |
| 0073947GJE | 6203318-01 | 6203318-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 41.64 | 41.64 | 41.64 | - | 6203318 | 0000 | 012 | 000 | | | | 6203318 |
| 0073948GJE | 6203318-01 | 6203318-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 34.70 | 34.70 | 34.70 | - | 6203318 | 0000 | 012 | 000 | | | | 6203318 |
| 0073995GJE | 6203322-01 | 6203322-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 725.70 | 725.70 | 725.70 | - | 6203322 | 0000 | 012 | 000 | | | | 6203322 |
| 0073996GJE | 6203322-01 | 6203322-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 442.50 | 442.50 | 442.50 | - | 6203322 | 0000 | 012 | 000 | | | | 6203322 |
| 0073997GJE | 6203322-01 | 6203322-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 61.95 | 61.95 | 61.95 | - | 6203322 | 0000 | 012 | 000 | | | | 6203322 |
| 0073998GJE | 6203322-01 | 6203322-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 44.25 | 44.25 | 44.25 | - | 6203322 | 0000 | 012 | 000 | | | | 6203322 |
| 0073999GJE | 6203326-01 | 6203326-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 345.80 | 345.80 | 345.80 | - | 6203326 | 0000 | 012 | 000 | | | | 6203326 |
| 0074000GJE | 6203326-01 | 6203326-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 266.00 | 266.00 | 266.00 | - | 6203326 | 0000 | 012 | 000 | | | | 6203326 |
| 0074001GJE | 6203326-01 | 6203326-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 37.24 | 37.24 | 37.24 | - | 6203326 | 0000 | 012 | 000 | | | | 6203326 |
| 0074002GJE | 6203326-01 | 6203326-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 26.60 | 26.60 | 26.60 | - | 6203326 | 0000 | 012 | 000 | | | | 6203326 |
| 0074003GJE | 6203328-01 | 6203328-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 492.80 | 492.80 | 492.80 | - | 6203328 | 0000 | 012 | 000 | | | | 6203328 |
| 0074004GJE | 6203328-01 | 6203328-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 189.20 | 189.20 | 189.20 | - | 6203328 | 0000 | 012 | 000 | | | | 6203328 |
| 0074005GJE | 6203328-01 | 6203328-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 30.80 | 30.80 | 30.80 | - | 6203328 | 0000 | 012 | 000 | | | | 6203328 |
| 0074006GJE | 6203328-01 | 6203328-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203328 | 0000 | 012 | 000 | | | | 6203328 |
| 0074007GJE | 6203330-01 | 6203330-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 489.54 | 489.54 | 489.54 | - | 6203330 | 0000 | 012 | 000 | | | | 6203330 |
| 0074008GJE | 6203330-01 | 6203330-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 268.65 | 268.65 | 268.65 | - | 6203330 | 0000 | 012 | 000 | | | | 6203330 |
| 0074009GJE | 6203330-01 | 6203330-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 41.79 | 41.79 | 41.79 | - | 6203330 | 0000 | 012 | 000 | | | | 6203330 |
| 0074010GJE | 6203330-01 | 6203330-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 29.85 | 29.85 | 29.85 | - | 6203330 | 0000 | 012 | 000 | | | | 6203330 |
| 0074034GJE | 6203334-01 | 6203334-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 2,444.64 | 2,444.64 | 2,444.64 | - | 6203334 | 0000 | 012 | 000 | | | | 6203334 |
| 0074035GJE | 6203334-01 | 6203334-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 2,291.85 | 2,291.85 | 2,291.85 | - | 6203334 | 0000 | 012 | 000 | | | | 6203334 |
| 0074036GJE | 6203334-01 | 6203334-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 356.51 | 356.51 | 356.51 | - | 6203334 | 0000 | 012 | 000 | | | | 6203334 |
| 0074037GJE | 6203334-01 | 6203334-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 254.65 | 254.65 | 254.65 | - | 6203334 | 0000 | 012 | 000 | | | | 6203334 |
| 0074030GJE | 6203335-01 | 6203335-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 332.10 | 332.10 | 332.10 | - | 6203335 | 0000 | 012 | 000 | | | | 6203335 |
| 0074031GJE | 6203335-01 | 6203335-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 182.25 | 182.25 | 182.25 | - | 6203335 | 0000 | 012 | 000 | | | | 6203335 |
| 0074032GJE | 6203335-01 | 6203335-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 28.35 | 28.35 | 28.35 | - | 6203335 | 0000 | 012 | 000 | | | | 6203335 |
| 0074033GJE | 6203335-01 | 6203335-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 25.00 | 25.00 | 25.00 | - | 6203335 | 0000 | 012 | 000 | | | | 6203335 |
| 0074026GJE | 6203337-01 | 6203337-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6203337 | 0000 | 012 | 000 | | | | 6203337 |
| 0074027GJE | 6203337-01 | 6203337-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 789.50 | 789.50 | 789.50 | - | 6203337 | 0000 | 012 | 000 | | | | 6203337 |
| 0074028GJE | 6203337-01 | 6203337-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 110.53 | 110.53 | 110.53 | - | 6203337 | 0000 | 012 | 000 | | | | 6203337 |
| 0074029GJE | 6203337-01 | 6203337-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 78.95 | 78.95 | 78.95 | - | 6203337 | 0000 | 012 | 000 | | | | 6203337 |
| 0073916GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 19,222.47 | 19,222.47 | 19,222.47 | - | 890042049 | 0000 | 012 | 000 | | | | 890042049 |
| 0073912GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 52,839.53 | 52,839.53 | 52,839.53 | - | 890042050 | 0000 | 012 | 000 | | | | 890042050 |
| 0073924GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 13,545.19 | 13,545.19 | 13,545.19 | - | 890042051 | 0000 | 012 | 000 | | | | 890042051 |
| 0073917GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 49,095.32 | 49,095.32 | 49,095.32 | - | 890042052 | 0000 | 012 | 000 | | | | 890042052 |
| 0073919GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 49,685.79 | 49,685.79 | 49,685.79 | - | 890042053 | 0000 | 012 | 000 | | | | 890042053 |
| 0073913GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 46,362.17 | 46,362.17 | 46,362.17 | - | 890042054 | 0000 | 012 | 000 | | | | 890042054 |
| 0073920GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 38,932.66 | 38,932.66 | 38,932.66 | - | 890042055 | 0000 | 012 | 000 | | | | 890042055 |
| 0073914GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 49,170.67 | 49,170.67 | 49,170.67 | - | 890042056 | 0000 | 012 | 000 | | | | 890042056 |
| 0073915GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 42,919.36 | 42,919.36 | 42,919.36 | - | 890042057 | 0000 | 012 | 000 | | | | 890042057 |
| 0073921GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 39,173.78 | 39,173.78 | 39,173.78 | - | 890042058 | 0000 | 012 | 000 | | | | 890042058 |
| 0073911GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 33,344.43 | 33,344.43 | 33,344.43 | - | 890042059 | 0000 | 012 | 000 | | | | 890042059 |
| 0073923GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 55,589.12 | 55,589.12 | 55,589.12 | - | 890042060 | 0000 | 012 | 000 | | | | 890042060 |
| 0073918GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 48,293.87 | 48,293.87 | 48,293.87 | - | 890042061 | 0000 | 012 | 000 | | | | 890042061 |
| 0073922GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 56,615.25 | 56,615.25 | 56,615.25 | - | 890042062 | 0000 | 012 | 000 | | | | 890042062 |
| 0073925GJE | 890042059-CI | 890042059-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 14,074.01 | 14,074.01 | 14,074.01 | - | 890042063 | 0000 | 012 | 000 | | | | 890042063 |
| 0073927GJE | 890042172-CI | 890042172-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 68,762.85 | 68,762.85 | 68,762.85 | - | 890042171 | 0000 | 012 | 000 | | | | 890042171 |
| 0073926GJE | 890042172-CI | 890042172-CI | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 64,384.51 | 64,384.51 | 64,384.51 | - | 890042172 | 0000 | 012 | 000 | | | | 890042172 |
| 0074051GJE | 890042695-01 | 890042695-01 | 1/22/2014 | 20135 | Intercompany - National Airlines | 005976 | USD | 3,998.15 | 3,998.15 | 3,998.15 | - | 890042695 | 0000 | 012 | 000 | | | | 890042695 |
| 0005856VIR | | 1182014a | 1/22/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006034 | USD | 388.75 | 388.75 | 388.75 | - | Concur Inv #1182014a | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005856VIR | | 1182014a | 1/22/2014 | 20165 | Intercompany - NAC Acquisitions | 006034 | USD | 250.00 | 250.00 | 250.00 | - | Concur Inv #1182014a | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0005856VIR | | 1182014a | 1/22/2014 | 20100 | Intercompany - NAC Holdings | 006034 | USD | 150.00 | 150.00 | 150.00 | - | Concur Inv #1182014a | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0005856VIR | | 1182014a | 1/22/2014 | 20135 | Intercompany - National Airlines | 006034 | USD | 150.00 | 150.00 | 150.00 | - | Concur Inv #1182014a | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0074507GJE | | | 1/22/2014 | 20135 | Intercompany - National Airlines | 005995 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0079323GJE | | 012512 | 1/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006299 | USD | 111.99 | 111.99 | 111.99 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0079323GJE | | 012512 | 1/22/2014 | 20135 | Intercompany - National Airlines | 006299 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - DXB Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0079323GJE | | 012512 | 1/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006299 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0079323GJE | | 012512 | 1/22/2014 | 20135 | Intercompany - National Airlines | 006299 | USD | 576.47 | 576.47 | 576.47 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0077488GJE | | | 1/22/2014 | 20135 | Intercompany - National Airlines | 006185 | USD | (1,158.45) | (1,158.45) | - | 1,158.45 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0074135GJE | 4004969-01 | 4004969-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 872.48 | 872.48 | 872.48 | - | 4004969 | 0000 | 012 | 000 | | | | 4004969 |
| 0074136GJE | 4004969-01 | 4004969-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 532.00 | 532.00 | 532.00 | - | 4004969 | 0000 | 012 | 000 | | | | 4004969 |
| 0074137GJE | 4004969-01 | 4004969-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 74.48 | 74.48 | 74.48 | - | 4004969 | 0000 | 012 | 000 | | | | 4004969 |
| 0074138GJE | 4004969-01 | 4004969-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 53.20 | 53.20 | 53.20 | - | 4004969 | 0000 | 012 | 000 | | | | 4004969 |
| 0074143GJE | 4004972-01 | 4004972-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 5,486.09 | 5,486.09 | 5,486.09 | - | 4004972 | 0000 | 012 | 000 | | | | 4004972 |
| 0074144GJE | 4004972-01 | 4004972-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,036.46 | 1,036.46 | 1,036.46 | - | 4004972 | 0000 | 012 | 000 | | | | 4004972 |
| 0074145GJE | 4004972-01 | 4004972-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 125.09 | 125.09 | 125.09 | - | 4004972 | 0000 | 012 | 000 | | | | 4004972 |
| 0074146GJE | 4004972-01 | 4004972-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 89.35 | 89.35 | 89.35 | - | 4004972 | 0000 | 012 | 000 | | | | 4004972 |
| 0074139GJE | 4004977-01 | 4004977-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 436.24 | 436.24 | 436.24 | - | 4004977 | 0000 | 012 | 000 | | | | 4004977 |
| 0074140GJE | 4004977-01 | 4004977-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 266.00 | 266.00 | 266.00 | - | 4004977 | 0000 | 012 | 000 | | | | 4004977 |
| 0074141GJE | 4004977-01 | 4004977-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 37.24 | 37.24 | 37.24 | - | 4004977 | 0000 | 012 | 000 | | | | 4004977 |
| 0074142GJE | 4004977-01 | 4004977-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 26.60 | 26.60 | 26.60 | - | 4004977 | 0000 | 012 | 000 | | | | 4004977 |
| 0074159GJE | 4004984-01 | 4004984-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 872.48 | 872.48 | 872.48 | - | 4004984 | 0000 | 012 | 000 | | | | 4004984 |
| 0074160GJE | 4004984-01 | 4004984-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 15.58 | 15.58 | 15.58 | - | 4004984 | 0000 | 012 | 000 | | | | 4004984 |
| 0074161GJE | 4004984-01 | 4004984-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 532.00 | 532.00 | 532.00 | - | 4004984 | 0000 | 012 | 000 | | | | 4004984 |
| 0074162GJE | 4004984-01 | 4004984-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 74.48 | 74.48 | 74.48 | - | 4004984 | 0000 | 012 | 000 | | | | 4004984 |
| 0074163GJE | 4004984-01 | 4004984-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 53.20 | 53.20 | 53.20 | - | 4004984 | 0000 | 012 | 000 | | | | 4004984 |
| 0074155GJE | 4004987-01 | 4004987-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4004987 | 0000 | 012 | 000 | | | | 4004987 |
| 0074156GJE | 4004987-01 | 4004987-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 4004987 | 0000 | 012 | 000 | | | | 4004987 |
| 0074157GJE | 4004987-01 | 4004987-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 166.56 | 166.56 | 166.56 | - | 4004987 | 0000 | 012 | 000 | | | | 4004987 |
| 0074158GJE | 4004987-01 | 4004987-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 138.80 | 138.80 | 138.80 | - | 4004987 | 0000 | 012 | 000 | | | | 4004987 |
| 0074164GJE | 4004992-01 | 4004992-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4004992 | 0000 | 012 | 000 | | | | 4004992 |
| 0074165GJE | 4004992-01 | 4004992-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 30.60 | 30.60 | 30.60 | - | 4004992 | 0000 | 012 | 000 | | | | 4004992 |
| 0074166GJE | 4004992-01 | 4004992-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 617.12 | 617.12 | 617.12 | - | 4004992 | 0000 | 012 | 000 | | | | 4004992 |
| 0074167GJE | 4004992-01 | 4004992-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 74.48 | 74.48 | 74.48 | - | 4004992 | 0000 | 012 | 000 | | | | 4004992 |
| 0074168GJE | 4004992-01 | 4004992-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 53.20 | 53.20 | 53.20 | - | 4004992 | 0000 | 012 | 000 | | | | 4004992 |
| 0074226GJE | 4004993-01 | 4004993-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 74.26 | 74.26 | 74.26 | - | 4004993 | 0000 | 012 | 000 | | | | 4004993 |
| 0074227GJE | 4004993-01 | 4004993-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 3.12 | 3.12 | 3.12 | - | 4004993 | 0000 | 012 | 000 | | | | 4004993 |
| 0074228GJE | 4004993-01 | 4004993-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4004993 | 0000 | 012 | 000 | | | | 4004993 |
| 0074229GJE | 4004993-01 | 4004993-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4004993 | 0000 | 012 | 000 | | | | 4004993 |
| 0074230GJE | 4004993-01 | 4004993-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4004993 | 0000 | 012 | 000 | | | | 4004993 |
| 0074360GJE | 4004995-01 | 4004995-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 200.43 | 200.43 | 200.43 | - | 4004995 | 0000 | 012 | 000 | | | | 4004995 |
| 0074361GJE | 4004995-01 | 4004995-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 113.97 | 113.97 | 113.97 | - | 4004995 | 0000 | 012 | 000 | | | | 4004995 |
| 0074362GJE | 4004995-01 | 4004995-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4004995 | 0000 | 012 | 000 | | | | 4004995 |
| 0074363GJE | 4004995-01 | 4004995-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4004995 | 0000 | 012 | 000 | | | | 4004995 |
| 0074189GJE | 4005002-01 | 4005002-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4005002 | 0000 | 012 | 000 | | | | 4005002 |
| 0074190GJE | 4005002-01 | 4005002-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 31.46 | 31.46 | 31.46 | - | 4005002 | 0000 | 012 | 000 | | | | 4005002 |
| 0074191GJE | 4005002-01 | 4005002-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4005002 | 0000 | 012 | 000 | | | | 4005002 |
| 0074192GJE | 4005002-01 | 4005002-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 242.90 | 242.90 | 242.90 | - | 4005002 | 0000 | 012 | 000 | | | | 4005002 |
| 0074193GJE | 4005002-01 | 4005002-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 242.90 | 242.90 | 242.90 | - | 4005002 | 0000 | 012 | 000 | | | | 4005002 |

| | | | | | Description | Co | Cur | Amount | Amount | Amount | | Account | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0074198GJE | 4005003-01 | 4005003-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4005003 | 0000 | 012 | 000 | 4005003 |
| 0074195GJE | 4005003-01 | 4005003-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 27.47 | 27.47 | 27.47 | - | 4005003 | 0000 | 012 | 000 | 4005003 |
| 0074200GJE | 4005003-01 | 4005003-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 715.35 | 715.35 | 715.35 | - | 4005003 | 0000 | 012 | 000 | 4005003 |
| 0074201GJE | 4005003-01 | 4005003-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 112.95 | 112.95 | 112.95 | - | 4005003 | 0000 | 012 | 000 | 4005003 |
| 0074202GJE | 4005003-01 | 4005003-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 62.75 | 62.75 | 62.75 | - | 4005003 | 0000 | 012 | 000 | 4005003 |
| 0074203GJE | 4005004-01 | 4005004-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005004 | 0000 | 012 | 000 | 4005004 |
| 0074204GJE | 4005004-01 | 4005004-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 196.80 | 196.80 | 196.80 | - | 4005004 | 0000 | 012 | 000 | 4005004 |
| 0074205GJE | 4005004-01 | 4005004-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,516.20 | 1,516.20 | 1,516.20 | - | 4005004 | 0000 | 012 | 000 | 4005004 |
| 0074206GJE | 4005004-01 | 4005004-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 239.40 | 239.40 | 239.40 | - | 4005004 | 0000 | 012 | 000 | 4005004 |
| 0074207GJE | 4005004-01 | 4005004-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 133.00 | 133.00 | 133.00 | - | 4005004 | 0000 | 012 | 000 | 4005004 |
| 0074194GJE | 4005008-01 | 4005008-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 353.94 | 353.94 | 353.94 | - | 4005008 | 0000 | 012 | 000 | 4005008 |
| 0074196GJE | 4005008-01 | 4005008-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 201.26 | 201.26 | 201.26 | - | 4005008 | 0000 | 012 | 000 | 4005008 |
| 0074190GJE | 4005008-01 | 4005008-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 34.70 | 34.70 | 34.70 | - | 4005008 | 0000 | 012 | 000 | 4005008 |
| 0074191GJE | 4005008-01 | 4005008-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 34.70 | 34.70 | 34.70 | - | 4005008 | 0000 | 012 | 000 | 4005008 |
| 0074216GJE | 4005009-01 | 4005009-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 869.89 | 869.89 | 869.89 | - | 4005009 | 0000 | 012 | 000 | 4005009 |
| 0074217GJE | 4005009-01 | 4005009-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 76.85 | 76.85 | 76.85 | - | 4005009 | 0000 | 012 | 000 | 4005009 |
| 0074218GJE | 4005009-01 | 4005009-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 159.53 | 159.53 | 159.53 | - | 4005009 | 0000 | 012 | 000 | 4005009 |
| 0074219GJE | 4005009-01 | 4005009-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005009 | 0000 | 012 | 000 | 4005009 |
| 0074220GJE | 4005009-01 | 4005009-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005009 | 0000 | 012 | 000 | 4005009 |
| 0074221GJE | 4005010-01 | 4005010-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 150.89 | 150.89 | 150.89 | - | 4005010 | 0000 | 012 | 000 | 4005010 |
| 0074222GJE | 4005010-01 | 4005010-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 14.82 | 14.82 | 14.82 | - | 4005010 | 0000 | 012 | 000 | 4005010 |
| 0074223GJE | 4005010-01 | 4005010-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 91.68 | 91.68 | 91.68 | - | 4005010 | 0000 | 012 | 000 | 4005010 |
| 0074224GJE | 4005010-01 | 4005010-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005010 | 0000 | 012 | 000 | 4005010 |
| 0074225GJE | 4005010-01 | 4005010-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005010 | 0000 | 012 | 000 | 4005010 |
| 0074208GJE | 4005011-01 | 4005011-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 33.62 | 33.62 | 33.62 | - | 4005011 | 0000 | 012 | 000 | 4005011 |
| 0074209GJE | 4005011-01 | 4005011-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 50.00 | 50.00 | 50.00 | - | 4005011 | 0000 | 012 | 000 | 4005011 |
| 0074210GJE | 4005011-01 | 4005011-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005011 | 0000 | 012 | 000 | 4005011 |
| 0074211GJE | 4005011-01 | 4005011-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005011 | 0000 | 012 | 000 | 4005011 |
| 0074364GJE | 4005012-01 | 4005012-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 20.91 | 20.91 | 20.91 | - | 4005012 | 0000 | 012 | 000 | 4005012 |
| 0074365GJE | 4005012-01 | 4005012-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 50.00 | 50.00 | 50.00 | - | 4005012 | 0000 | 012 | 000 | 4005012 |
| 0074366GJE | 4005012-01 | 4005012-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005012 | 0000 | 012 | 000 | 4005012 |
| 0074367GJE | 4005012-01 | 4005012-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005012 | 0000 | 012 | 000 | 4005012 |
| 0074212GJE | 4005013-01 | 4005013-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 71.34 | 71.34 | 71.34 | - | 4005013 | 0000 | 012 | 000 | 4005013 |
| 0074213GJE | 4005013-01 | 4005013-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 50.00 | 50.00 | 50.00 | - | 4005013 | 0000 | 012 | 000 | 4005013 |
| 0074214GJE | 4005013-01 | 4005013-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005013 | 0000 | 012 | 000 | 4005013 |
| 0074247GJE | 4005015-01 | 4005015-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 436.24 | 436.24 | 436.24 | - | 4005015 | 0000 | 012 | 000 | 4005015 |
| 0074248GJE | 4005015-01 | 4005015-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 303.24 | 303.24 | 303.24 | - | 4005015 | 0000 | 012 | 000 | 4005015 |
| 0074249GJE | 4005015-01 | 4005015-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 47.88 | 47.88 | 47.88 | - | 4005015 | 0000 | 012 | 000 | 4005015 |
| 0074250GJE | 4005015-01 | 4005015-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 26.60 | 26.60 | 26.60 | - | 4005015 | 0000 | 012 | 000 | 4005015 |
| 0074251GJE | 4005018-01 | 4005018-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 2,086.90 | 2,086.90 | 2,086.90 | - | 4005018 | 0000 | 012 | 000 | 4005018 |
| 0074252GJE | 4005018-01 | 4005018-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 497.74 | 497.74 | 497.74 | - | 4005018 | 0000 | 012 | 000 | 4005018 |
| 0074253GJE | 4005018-01 | 4005018-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,450.65 | 1,450.65 | 1,450.65 | - | 4005018 | 0000 | 012 | 000 | 4005018 |
| 0074254GJE | 4005018-01 | 4005018-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 229.05 | 229.05 | 229.05 | - | 4005018 | 0000 | 012 | 000 | 4005018 |
| 0074255GJE | 4005018-01 | 4005018-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 127.25 | 127.25 | 127.25 | - | 4005018 | 0000 | 012 | 000 | 4005018 |
| 0074264GJE | 4005020-01 | 4005020-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 955.74 | 955.74 | 955.74 | - | 4005020 | 0000 | 012 | 000 | 4005020 |
| 0074265GJE | 4005020-01 | 4005020-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 543.46 | 543.46 | 543.46 | - | 4005020 | 0000 | 012 | 000 | 4005020 |
| 0074266GJE | 4005020-01 | 4005020-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 93.70 | 93.70 | 93.70 | - | 4005020 | 0000 | 012 | 000 | 4005020 |
| 0074267GJE | 4005020-01 | 4005020-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 93.70 | 93.70 | 93.70 | - | 4005020 | 0000 | 012 | 000 | 4005020 |
| 0074268GJE | 4005022-01 | 4005022-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,987.98 | 1,987.98 | 1,987.98 | - | 4005022 | 0000 | 012 | 000 | 4005022 |
| 0074269GJE | 4005022-01 | 4005022-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,130.42 | 1,130.42 | 1,130.42 | - | 4005022 | 0000 | 012 | 000 | 4005022 |
| 0074270GJE | 4005022-01 | 4005022-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 194.90 | 194.90 | 194.90 | - | 4005022 | 0000 | 012 | 000 | 4005022 |
| 0074271GJE | 4005022-01 | 4005022-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 194.90 | 194.90 | 194.90 | - | 4005022 | 0000 | 012 | 000 | 4005022 |
| 0074276GJE | 4005024-01 | 4005024-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,140.16 | 1,140.16 | 1,140.16 | - | 4005024 | 0000 | 012 | 000 | 4005024 |
| 0074277GJE | 4005024-01 | 4005024-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 509.00 | 509.00 | 509.00 | - | 4005024 | 0000 | 012 | 000 | 4005024 |
| 0074278GJE | 4005024-01 | 4005024-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 71.26 | 71.26 | 71.26 | - | 4005024 | 0000 | 012 | 000 | 4005024 |
| 0074279GJE | 4005024-01 | 4005024-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 50.90 | 50.90 | 50.90 | - | 4005024 | 0000 | 012 | 000 | 4005024 |
| 0074290GJE | 4005028-01 | 4005028-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 592.86 | 592.86 | 592.86 | - | 4005028 | 0000 | 012 | 000 | 4005028 |
| 0074291GJE | 4005028-01 | 4005028-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 412.11 | 412.11 | 412.11 | - | 4005028 | 0000 | 012 | 000 | 4005028 |
| 0074292GJE | 4005028-01 | 4005028-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 65.07 | 65.07 | 65.07 | - | 4005028 | 0000 | 012 | 000 | 4005028 |
| 0074280GJE | 4005029-01 | 4005029-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 36.15 | 36.15 | 36.15 | - | 4005028 | 0000 | 012 | 000 | 4005028 |
| 0074281GJE | 4005029-01 | 4005029-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,418.99 | 1,418.99 | 1,418.99 | - | 4005029 | 0000 | 012 | 000 | 4005029 |
| 0074282GJE | 4005029-01 | 4005029-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 260.23 | 260.23 | 260.23 | - | 4005029 | 0000 | 012 | 000 | 4005029 |
| 0074283GJE | 4005029-01 | 4005029-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 29.46 | 29.46 | 29.46 | - | 4005029 | 0000 | 012 | 000 | 4005029 |
| 0074260GJE | 4005030-01 | 4005030-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005029 | 0000 | 012 | 000 | 4005029 |
| 0074261GJE | 4005030-01 | 4005030-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 540.36 | 540.36 | 540.36 | - | 4005030 | 0000 | 012 | 000 | 4005030 |
| 0074262GJE | 4005030-01 | 4005030-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 85.32 | 85.32 | 85.32 | - | 4005030 | 0000 | 012 | 000 | 4005030 |
| 0074263GJE | 4005030-01 | 4005030-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 47.40 | 47.40 | 47.40 | - | 4005030 | 0000 | 012 | 000 | 4005030 |
| 0074119GJE | 4005031-01 | 4005031-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 347.60 | 347.60 | 347.60 | - | 4005031 | 0000 | 012 | 000 | 4005031 |
| 0074128GJE | 4005031-01 | 4005031-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 211.20 | 211.20 | 211.20 | - | 4005031 | 0000 | 012 | 000 | 4005031 |
| 0074129GJE | 4005031-01 | 4005031-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005031 | 0000 | 012 | 000 | 4005031 |
| 0074130GJE | 4005031-01 | 4005031-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005031 | 0000 | 012 | 000 | 4005031 |
| 0074272GJE | 4005032-01 | 4005032-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 218.28 | 218.28 | 218.28 | - | 4005032 | 0000 | 012 | 000 | 4005032 |
| 0074273GJE | 4005032-01 | 4005032-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 124.12 | 124.12 | 124.12 | - | 4005032 | 0000 | 012 | 000 | 4005032 |
| 0074274GJE | 4005032-01 | 4005032-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005032 | 0000 | 012 | 000 | 4005032 |
| 0074275GJE | 4005032-01 | 4005032-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005032 | 0000 | 012 | 000 | 4005032 |
| 0074308GJE | 4005038-01 | 4005038-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 507.45 | 507.45 | 507.45 | - | 4005038 | 0000 | 012 | 000 | 4005038 |
| 0074309GJE | 4005038-01 | 4005038-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 288.55 | 288.55 | 288.55 | - | 4005038 | 0000 | 012 | 000 | 4005038 |
| 0074310GJE | 4005038-01 | 4005038-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 49.75 | 49.75 | 49.75 | - | 4005038 | 0000 | 012 | 000 | 4005038 |
| 0074311GJE | 4005038-01 | 4005038-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 49.75 | 49.75 | 49.75 | - | 4005038 | 0000 | 012 | 000 | 4005038 |
| 0074312GJE | 4005039-01 | 4005039-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 931.77 | 931.77 | 931.77 | - | 4005039 | 0000 | 012 | 000 | 4005039 |
| 0074313GJE | 4005039-01 | 4005039-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 529.83 | 529.83 | 529.83 | - | 4005039 | 0000 | 012 | 000 | 4005039 |
| 0074314GJE | 4005039-01 | 4005039-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 91.35 | 91.35 | 91.35 | - | 4005039 | 0000 | 012 | 000 | 4005039 |
| 0074315GJE | 4005039-01 | 4005039-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 91.35 | 91.35 | 91.35 | - | 4005039 | 0000 | 012 | 000 | 4005039 |
| 0074324GJE | 4005040-01 | 4005040-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 595.84 | 595.84 | 595.84 | - | 4005040 | 0000 | 012 | 000 | 4005040 |
| 0074325GJE | 4005040-01 | 4005040-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 266.00 | 266.00 | 266.00 | - | 4005040 | 0000 | 012 | 000 | 4005040 |
| 0074326GJE | 4005040-01 | 4005040-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 26.60 | 26.60 | 26.60 | - | 4005040 | 0000 | 012 | 000 | 4005040 |
| 0074190GJE | 4005040-01 | 4005040-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 26.60 | 26.60 | 26.60 | - | 4005040 | 0000 | 012 | 000 | 4005040 |
| 0074316GJE | 4005042-01 | 4005042-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 451.35 | 451.35 | 451.35 | - | 4005042 | 0000 | 012 | 000 | 4005042 |
| 0074317GJE | 4005042-01 | 4005042-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 256.65 | 256.65 | 256.65 | - | 4005042 | 0000 | 012 | 000 | 4005042 |
| 0074318GJE | 4005042-01 | 4005042-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 44.25 | 44.25 | 44.25 | - | 4005042 | 0000 | 012 | 000 | 4005042 |
| 0074319GJE | 4005042-01 | 4005042-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 44.25 | 44.25 | 44.25 | - | 4005042 | 0000 | 012 | 000 | 4005042 |
| 0074320GJE | 4005046-01 | 4005046-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 97.41 | 97.41 | 97.41 | - | 4005046 | 0000 | 012 | 000 | 4005046 |
| 0074321GJE | 4005046-01 | 4005046-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 55.39 | 55.39 | 55.39 | - | 4005046 | 0000 | 012 | 000 | 4005046 |
| 0074322GJE | 4005046-01 | 4005046-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005046 | 0000 | 012 | 000 | 4005046 |
| 0074323GJE | 4005046-01 | 4005046-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005046 | 0000 | 012 | 000 | 4005046 |
| 0074388GJE | 4005047-01 | 4005047-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 65.57 | 65.57 | 65.57 | - | 4005047 | 0000 | 012 | 000 | 4005047 |
| 0074389GJE | 4005047-01 | 4005047-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 50.00 | 50.00 | 50.00 | - | 4005047 | 0000 | 012 | 000 | 4005047 |
| 0074390GJE | 4005047-01 | 4005047-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005047 | 0000 | 012 | 000 | 4005047 |
| 0074371GJE | 4005047-01 | 4005047-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005047 | 0000 | 012 | 000 | 4005047 |
| 0074300GJE | 4005050-01 | 4005050-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 551.99 | 551.99 | 551.99 | - | 4005050 | 0000 | 012 | 000 | 4005050 |
| 0074301GJE | 4005050-01 | 4005050-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 101.23 | 101.23 | 101.23 | - | 4005050 | 0000 | 012 | 000 | 4005050 |
| 0074302GJE | 4005050-01 | 4005050-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005050 | 0000 | 012 | 000 | 4005050 |
| 0074303GJE | 4005050-01 | 4005050-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 25.00 | 25.00 | 25.00 | - | 4005050 | 0000 | 012 | 000 | 4005050 |
| 0074345GJE | 4005052-01 | 4005052-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,560.00 | 1,560.00 | 1,560.00 | - | 4005052 | 0000 | 012 | 000 | 4005052 |
| 0074347GJE | 4005052-01 | 4005052-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 19.68 | 19.68 | 19.68 | - | 4005052 | 0000 | 012 | 000 | 4005052 |
| 0074348GJE | 4005052-01 | 4005052-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,365.00 | 1,365.00 | 1,365.00 | - | 4005052 | 0000 | 012 | 000 | 4005052 |
| 0074349GJE | 4005052-01 | 4005052-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 195.00 | 195.00 | 195.00 | - | 4005052 | 0000 | 012 | 000 | 4005052 |
| 0074350GJE | 4005052-01 | 4005052-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 162.50 | 162.50 | 162.50 | - | 4005052 | 0000 | 012 | 000 | 4005052 |
| 0074351GJE | 4005059-01 | 4005059-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4005059 | 0000 | 012 | 000 | 4005059 |
| 0074352GJE | 4005059-01 | 4005059-01 | 1/23/2014 20135 | Intercompany - National Airlines | 005903 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 4005059 | 0000 | 012 | 000 | 4005059 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0074353GJE | 4005059-01 | 4005059-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 166.56 | 166.56 | 166.56 | - | 4005059 | 0000 | 012 | 000 | 4005059 |
| 0074354GJE | 4005059-01 | 4005059-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 138.80 | 138.80 | 138.80 | - | 4005059 | 0000 | 012 | 000 | 4005059 |
| 0074355GJE | 4005060-01 | 4005060-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 492.80 | 492.80 | 492.80 | - | 4005060 | 0000 | 012 | 000 | 4005060 |
| 0074356GJE | 4005060-01 | 4005060-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 26.88 | 26.88 | 26.88 | - | 4005060 | 0000 | 012 | 000 | 4005060 |
| 0074357GJE | 4005060-01 | 4005060-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 220.00 | 220.00 | 220.00 | - | 4005060 | 0000 | 012 | 000 | 4005060 |
| 0074358GJE | 4005060-01 | 4005060-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 30.80 | 30.80 | 30.80 | - | 4005060 | 0000 | 012 | 000 | 4005060 |
| 0074359GJE | 4005060-01 | 4005060-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4005060 | 0000 | 012 | 000 | 4005060 |
| 0074372GJE | 4302087-01 | 4302087-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 924.07 | 924.07 | 924.07 | - | 4302087 | 0000 | 012 | 000 | 4302087 |
| 0074373GJE | 4302087-01 | 4302087-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 174.58 | 174.58 | 174.58 | - | 4302087 | 0000 | 012 | 000 | 4302087 |
| 0074374GJE | 4302087-01 | 4302087-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302087 | 0000 | 012 | 000 | 4302087 |
| 0074375GJE | 4302087-01 | 4302087-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302087 | 0000 | 012 | 000 | 4302087 |
| 0074376GJE | 4302111-01 | 4302111-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 337.12 | 337.12 | 337.12 | - | 4302111 | 0000 | 012 | 000 | 4302111 |
| 0074377GJE | 4302111-01 | 4302111-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 150.50 | 150.50 | 150.50 | - | 4302111 | 0000 | 012 | 000 | 4302111 |
| 0074378GJE | 4302111-01 | 4302111-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302111 | 0000 | 012 | 000 | 4302111 |
| 0074379GJE | 4302111-01 | 4302111-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302111 | 0000 | 012 | 000 | 4302111 |
| 0074380GJE | 4302112-01 | 4302112-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 262.40 | 262.40 | 262.40 | - | 4302112 | 0000 | 012 | 000 | 4302112 |
| 0074381GJE | 4302112-01 | 4302112-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 160.00 | 160.00 | 160.00 | - | 4302112 | 0000 | 012 | 000 | 4302112 |
| 0074382GJE | 4302112-01 | 4302112-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302112 | 0000 | 012 | 000 | 4302112 |
| 0074383GJE | 4302112-01 | 4302112-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302112 | 0000 | 012 | 000 | 4302112 |
| 0074384GJE | 4302116-01 | 4302116-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 513.32 | 513.32 | 513.32 | - | 4302116 | 0000 | 012 | 000 | 4302116 |
| 0074385GJE | 4302116-01 | 4302116-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 313.00 | 313.00 | 313.00 | - | 4302116 | 0000 | 012 | 000 | 4302116 |
| 0074386GJE | 4302116-01 | 4302116-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 43.82 | 43.82 | 43.82 | - | 4302116 | 0000 | 012 | 000 | 4302116 |
| 0074387GJE | 4302116-01 | 4302116-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 31.30 | 31.30 | 31.30 | - | 4302116 | 0000 | 012 | 000 | 4302116 |
| 0074147GJE | 6203313-01 | 6203313-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 332.10 | 332.10 | 332.10 | - | 6203313 | 0000 | 012 | 000 | 6203313 |
| 0074148GJE | 6203313-01 | 6203313-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 202.50 | 202.50 | 202.50 | - | 6203313 | 0000 | 012 | 000 | 6203313 |
| 0074149GJE | 6203313-01 | 6203313-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 28.35 | 28.35 | 28.35 | - | 6203313 | 0000 | 012 | 000 | 6203313 |
| 0074150GJE | 6203313-01 | 6203313-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203313 | 0000 | 012 | 000 | 6203313 |
| 0074151GJE | 6203314-01 | 6203314-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 805.29 | 805.29 | 805.29 | - | 6203314 | 0000 | 012 | 000 | 6203314 |
| 0074152GJE | 6203314-01 | 6203314-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 789.50 | 789.50 | 789.50 | - | 6203314 | 0000 | 012 | 000 | 6203314 |
| 0074153GJE | 6203314-01 | 6203314-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 110.53 | 110.53 | 110.53 | - | 6203314 | 0000 | 012 | 000 | 6203314 |
| 0074154GJE | 6203314-01 | 6203314-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 78.95 | 78.95 | 78.95 | - | 6203314 | 0000 | 012 | 000 | 6203314 |
| 0074185GJE | 6203321-01 | 6203321-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,424.16 | 1,424.16 | 1,424.16 | - | 6203321 | 0000 | 012 | 000 | 6203321 |
| 0074186GJE | 6203321-01 | 6203321-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,246.14 | 1,246.14 | 1,246.14 | - | 6203321 | 0000 | 012 | 000 | 6203321 |
| 0074187GJE | 6203321-01 | 6203321-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 178.02 | 178.02 | 178.02 | - | 6203321 | 0000 | 012 | 000 | 6203321 |
| 0074188GJE | 6203321-01 | 6203321-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 148.35 | 148.35 | 148.35 | - | 6203321 | 0000 | 012 | 000 | 6203321 |
| 0074300GJE | 6203323-01 | 6203323-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 451.35 | 451.35 | 451.35 | - | 6203323 | 0000 | 012 | 000 | 6203323 |
| 0074301GJE | 6203323-01 | 6203323-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 442.50 | 442.50 | 442.50 | - | 6203323 | 0000 | 012 | 000 | 6203323 |
| 0074302GJE | 6203323-01 | 6203323-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 61.95 | 61.95 | 61.95 | - | 6203323 | 0000 | 012 | 000 | 6203323 |
| 0074303GJE | 6203323-01 | 6203323-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 44.25 | 44.25 | 44.25 | - | 6203323 | 0000 | 012 | 000 | 6203323 |
| 0074173GJE | 6203324-01 | 6203324-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6203324 | 0000 | 012 | 000 | 6203324 |
| 0074174GJE | 6203324-01 | 6203324-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203324 | 0000 | 012 | 000 | 6203324 |
| 0074175GJE | 6203324-01 | 6203324-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 194.32 | 194.32 | 194.32 | - | 6203324 | 0000 | 012 | 000 | 6203324 |
| 0074176GJE | 6203324-01 | 6203324-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 138.80 | 138.80 | 138.80 | - | 6203324 | 0000 | 012 | 000 | 6203324 |
| 0074169GJE | 6203325-01 | 6203325-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 369.82 | 369.82 | 369.82 | - | 6203325 | 0000 | 012 | 000 | 6203325 |
| 0074170GJE | 6203325-01 | 6203325-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 225.50 | 225.50 | 225.50 | - | 6203325 | 0000 | 012 | 000 | 6203325 |
| 0074171GJE | 6203325-01 | 6203325-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 31.57 | 31.57 | 31.57 | - | 6203325 | 0000 | 012 | 000 | 6203325 |
| 0074172GJE | 6203325-01 | 6203325-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203325 | 0000 | 012 | 000 | 6203325 |
| 0074177GJE | 6203327-01 | 6203327-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 277.44 | 277.44 | 277.44 | - | 6203327 | 0000 | 012 | 000 | 6203327 |
| 0074178GJE | 6203327-01 | 6203327-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 272.00 | 272.00 | 272.00 | - | 6203327 | 0000 | 012 | 000 | 6203327 |
| 0074179GJE | 6203327-01 | 6203327-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 38.08 | 38.08 | 38.08 | - | 6203327 | 0000 | 012 | 000 | 6203327 |
| 0074180GJE | 6203327-01 | 6203327-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 27.20 | 27.20 | 27.20 | - | 6203327 | 0000 | 012 | 000 | 6203327 |
| 0074181GJE | 6203331-01 | 6203331-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 32.13 | 32.13 | 32.13 | - | 6203331 | 0000 | 012 | 000 | 6203331 |
| 0074182GJE | 6203331-01 | 6203331-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 6203331 | 0000 | 012 | 000 | 6203331 |
| 0074183GJE | 6203331-01 | 6203331-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203331 | 0000 | 012 | 000 | 6203331 |
| 0074184GJE | 6203331-01 | 6203331-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203331 | 0000 | 012 | 000 | 6203331 |
| 0074243GJE | 6203333-01 | 6203333-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,471.86 | 1,471.86 | 1,471.86 | - | 6203333 | 0000 | 012 | 000 | 6203333 |
| 0074244GJE | 6203333-01 | 6203333-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,443.00 | 1,443.00 | 1,443.00 | - | 6203333 | 0000 | 012 | 000 | 6203333 |
| 0074245GJE | 6203333-01 | 6203333-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 202.02 | 202.02 | 202.02 | - | 6203333 | 0000 | 012 | 000 | 6203333 |
| 0074246GJE | 6203333-01 | 6203333-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 144.30 | 144.30 | 144.30 | - | 6203333 | 0000 | 012 | 000 | 6203333 |
| 0074235GJE | 6203336-01 | 6203336-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 777.28 | 777.28 | 777.28 | - | 6203336 | 0000 | 012 | 000 | 6203336 |
| 0074236GJE | 6203336-01 | 6203336-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 298.42 | 298.42 | 298.42 | - | 6203336 | 0000 | 012 | 000 | 6203336 |
| 0074237GJE | 6203336-01 | 6203336-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 48.58 | 48.58 | 48.58 | - | 6203336 | 0000 | 012 | 000 | 6203336 |
| 0074238GJE | 6203336-01 | 6203336-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 34.70 | 34.70 | 34.70 | - | 6203336 | 0000 | 012 | 000 | 6203336 |
| 0074231GJE | 6203342-01 | 6203342-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 436.24 | 436.24 | 436.24 | - | 6203342 | 0000 | 012 | 000 | 6203342 |
| 0074232GJE | 6203342-01 | 6203342-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 266.00 | 266.00 | 266.00 | - | 6203342 | 0000 | 012 | 000 | 6203342 |
| 0074233GJE | 6203342-01 | 6203342-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 37.24 | 37.24 | 37.24 | - | 6203342 | 0000 | 012 | 000 | 6203342 |
| 0074234GJE | 6203342-01 | 6203342-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 26.60 | 26.60 | 26.60 | - | 6203342 | 0000 | 012 | 000 | 6203342 |
| 0074239GJE | 6203345-01 | 6203345-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 49.13 | 49.13 | 49.13 | - | 6203345 | 0000 | 012 | 000 | 6203345 |
| 0074240GJE | 6203345-01 | 6203345-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 6203345 | 0000 | 012 | 000 | 6203345 |
| 0074241GJE | 6203345-01 | 6203345-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203345 | 0000 | 012 | 000 | 6203345 |
| 0074242GJE | 6203345-01 | 6203345-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203345 | 0000 | 012 | 000 | 6203345 |
| 0074284GJE | 6203346-01 | 6203346-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 213.92 | 213.92 | 213.92 | - | 6203346 | 0000 | 012 | 000 | 6203346 |
| 0074285GJE | 6203346-01 | 6203346-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 82.13 | 82.13 | 82.13 | - | 6203346 | 0000 | 012 | 000 | 6203346 |
| 0074286GJE | 6203346-01 | 6203346-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203346 | 0000 | 012 | 000 | 6203346 |
| 0074287GJE | 6203346-01 | 6203346-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203346 | 0000 | 012 | 000 | 6203346 |
| 0074288GJE | 6203348-01 | 6203348-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 436.24 | 436.24 | 436.24 | - | 6203348 | 0000 | 012 | 000 | 6203348 |
| 0074289GJE | 6203348-01 | 6203348-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 266.00 | 266.00 | 266.00 | - | 6203348 | 0000 | 012 | 000 | 6203348 |
| 0074290GJE | 6203348-01 | 6203348-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 37.24 | 37.24 | 37.24 | - | 6203348 | 0000 | 012 | 000 | 6203348 |
| 0074291GJE | 6203348-01 | 6203348-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 26.60 | 26.60 | 26.60 | - | 6203348 | 0000 | 012 | 000 | 6203348 |
| 0074304GJE | 6203349-01 | 6203349-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 194.82 | 194.82 | 194.82 | - | 6203349 | 0000 | 012 | 000 | 6203349 |
| 0074305GJE | 6203349-01 | 6203349-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 191.00 | 191.00 | 191.00 | - | 6203349 | 0000 | 012 | 000 | 6203349 |
| 0074306GJE | 6203349-01 | 6203349-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 26.74 | 26.74 | 26.74 | - | 6203349 | 0000 | 012 | 000 | 6203349 |
| 0074307GJE | 6203349-01 | 6203349-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203349 | 0000 | 012 | 000 | 6203349 |
| 0074424GJE | 6203351-01 | 6203351-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,204.80 | 1,204.80 | 1,204.80 | - | 6203351 | 0000 | 012 | 000 | 6203351 |
| 0074425GJE | 6203351-01 | 6203351-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 1,054.20 | 1,054.20 | 1,054.20 | - | 6203351 | 0000 | 012 | 000 | 6203351 |
| 0074426GJE | 6203351-01 | 6203351-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 150.60 | 150.60 | 150.60 | - | 6203351 | 0000 | 012 | 000 | 6203351 |
| 0074427GJE | 6203351-01 | 6203351-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 125.50 | 125.50 | 125.50 | - | 6203351 | 0000 | 012 | 000 | 6203351 |
| 0074428GJE | 6203354-01 | 6203354-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 156.62 | 156.62 | 156.62 | - | 6203354 | 0000 | 012 | 000 | 6203354 |
| 0074429GJE | 6203354-01 | 6203354-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 95.50 | 95.50 | 95.50 | - | 6203354 | 0000 | 012 | 000 | 6203354 |
| 0074430GJE | 6203354-01 | 6203354-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203354 | 0000 | 012 | 000 | 6203354 |
| 0074431GJE | 6203354-01 | 6203354-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203354 | 0000 | 012 | 000 | 6203354 |
| 0074292GJE | 6203355-01 | 6203355-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 97.41 | 97.41 | 97.41 | - | 6203355 | 0000 | 012 | 000 | 6203355 |
| 0074293GJE | 6203355-01 | 6203355-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 95.50 | 95.50 | 95.50 | - | 6203355 | 0000 | 012 | 000 | 6203355 |
| 0074294GJE | 6203355-01 | 6203355-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203355 | 0000 | 012 | 000 | 6203355 |
| 0074295GJE | 6203355-01 | 6203355-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203355 | 0000 | 012 | 000 | 6203355 |
| 0074296GJE | 6203356-01 | 6203356-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 97.41 | 97.41 | 97.41 | - | 6203356 | 0000 | 012 | 000 | 6203356 |
| 0074297GJE | 6203356-01 | 6203356-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 95.50 | 95.50 | 95.50 | - | 6203356 | 0000 | 012 | 000 | 6203356 |
| 0074298GJE | 6203356-01 | 6203356-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203356 | 0000 | 012 | 000 | 6203356 |
| 0074299GJE | 6203356-01 | 6203356-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203356 | 0000 | 012 | 000 | 6203356 |
| 0074131GJE | 6203358-01 | 6203358-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 49.13 | 49.13 | 49.13 | - | 6203358 | 0000 | 012 | 000 | 6203358 |
| 0074132GJE | 6203358-01 | 6203358-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 6203358 | 0000 | 012 | 000 | 6203358 |
| 0074133GJE | 6203358-01 | 6203358-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203358 | 0000 | 012 | 000 | 6203358 |
| 0074134GJE | 6203358-01 | 6203358-01 | 1/23/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 6203358 | 0000 | 012 | 000 | 6203358 |
| 0074510GJE | | | 1/23/2014 | 20135 | Intercompany - National Airlines | 005995 | USD | (775,000.00) | (775,000.00) | - | 775,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0077489GJE | | | 1/23/2014 | 20135 | Intercompany - National Airlines | 006185 | USD | (233.34) | (233.34) | - | 233.34 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0074388GJE | 4005044-01 | 4005044-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 6,286.26 | 6,286.26 | 6,286.26 | - | 4005044 | 0000 | 012 | 000 | 4005044 |
| 0074389GJE | 4005044-01 | 4005044-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 3,574.54 | 3,574.54 | 3,574.54 | - | 4005044 | 0000 | 012 | 000 | 4005044 |
| 0074390GJE | 4005044-01 | 4005044-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 616.30 | 616.30 | 616.30 | - | 4005044 | 0000 | 012 | 000 | 4005044 |
| 0074391GJE | 4005044-01 | 4005044-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 616.30 | 616.30 | 616.30 | - | 4005044 | 0000 | 012 | 000 | 4005044 |
| 0074332GJE | 4005051-01 | 4005051-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 583.95 | 583.95 | 583.95 | - | 4005051 | 0000 | 012 | 000 | 4005051 |
| 0074333GJE | 4005051-01 | 4005051-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 11.96 | 11.96 | 11.96 | - | 4005051 | 0000 | 012 | 000 | 4005051 |
| 0074334GJE | 4005051-01 | 4005051-01 | 1/24/2014 | 20135 | Intercompany - National Airlines | 005993 | USD | 332.05 | 332.05 | 332.05 | - | 4005051 | 0000 | 012 | 000 | 4005051 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0074335GJE | 4005051-01 | 4005051-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 57.25 | 57.25 | 57.25 | - | 4005051 | 0000 | 012 | 000 | | 4005051 |
| 0074335GJE | 4005051-01 | 4005051-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 57.25 | 57.25 | 57.25 | - | 4005055 | 0000 | 012 | 000 | | 4005055 |
| 0074337GJE | 4005055-01 | 4005055-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 289.17 | 289.17 | 289.17 | - | 4005055 | 0000 | 012 | 000 | | 4005055 |
| 0074338GJE | 4005055-01 | 4005055-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 5.20 | 5.20 | 5.20 | - | 4005055 | 0000 | 012 | 000 | | 4005055 |
| 0074339GJE | 4005055-01 | 4005055-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 164.43 | 164.43 | 164.43 | - | 4005055 | 0000 | 012 | 000 | | 4005055 |
| 0074340GJE | 4005055-01 | 4005055-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 28.35 | 28.35 | 28.35 | - | 4005055 | 0000 | 012 | 000 | | 4005055 |
| 0074341GJE | 4005055-01 | 4005055-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 28.35 | 28.35 | 28.35 | - | 4005055 | 0000 | 012 | 000 | | 4005055 |
| 0074342GJE | 4005061-01 | 4005061-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4005061 | 0000 | 012 | 000 | | 4005061 |
| 0074343GJE | 4005061-01 | 4005061-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4005061 | 0000 | 012 | 000 | | 4005061 |
| 0074344GJE | 4005061-01 | 4005061-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 208.20 | 208.20 | 208.20 | - | 4005061 | 0000 | 012 | 000 | | 4005061 |
| 0074345GJE | 4005061-01 | 4005061-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 208.20 | 208.20 | 208.20 | - | 4005061 | 0000 | 012 | 000 | | 4005061 |
| 0074392GJE | 4302103-01 | 4302103-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 400.00 | 400.00 | 400.00 | - | 4302103 | 0000 | 012 | 000 | | 4302103 |
| 0074393GJE | 4302103-01 | 4302103-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4302103 | 0000 | 012 | 000 | | 4302103 |
| 0074394GJE | 4302103-01 | 4302103-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302103 | 0000 | 012 | 000 | | 4302103 |
| 0074395GJE | 4302103-01 | 4302103-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302103 | 0000 | 012 | 000 | | 4302103 |
| 0074396GJE | 4302105-01 | 4302105-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 400.00 | 400.00 | 400.00 | - | 4302105 | 0000 | 012 | 000 | | 4302105 |
| 0074397GJE | 4302105-01 | 4302105-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4302105 | 0000 | 012 | 000 | | 4302105 |
| 0074398GJE | 4302105-01 | 4302105-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302105 | 0000 | 012 | 000 | | 4302105 |
| 0074399GJE | 4302106-01 | 4302106-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 400.00 | 400.00 | 400.00 | - | 4302106 | 0000 | 012 | 000 | | 4302106 |
| 0074400GJE | 4302106-01 | 4302106-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4302106 | 0000 | 012 | 000 | | 4302106 |
| 0074401GJE | 4302106-01 | 4302106-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302106 | 0000 | 012 | 000 | | 4302106 |
| 0074402GJE | 4302106-01 | 4302106-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302106 | 0000 | 012 | 000 | | 4302106 |
| 0074403GJE | 4302107-01 | 4302107-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 400.00 | 400.00 | 400.00 | - | 4302107 | 0000 | 012 | 000 | | 4302107 |
| 0074404GJE | 4302107-01 | 4302107-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4302107 | 0000 | 012 | 000 | | 4302107 |
| 0074405GJE | 4302107-01 | 4302107-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302107 | 0000 | 012 | 000 | | 4302107 |
| 0074407GJE | 4302107-01 | 4302107-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302107 | 0000 | 012 | 000 | | 4302107 |
| 0074408GJE | 4302109-01 | 4302109-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 400.00 | 400.00 | 400.00 | - | 4302109 | 0000 | 012 | 000 | | 4302109 |
| 0074409GJE | 4302109-01 | 4302109-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4302109 | 0000 | 012 | 000 | | 4302109 |
| 0074410GJE | 4302109-01 | 4302109-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302109 | 0000 | 012 | 000 | | 4302109 |
| 0074411GJE | 4302109-01 | 4302109-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302109 | 0000 | 012 | 000 | | 4302109 |
| 0074412GJE | 4302110-01 | 4302110-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 400.00 | 400.00 | 400.00 | - | 4302110 | 0000 | 012 | 000 | | 4302110 |
| 0074413GJE | 4302110-01 | 4302110-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 50.00 | 50.00 | 50.00 | - | 4302110 | 0000 | 012 | 000 | | 4302110 |
| 0074414GJE | 4302110-01 | 4302110-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302110 | 0000 | 012 | 000 | | 4302110 |
| 0074415GJE | 4302110-01 | 4302110-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302110 | 0000 | 012 | 000 | | 4302110 |
| 0074414GJE | 4302114-01 | 4302114-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 1,250.28 | 1,250.28 | 1,250.28 | - | 4302114 | 0000 | 012 | 000 | | 4302114 |
| 0074417GJE | 4302114-01 | 4302114-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 414.00 | 414.00 | 414.00 | - | 4302114 | 0000 | 012 | 000 | | 4302114 |
| 0074418GJE | 4302114-01 | 4302114-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 57.96 | 57.96 | 57.96 | - | 4302114 | 0000 | 012 | 000 | | 4302114 |
| 0074419GJE | 4302114-01 | 4302114-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 41.40 | 41.40 | 41.40 | - | 4302114 | 0000 | 012 | 000 | | 4302114 |
| 0074420GJE | 4302117-01 | 4302117-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 159.53 | 159.53 | 159.53 | - | 4302117 | 0000 | 012 | 000 | | 4302117 |
| 0074421GJE | 4302117-01 | 4302117-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 129.43 | 129.43 | 129.43 | - | 4302117 | 0000 | 012 | 000 | | 4302117 |
| 0074422GJE | 4302117-01 | 4302117-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302117 | 0000 | 012 | 000 | | 4302117 |
| 0074423GJE | 4302117-01 | 4302117-01 | 1/24/2014 20135 | Intercompany - National Airlines | 005993 | USD | 25.00 | 25.00 | 25.00 | - | 4302117 | 0000 | 012 | 000 | | 4302117 |
| 0047287PA | | C-012414 | 1/24/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 008004 | USD | (1,244.02) | (1,244.02) | | 1,244.02 | C-012414 | 0000 | 200 | 000 | | |
| 0047317PA | | C-012414 | 1/24/2014 20130 | Intercompany - NAC Middle East (DXB) | 004027 | USD | (8,792.00) | (8,792.00) | | 8,792.00 | C-012414 | 0000 | 300 | 000 | | |
| 0077490GJE | | | 1/24/2014 20215 | Intercompany - Tracking Innovations Inc. | 008185 | USD | (1,564.72) | (1,564.72) | | 1,564.72 | PT Discount-NACG-BUF | 0000 | 001 | 000 | | |
| 0011349VPA | | | 1/24/2014 20215 | Intercompany - Tracking Innovations Inc. | 005987 | USD | 1,046.90 | 1,046.90 | 1,046.90 | - | Pymt 14011002692 | 0000 | 001 | 000 | | |
| 0011350VPA | | | 1/24/2014 20215 | Intercompany - Tracking Innovations Inc. | 005987 | USD | 134,470.95 | 134,470.95 | 134,470.95 | - | Pymt Oct-Dec2013 | 0000 | 001 | 000 | | |
| 0074465GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | 100.00 | 100.00 | 100.00 | - | Corporate Incentive - Murphy - cost center 01 | 0000 | 012 | 000 | | |
| 0087753GJE | | | 1/25/2014 20100 | Intercompany - NAC Holdings | 006842 | USD | 63.41 | 63.41 | 63.41 | - | Reclass 9719018233 to NACH | 0000 | 001 | 000 | | |
| 0087754GJE | | | 1/25/2014 20100 | Intercompany - NAC Holdings | 006842 | USD | (100.00) | (100.00) | | 100.00 | Reclass 9719018233 to NACH | 0000 | 001 | 000 | | |
| 0074466GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | 100.00 | 100.00 | 100.00 | - | Service Bill Incentive - cost center 030 | 0000 | 012 | 000 | | |
| 0074776GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (2,572.41) | (2,572.41) | | 2,572.41 | Wireless Dec 26, 2013 - Jan 25, 2014 - Busin | 0000 | 012 | 000 | | |
| 0074811GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (63.57) | (63.57) | | 63.57 | Wireless Dec 26, 2013 - Jan 25, 2014 - Mary | 0000 | 012 | 000 | | |
| 0074785GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (63.41) | (63.41) | | 63.41 | Wireless Dec 26, 2013 - Jan 25, 2014 - Mike | 0000 | 012 | 000 | | |
| 0074777GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (580.76) | (580.76) | | 580.76 | Wireless Dec 26, 2013 - Jan 25, 2014 - NAC | 0000 | 012 | 000 | | |
| 0074680GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (1,019.51) | (1,019.51) | | 1,019.51 | Wireless Dec 26, 2013 - Jan 25, 2014 - NAC | 0000 | 012 | 000 | | |
| 0074625GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (944.88) | (944.88) | | 944.88 | Wireless Dec 26, 2013 - Jan 25, 2014 - NAC | 0000 | 012 | 000 | | |
| 0074783GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (92.73) | (92.73) | | 92.73 | Wireless Dec 26, 2013 - Jan 25, 2014 - Work | 0000 | 012 | 000 | | |
| 0074846GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (261.53) | (261.53) | | 261.53 | Wireless Dec 26, 2013 - Jan 25, 2014 - Sales | 0000 | 012 | 000 | | |
| 0074780GJE | 9719018233 | 9719018233 | 1/25/2014 20135 | Intercompany - National Airlines | 006182 | USD | (63.57) | (63.57) | | 63.57 | Wireless Dec 26, 2013 - Jan 25, 2014 - Tricia | 0000 | 012 | 000 | | |
| 0074521GJE | 4005005-01 | 4005005-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 2,133.48 | 2,133.48 | 2,133.48 | - | 4005005 | 0000 | 012 | 000 | | 4005005 |
| 0074522GJE | 4005005-01 | 4005005-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 52.44 | 52.44 | 52.44 | - | 4005005 | 0000 | 012 | 000 | | 4005005 |
| 0074523GJE | 4005005-01 | 4005005-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 997.17 | 997.17 | 997.17 | - | 4005005 | 0000 | 012 | 000 | | 4005005 |
| 0074524GJE | 4005005-01 | 4005005-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 162.33 | 162.33 | 162.33 | - | 4005005 | 0000 | 012 | 000 | | 4005005 |
| 0074525GJE | 4005005-01 | 4005005-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 115.95 | 115.95 | 115.95 | - | 4005005 | 0000 | 012 | 000 | | 4005005 |
| 0074534GJE | 4005017-01 | 4005017-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4005017 | 0000 | 012 | 000 | | 4005017 |
| 0074535GJE | 4005017-01 | 4005017-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 1,043.55 | 1,043.55 | 1,043.55 | - | 4005017 | 0000 | 012 | 000 | | 4005017 |
| 0074536GJE | 4005017-01 | 4005017-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 162.33 | 162.33 | 162.33 | - | 4005017 | 0000 | 012 | 000 | | 4005017 |
| 0074537GJE | 4005017-01 | 4005017-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 115.95 | 115.95 | 115.95 | - | 4005017 | 0000 | 012 | 000 | | 4005017 |
| 0074538GJE | 4005021-01 | 4005021-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 2,936.64 | 2,936.64 | 2,936.64 | - | 4005021 | 0000 | 012 | 000 | | 4005021 |
| 0074539GJE | 4005021-01 | 4005021-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 1,372.56 | 1,372.56 | 1,372.56 | - | 4005021 | 0000 | 012 | 000 | | 4005021 |
| 0074540GJE | 4005021-01 | 4005021-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 223.44 | 223.44 | 223.44 | - | 4005021 | 0000 | 012 | 000 | | 4005021 |
| 0074541GJE | 4005021-01 | 4005021-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 159.60 | 159.60 | 159.60 | - | 4005021 | 0000 | 012 | 000 | | 4005021 |
| 0074530GJE | 4005026-01 | 4005026-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 1,091.04 | 1,091.04 | 1,091.04 | - | 4005026 | 0000 | 012 | 000 | | 4005026 |
| 0074531GJE | 4005026-01 | 4005026-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 954.66 | 954.66 | 954.66 | - | 4005026 | 0000 | 012 | 000 | | 4005026 |
| 0074532GJE | 4005026-01 | 4005026-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 136.38 | 136.38 | 136.38 | - | 4005026 | 0000 | 012 | 000 | | 4005026 |
| 0074533GJE | 4005026-01 | 4005026-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 113.65 | 113.65 | 113.65 | - | 4005026 | 0000 | 012 | 000 | | 4005026 |
| 0074542GJE | 4005037-01 | 4005037-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 345.80 | 345.80 | 345.80 | - | 4005037 | 0000 | 012 | 000 | | 4005037 |
| 0074543GJE | 4005037-01 | 4005037-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 191.52 | 191.52 | 191.52 | - | 4005037 | 0000 | 012 | 000 | | 4005037 |
| 0074544GJE | 4005037-01 | 4005037-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 26.60 | 26.60 | 26.60 | - | 4005037 | 0000 | 012 | 000 | | 4005037 |
| 0074545GJE | 4005037-01 | 4005037-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 19.00 | 19.00 | 19.00 | - | 4005037 | 0000 | 012 | 000 | | 4005037 |
| 0074558GJE | 4005041-01 | 4005041-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 1,194.74 | 1,194.74 | 1,194.74 | - | 4005041 | 0000 | 012 | 000 | | 4005041 |
| 0074559GJE | 4005041-01 | 4005041-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 655.65 | 655.65 | 655.65 | - | 4005041 | 0000 | 012 | 000 | | 4005041 |
| 0074560GJE | 4005041-01 | 4005041-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 101.99 | 101.99 | 101.99 | - | 4005041 | 0000 | 012 | 000 | | 4005041 |
| 0074561GJE | 4005041-01 | 4005041-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 72.85 | 72.85 | 72.85 | - | 4005041 | 0000 | 012 | 000 | | 4005041 |
| 0074562GJE | 4005054-01 | 4005054-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 683.06 | 683.06 | 683.06 | - | 4005054 | 0000 | 012 | 000 | | 4005054 |
| 0074563GJE | 4005054-01 | 4005054-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 40.18 | 40.18 | 40.18 | - | 4005054 | 0000 | 012 | 000 | | 4005054 |
| 0074564GJE | 4005054-01 | 4005054-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 374.85 | 374.85 | 374.85 | - | 4005054 | 0000 | 012 | 000 | | 4005054 |
| 0074565GJE | 4005054-01 | 4005054-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 58.31 | 58.31 | 58.31 | - | 4005054 | 0000 | 012 | 000 | | 4005054 |
| 0074566GJE | 4005054-01 | 4005054-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 41.65 | 41.65 | 41.65 | - | 4005054 | 0000 | 012 | 000 | | 4005054 |
| 0074567GJE | 4005056-01 | 4005056-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 345.80 | 345.80 | 345.80 | - | 4005056 | 0000 | 012 | 000 | | 4005056 |
| 0074568GJE | 4005056-01 | 4005056-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 12.54 | 12.54 | 12.54 | - | 4005056 | 0000 | 012 | 000 | | 4005056 |
| 0074569GJE | 4005056-01 | 4005056-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 191.52 | 191.52 | 191.52 | - | 4005056 | 0000 | 012 | 000 | | 4005056 |
| 0074570GJE | 4005056-01 | 4005056-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 26.60 | 26.60 | 26.60 | - | 4005056 | 0000 | 012 | 000 | | 4005056 |
| 0074571GJE | 4005056-01 | 4005056-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 26.60 | 26.60 | 26.60 | - | 4005056 | 0000 | 012 | 000 | | 4005056 |
| 0074572GJE | 4005063-01 | 4005063-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 68.73 | 68.73 | 68.73 | - | 4005063 | 0000 | 012 | 000 | | 4005063 |
| 0074573GJE | 4005063-01 | 4005063-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 3.90 | 3.90 | 3.90 | - | 4005063 | 0000 | 012 | 000 | | 4005063 |
| 0074574GJE | 4005063-01 | 4005063-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 25.00 | 25.00 | 25.00 | - | 4005063 | 0000 | 012 | 000 | | 4005063 |
| 0074600GJE | 4005065-01 | 4005065-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 989.89 | 989.89 | 989.89 | - | 4005065 | 0000 | 012 | 000 | | 4005065 |
| 0074601GJE | 4005065-01 | 4005065-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 159.53 | 159.53 | 159.53 | - | 4005065 | 0000 | 012 | 000 | | 4005065 |
| 0074602GJE | 4005065-01 | 4005065-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 25.00 | 25.00 | 25.00 | - | 4005065 | 0000 | 012 | 000 | | 4005065 |
| 0074603GJE | 4005101-01 | 4005101-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 19.68 | 19.68 | 19.68 | - | 4005101 | 0000 | 012 | 000 | | 4005101 |
| 0074604GJE | 4005101-01 | 4005101-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 25.00 | 25.00 | 25.00 | - | 4005101 | 0000 | 012 | 000 | | 4005101 |
| 0074605GJE | 4005101-01 | 4005101-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 25.00 | 25.00 | 25.00 | - | 4005101 | 0000 | 012 | 000 | | 4005101 |
| 0074606GJE | 4005101-01 | 4005101-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 25.00 | 25.00 | 25.00 | - | 4005101 | 0000 | 012 | 000 | | 4005101 |
| 0074603GJE | 4302101-01 | 4302101-01 | 1/27/2014 20135 | Intercompany - National Airlines | 006001 | USD | 400.00 | 400.00 | 400.00 | - | 4302101 | 0000 | 012 | 000 | | 4302101 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0074604GJE | 4302101-01 | 4302101-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 50.00 | 50.00 | 50.00 | - | 4302101 | 0000 | 012 | 000 | | 4302101 |
| 0074605GJE | 4302101-01 | 4302101-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302101 | 0000 | 012 | 000 | | 4302101 |
| 0074606GJE | 4302101-01 | 4302101-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302101 | 0000 | 012 | 000 | | 4302101 |
| 0074607GJE | 4302102-01 | 4302102-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 400.00 | 400.00 | 400.00 | - | 4302102 | 0000 | 012 | 000 | | 4302102 |
| 0074608GJE | 4302102-01 | 4302102-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 50.00 | 50.00 | 50.00 | - | 4302102 | 0000 | 012 | 000 | | 4302102 |
| 0074609GJE | 4302102-01 | 4302102-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302102 | 0000 | 012 | 000 | | 4302102 |
| 0074610GJE | 4302102-01 | 4302102-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302102 | 0000 | 012 | 000 | | 4302102 |
| 0074611GJE | 4302108-01 | 4302108-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 400.00 | 400.00 | 400.00 | - | 4302108 | 0000 | 012 | 000 | | 4302108 |
| 0074612GJE | 4302108-01 | 4302108-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 50.00 | 50.00 | 50.00 | - | 4302108 | 0000 | 012 | 000 | | 4302108 |
| 0074613GJE | 4302108-01 | 4302108-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302108 | 0000 | 012 | 000 | | 4302108 |
| 0074614GJE | 4302108-01 | 4302108-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302108 | 0000 | 012 | 000 | | 4302108 |
| 0074615GJE | 4302113-01 | 4302113-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 237.79 | 237.79 | 237.79 | - | 4302113 | 0000 | 012 | 000 | | 4302113 |
| 0074616GJE | 4302113-01 | 4302113-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 129.43 | 129.43 | 129.43 | - | 4302113 | 0000 | 012 | 000 | | 4302113 |
| 0074617GJE | 4302113-01 | 4302113-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302113 | 0000 | 012 | 000 | | 4302113 |
| 0074618GJE | 4302115-01 | 4302115-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 977.44 | 977.44 | 977.44 | - | 4302115 | 0000 | 012 | 000 | | 4302115 |
| 0074620GJE | 4302115-01 | 4302115-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 536.40 | 536.40 | 536.40 | - | 4302115 | 0000 | 012 | 000 | | 4302115 |
| 0074621GJE | 4302115-01 | 4302115-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 83.44 | 83.44 | 83.44 | - | 4302115 | 0000 | 012 | 000 | | 4302115 |
| 0074622GJE | 4302118-01 | 4302118-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 59.60 | 59.60 | 59.60 | - | 4302118 | 0000 | 012 | 000 | | 4302118 |
| 0074623GJE | 4302118-01 | 4302118-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 869.89 | 869.89 | 869.89 | - | 4302118 | 0000 | 012 | 000 | | 4302118 |
| 0074624GJE | 4302118-01 | 4302118-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 159.53 | 159.53 | 159.53 | - | 4302118 | 0000 | 012 | 000 | | 4302118 |
| 0074625GJE | 4302118-01 | 4302118-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302118 | 0000 | 012 | 000 | | 4302118 |
| 0074626GJE | 4302118-01 | 4302118-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 4302118 | 0000 | 012 | 000 | | 4302118 |
| 0074517GJE | 6203320-01 | 6203320-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 383.75 | 383.75 | 383.75 | - | 6203320 | 0000 | 012 | 000 | | 6203320 |
| 0074518GJE | 6203320-01 | 6203320-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 72.50 | 72.50 | 72.50 | - | 6203320 | 0000 | 012 | 000 | | 6203320 |
| 0074519GJE | 6203320-01 | 6203320-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203320 | 0000 | 012 | 000 | | 6203320 |
| 0074520GJE | 6203320-01 | 6203320-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203320 | 0000 | 012 | 000 | | 6203320 |
| 0074526GJE | 6203343-01 | 6203343-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 492.05 | 492.05 | 492.05 | - | 6203343 | 0000 | 012 | 000 | | 6203343 |
| 0074527GJE | 6203343-01 | 6203343-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 378.50 | 378.50 | 378.50 | - | 6203343 | 0000 | 012 | 000 | | 6203343 |
| 0074528GJE | 6203343-01 | 6203343-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 52.99 | 52.99 | 52.99 | - | 6203343 | 0000 | 012 | 000 | | 6203343 |
| 0074529GJE | 6203343-01 | 6203343-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 37.85 | 37.85 | 37.85 | - | 6203343 | 0000 | 012 | 000 | | 6203343 |
| 0074542GJE | 6203347-01 | 6203347-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 32.80 | 32.80 | 32.80 | - | 6203347 | 0000 | 012 | 000 | | 6203347 |
| 0074543GJE | 6203347-01 | 6203347-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 50.00 | 50.00 | 50.00 | - | 6203347 | 0000 | 012 | 000 | | 6203347 |
| 0074544GJE | 6203347-01 | 6203347-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203347 | 0000 | 012 | 000 | | 6203347 |
| 0074545GJE | 6203347-01 | 6203347-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203347 | 0000 | 012 | 000 | | 6203347 |
| 0074546GJE | 6203350-01 | 6203350-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 382.72 | 382.72 | 382.72 | - | 6203350 | 0000 | 012 | 000 | | 6203350 |
| 0074547GJE | 6203350-01 | 6203350-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 220.48 | 220.48 | 220.48 | - | 6203350 | 0000 | 012 | 000 | | 6203350 |
| 0074548GJE | 6203350-01 | 6203350-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203350 | 0000 | 012 | 000 | | 6203350 |
| 0074549GJE | 6203350-01 | 6203350-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203350 | 0000 | 012 | 000 | | 6203350 |
| 0074550GJE | 6203352-01 | 6203352-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 124.15 | 124.15 | 124.15 | - | 6203352 | 0000 | 012 | 000 | | 6203352 |
| 0074551GJE | 6203352-01 | 6203352-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 95.50 | 95.50 | 95.50 | - | 6203352 | 0000 | 012 | 000 | | 6203352 |
| 0074552GJE | 6203352-01 | 6203352-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203352 | 0000 | 012 | 000 | | 6203352 |
| 0074553GJE | 6203352-01 | 6203352-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203352 | 0000 | 012 | 000 | | 6203352 |
| 0074577GJE | 6203361-01 | 6203361-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 156.62 | 156.62 | 156.62 | - | 6203361 | 0000 | 012 | 000 | | 6203361 |
| 0074578GJE | 6203361-01 | 6203361-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 85.95 | 85.95 | 85.95 | - | 6203361 | 0000 | 012 | 000 | | 6203361 |
| 0074579GJE | 6203361-01 | 6203361-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203361 | 0000 | 012 | 000 | | 6203361 |
| 0074580GJE | 6203361-01 | 6203361-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203361 | 0000 | 012 | 000 | | 6203361 |
| 0074581GJE | 6203369-01 | 6203369-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6203369 | 0000 | 012 | 000 | | 6203369 |
| 0074582GJE | 6203369-01 | 6203369-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 527.18 | 527.18 | 527.18 | - | 6203369 | 0000 | 012 | 000 | | 6203369 |
| 0074583GJE | 6203369-01 | 6203369-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 85.82 | 85.82 | 85.82 | - | 6203369 | 0000 | 012 | 000 | | 6203369 |
| 0074584GJE | 6203369-01 | 6203369-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 61.30 | 61.30 | 61.30 | - | 6203369 | 0000 | 012 | 000 | | 6203369 |
| 0074589GJE | 6203373-01 | 6203373-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6203373 | 0000 | 012 | 000 | | 6203373 |
| 0074590GJE | 6203373-01 | 6203373-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 1,561.50 | 1,561.50 | 1,561.50 | - | 6203373 | 0000 | 012 | 000 | | 6203373 |
| 0074591GJE | 6203373-01 | 6203373-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 242.90 | 242.90 | 242.90 | - | 6203373 | 0000 | 012 | 000 | | 6203373 |
| 0074592GJE | 6203373-01 | 6203373-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 173.50 | 173.50 | 173.50 | - | 6203373 | 0000 | 012 | 000 | | 6203373 |
| 0074595GJE | 6203375-01 | 6203375-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 108.24 | 108.24 | 108.24 | - | 6203375 | 0000 | 012 | 000 | | 6203375 |
| 0074596GJE | 6203375-01 | 6203375-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 59.40 | 59.40 | 59.40 | - | 6203375 | 0000 | 012 | 000 | | 6203375 |
| 0074597GJE | 6203375-01 | 6203375-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203375 | 0000 | 012 | 000 | | 6203375 |
| 0074598GJE | 6203375-01 | 6203375-01 | 1/27/2014 2013S | Intercompany - National Airlines | 000001 | USD | 25.00 | 25.00 | 25.00 | - | 6203375 | 0000 | 012 | 000 | | 6203375 |
| 00457PA | 69004230-01 | | 1/27/2014 2013S | Intercompany - National Airlines | 000036 | USD | (19,659.16) | (19,659.16) | | 19,659.16 Cr-012714 | | 0000 | 300 | 000 | | 69004230-01 |
| 004733CPA | Cr-012714 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000036 | USD | (2,877.90) | (2,877.90) | | 2,877.90 Cr-10198925 | | 1000 | 000 | | | |
| 004775CPA | Cr-10198925 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (1,767.38) | (1,767.38) | | 1,767.38 Cr-10198336 | | 0000 | 220 | 000 | | |
| 004763CPA | Cr-1088153 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (2,841.07) | (2,841.07) | | 2,841.07 Cr-1088153 | | 0000 | 100 | 000 | | |
| 004756CPA | Cr-123162 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (3,509.46) | (3,509.46) | | 3,509.46 Cr-123162 | | 0000 | 300 | 000 | | |
| 004766CPA | Cr-123309 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (3,477.90) | (3,477.90) | | 3,477.90 Cr-123309 | | 0000 | 300 | 000 | | |
| 004771CPA | Cr-2033723 | | 1/27/2014 2010D | Intercompany - NAC Germany (FRA) | 000082 | USD | (986.00) | (986.00) | | 986.00 Cr-2033723 | | 0000 | 100 | 000 | | |
| 004774CPA | Cr-2033869 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (22,923.24) | (22,923.24) | | 22,923.24 Cr-2033869 | | 0000 | 100 | 000 | | |
| 004773CPA | Cr-2699 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (5,431.07) | (5,431.07) | | 5,431.07 Cr-2699 | | 0000 | 300 | 000 | | |
| 004765CPA | Cr-410400 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (8,141.78) | (8,141.78) | | 8,141.78 Cr-410400 | | 0000 | 300 | 000 | | |
| 004767CPA | Cr-418097 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (2,800.00) | (2,800.00) | | 2,800.00 Cr-418097 | | 0000 | 300 | 000 | | |
| 004772CPA | Cr-48761 | | 1/27/2014 2010D | Intercompany - NAC Middle East (DXB) | 000082 | USD | (17,561.56) | (17,561.56) | | 17,561.56 Cr-48761 | | 0000 | 300 | 000 | | |
| 0074910JE | | | 1/28/2014 2013S | Intercompany - National Airlines | 000185 | USD | (236.77) | (236.77) | | 236.77 PT Discount NACG-BUF | | 0000 | 012 | 000 | | |
| 0074787GJE | 4004982-01 | 4004982-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 6,087.36 | 6,087.36 | 6,087.36 | - | 4004982 | 0000 | 012 | 000 | | 4004982 |
| 0074788GJE | 4004982-01 | 4004982-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 85.44 | 85.44 | 85.44 | - | 4004982 | 0000 | 012 | 000 | | 4004982 |
| 0074789GJE | 4004982-01 | 4004982-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 5,326.44 | 5,326.44 | 5,326.44 | - | 4004982 | 0000 | 012 | 000 | | 4004982 |
| 0074790GJE | 4004982-01 | 4004982-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 760.92 | 760.92 | 760.92 | - | 4004982 | 0000 | 012 | 000 | | 4004982 |
| 0074791GJE | 4004982-01 | 4004982-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 634.10 | 634.10 | 634.10 | - | 4004982 | 0000 | 012 | 000 | | 4004982 |
| 0074792GJE | 4005016-01 | 4005016-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 4,330.56 | 4,330.56 | 4,330.56 | - | 4005016 | 0000 | 012 | 000 | | 4005016 |
| 0074797GJE | 4005016-01 | 4005016-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 3,789.24 | 3,789.24 | 3,789.24 | - | 4005016 | 0000 | 012 | 000 | | 4005016 |
| 0074798GJE | 4005016-01 | 4005016-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 541.32 | 541.32 | 541.32 | - | 4005016 | 0000 | 012 | 000 | | 4005016 |
| 0074799GJE | 4005016-01 | 4005016-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 451.10 | 451.10 | 451.10 | - | 4005016 | 0000 | 012 | 000 | | 4005016 |
| 0074804GJE | 4005033-01 | 4005033-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 2,756.64 | 2,756.64 | 2,756.64 | - | 4005033 | 0000 | 012 | 000 | | 4005033 |
| 0074805GJE | 4005033-01 | 4005033-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 2,412.06 | 2,412.06 | 2,412.06 | - | 4005033 | 0000 | 012 | 000 | | 4005033 |
| 0074806GJE | 4005033-01 | 4005033-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 344.58 | 344.58 | 344.58 | - | 4005033 | 0000 | 012 | 000 | | 4005033 |
| 0074807GJE | 4005033-01 | 4005033-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 287.15 | 287.15 | 287.15 | - | 4005033 | 0000 | 012 | 000 | | 4005033 |
| 0074808GJE | 4005062-01 | 4005062-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 1,065.29 | 1,065.29 | 1,065.29 | - | 4005062 | 0000 | 012 | 000 | | 4005062 |
| 0074810GJE | 4005062-01 | 4005062-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 122.40 | 122.40 | 122.40 | - | 4005062 | 0000 | 012 | 000 | | 4005062 |
| 0074810GJE | 4005062-01 | 4005062-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 201.26 | 201.26 | 201.26 | - | 4005062 | 0000 | 012 | 000 | | 4005062 |
| 0074811GJE | 4005062-01 | 4005062-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005062 | 0000 | 012 | 000 | | 4005062 |
| 0074812GJE | 4005062-01 | 4005062-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005062 | 0000 | 012 | 000 | | 4005062 |
| 0074757GJE | 4005075-01 | 4005075-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 247.86 | 247.86 | 247.86 | - | 4005075 | 0000 | 012 | 000 | | 4005075 |
| 0074763GJE | 4005075-01 | 4005075-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 140.94 | 140.94 | 140.94 | - | 4005075 | 0000 | 012 | 000 | | 4005075 |
| 0074784GJE | 4005075-01 | 4005075-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 25.00 | 25.00 | 25.00 | - | 4005075 | 0000 | 012 | 000 | | 4005075 |
| 0074785GJE | 4005075-01 | 4005075-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 25.00 | 25.00 | 25.00 | - | 4005075 | 0000 | 012 | 000 | | 4005075 |
| 0074564GJE | 4005076-01 | 4005076-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 1,415.78 | 1,415.78 | 1,415.78 | - | 4005076 | 0000 | 012 | 000 | | 4005076 |
| 0074565GJE | 4005076-01 | 4005076-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 805.04 | 805.04 | 805.04 | - | 4005076 | 0000 | 012 | 000 | | 4005076 |
| 0074566GJE | 4005076-01 | 4005076-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 138.80 | 138.80 | 138.80 | - | 4005076 | 0000 | 012 | 000 | | 4005076 |
| 0074567GJE | 4005076-01 | 4005076-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000020 | USD | 138.80 | 138.80 | 138.80 | - | 4005076 | 0000 | 012 | 000 | | 4005076 |
| 0074880GJE | 4005082-01 | 4005082-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 97.41 | 97.41 | 97.41 | - | 4005082 | 0000 | 012 | 000 | | 4005082 |
| 0074880GJE | 4005082-01 | 4005082-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 55.39 | 55.39 | 55.39 | - | 4005082 | 0000 | 012 | 000 | | 4005082 |
| 0074870GJE | 4005082-01 | 4005082-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005082 | 0000 | 012 | 000 | | 4005082 |
| 0074871GJE | 4005082-01 | 4005082-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005082 | 0000 | 012 | 000 | | 4005082 |
| 0074873GJE | 4005086-01 | 4005086-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 2,998.08 | 2,998.08 | 2,998.08 | - | 4005086 | 0000 | 012 | 000 | | 4005086 |
| 0074838GJE | 4005086-01 | 4005086-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 90.48 | 90.48 | 90.48 | - | 4005086 | 0000 | 012 | 000 | | 4005086 |
| 0074839GJE | 4005086-01 | 4005086-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 2,623.32 | 2,623.32 | 2,623.32 | - | 4005086 | 0000 | 012 | 000 | | 4005086 |
| 0074840GJE | 4005086-01 | 4005086-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 374.76 | 374.76 | 374.76 | - | 4005086 | 0000 | 012 | 000 | | 4005086 |
| 0074841GJE | 4005092-01 | 4005092-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 312.30 | 312.30 | 312.30 | - | 4005092 | 0000 | 012 | 000 | | 4005092 |
| 0074843GJE | 4005092-01 | 4005092-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 1,082.64 | 1,082.64 | 1,082.64 | - | 4005092 | 0000 | 012 | 000 | | 4005092 |
| 0074844GJE | 4005092-01 | 4005092-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 2.60 | 2.60 | 2.60 | - | 4005092 | 0000 | 012 | 000 | | 4005092 |
| 0074845GJE | 4005092-01 | 4005092-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 603.78 | 603.78 | 603.78 | - | 4005092 | 0000 | 012 | 000 | | 4005092 |
| 0074845GJE | 4005092-01 | 4005092-01 | 1/28/2014 2013S | Intercompany - National Airlines | 000021 | USD | 104.10 | 104.10 | 104.10 | - | 4005092 | 0000 | 012 | 000 | | 4005092 |

| Doc | Ref | Ref2 | Date | Description | Co | Cur | Amt1 | Amt2 | Amt3 | | Acct | GL | | | | Entity | Name | | Acct2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0074846GJE | 4005092-01 | 4005092-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 104.10 | 104.10 | 104.10 | - | 4005092 | 0000 012 000 | | | | | | 4005092 |
| 0074847GJE | 4005093-01 | 4005093-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 353.94 | 353.94 | 353.94 | - | 4005093 | 0000 012 000 | | | | | | 4005093 |
| 0074848GJE | 4005093-01 | 4005093-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 201.26 | 201.26 | 201.26 | - | 4005093 | 0000 012 000 | | | | | | 4005093 |
| 0074849GJE | 4005093-01 | 4005093-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 34.70 | 34.70 | 34.70 | - | 4005093 | 0000 012 000 | | | | | | 4005093 |
| 0074855GJE | 4005093-01 | 4005093-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 34.70 | 34.70 | 34.70 | - | 4005093 | 0000 012 000 | | | | | | 4005093 |
| 0074872GJE | 4005099-01 | 4005099-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 218.28 | 218.28 | 218.28 | - | 4005099 | 0000 012 000 | | | | | | 4005099 |
| 0074873GJE | 4005099-01 | 4005099-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 124.12 | 124.12 | 124.12 | - | 4005099 | 0000 012 000 | | | | | | 4005099 |
| 0074874GJE | 4005099-01 | 4005099-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005099 | 0000 012 000 | | | | | | 4005099 |
| 0074875GJE | 4005099-01 | 4005099-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005099 | 0000 012 000 | | | | | | 4005099 |
| 0074851GJE | 4005100-01 | 4005100-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 97.41 | 97.41 | 97.41 | - | 4005100 | 0000 012 000 | | | | | | 4005100 |
| 0074852GJE | 4005100-01 | 4005100-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 55.39 | 55.39 | 55.39 | - | 4005100 | 0000 012 000 | | | | | | 4005100 |
| 0074853GJE | 4005100-01 | 4005100-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005100 | 0000 012 000 | | | | | | 4005100 |
| 0074854GJE | 4005100-01 | 4005100-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4005100 | 0000 012 000 | | | | | | 4005100 |
| 0074865GJE | 4005107-01 | 4005107-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 4005107 | 0000 012 000 | | | | | | 4005107 |
| 0074861GJE | 4005107-01 | 4005107-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 89.52 | 89.52 | 89.52 | - | 4005107 | 0000 012 000 | | | | | | 4005107 |
| 0074861GJE | 4005107-01 | 4005107-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 2,914.80 | 2,914.80 | 2,914.80 | - | 4005107 | 0000 012 000 | | | | | | 4005107 |
| 0074862GJE | 4005107-01 | 4005107-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 416.40 | 416.40 | 416.40 | - | 4005107 | 0000 012 000 | | | | | | 4005107 |
| 0074863GJE | 4005107-01 | 4005107-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 347.00 | 347.00 | 347.00 | - | 4005107 | 0000 012 000 | | | | | | 4005107 |
| 0074870GJE | 4302052-01 | 4302052-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 869.89 | 869.89 | 869.89 | - | 4302052 | 0000 012 000 | | | | | | 4302052 |
| 0074877GJE | 4302052-01 | 4302052-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 150.50 | 150.50 | 150.50 | - | 4302052 | 0000 012 000 | | | | | | 4302052 |
| 0074879GJE | 4302052-01 | 4302052-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302052 | 0000 012 000 | | | | | | 4302052 |
| 0074879GJE | 4302052-01 | 4302052-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302052 | 0000 012 000 | | | | | | 4302052 |
| 0074880GJE | 4302081-01 | 4302081-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 869.89 | 869.89 | 869.89 | - | 4302081 | 0000 012 000 | | | | | | 4302081 |
| 0074881GJE | 4302081-01 | 4302081-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 150.50 | 150.50 | 150.50 | - | 4302081 | 0000 012 000 | | | | | | 4302081 |
| 0074882GJE | 4302081-01 | 4302081-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302081 | 0000 012 000 | | | | | | 4302081 |
| 0074883GJE | 4302081-01 | 4302081-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302081 | 0000 012 000 | | | | | | 4302081 |
| 0074884GJE | 4302104-01 | 4302104-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 869.89 | 869.89 | 869.89 | - | 4302104 | 0000 012 000 | | | | | | 4302104 |
| 0074885GJE | 4302104-01 | 4302104-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 150.50 | 150.50 | 150.50 | - | 4302104 | 0000 012 000 | | | | | | 4302104 |
| 0074886GJE | 4302104-01 | 4302104-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302104 | 0000 012 000 | | | | | | 4302104 |
| 0074887GJE | 4302104-01 | 4302104-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302104 | 0000 012 000 | | | | | | 4302104 |
| 0074888GJE | 4302120-01 | 4302120-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 924.07 | 924.07 | 924.07 | - | 4302120 | 0000 012 000 | | | | | | 4302120 |
| 0074889GJE | 4302120-01 | 4302120-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 174.58 | 174.58 | 174.58 | - | 4302120 | 0000 012 000 | | | | | | 4302120 |
| 0074890GJE | 4302120-01 | 4302120-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302120 | 0000 012 000 | | | | | | 4302120 |
| 0074891GJE | 4302120-01 | 4302120-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302120 | 0000 012 000 | | | | | | 4302120 |
| 0074892GJE | 4302125-01 | 4302125-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 436.39 | 436.39 | 436.39 | - | 4302125 | 0000 012 000 | | | | | | 4302125 |
| 0074893GJE | 4302125-01 | 4302125-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 144.50 | 144.50 | 144.50 | - | 4302125 | 0000 012 000 | | | | | | 4302125 |
| 0074894GJE | 4302125-01 | 4302125-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302125 | 0000 012 000 | | | | | | 4302125 |
| 0074895GJE | 4302125-01 | 4302125-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302125 | 0000 012 000 | | | | | | 4302125 |
| 0074897GJE | 4302126-01 | 4302126-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 4302126 | 0000 012 000 | | | | | | 4302126 |
| 0074896GJE | 4302126-01 | 4302126-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302126 | 0000 012 000 | | | | | | 4302126 |
| 0074899GJE | 4302126-01 | 4302126-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302126 | 0000 012 000 | | | | | | 4302126 |
| 0074900GJE | 4302127-01 | 4302127-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 400.00 | 400.00 | 400.00 | - | 4302127 | 0000 012 000 | | | | | | 4302127 |
| 0074901GJE | 4302127-01 | 4302127-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 4302127 | 0000 012 000 | | | | | | 4302127 |
| 0074902GJE | 4302127-01 | 4302127-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302127 | 0000 012 000 | | | | | | 4302127 |
| 0074903GJE | 4302127-01 | 4302127-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302127 | 0000 012 000 | | | | | | 4302127 |
| 0074904GJE | 4302128-01 | 4302128-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 400.00 | 400.00 | 400.00 | - | 4302128 | 0000 012 000 | | | | | | 4302128 |
| 0074905GJE | 4302128-01 | 4302128-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 4302128 | 0000 012 000 | | | | | | 4302128 |
| 0074906GJE | 4302128-01 | 4302128-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302128 | 0000 012 000 | | | | | | 4302128 |
| 0074907GJE | 4302128-01 | 4302128-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302128 | 0000 012 000 | | | | | | 4302128 |
| 0074908GJE | 4302129-01 | 4302129-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 560.21 | 560.21 | 560.21 | - | 4302129 | 0000 012 000 | | | | | | 4302129 |
| 0074909GJE | 4302129-01 | 4302129-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 185.50 | 185.50 | 185.50 | - | 4302129 | 0000 012 000 | | | | | | 4302129 |
| 0074910GJE | 4302129-01 | 4302129-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302129 | 0000 012 000 | | | | | | 4302129 |
| 0074911GJE | 4302129-01 | 4302129-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 4302129 | 0000 012 000 | | | | | | 4302129 |
| 0074792GJE | 6203341-01 | 6203341-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 383.75 | 383.75 | 383.75 | - | 6203341 | 0000 012 000 | | | | | | 6203341 |
| 0074793GJE | 6203341-01 | 6203341-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 72.50 | 72.50 | 72.50 | - | 6203341 | 0000 012 000 | | | | | | 6203341 |
| 0074794GJE | 6203341-01 | 6203341-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203341 | 0000 012 000 | | | | | | 6203341 |
| 0074795GJE | 6203341-01 | 6203341-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203341 | 0000 012 000 | | | | | | 6203341 |
| 0074825GJE | 6203353-01 | 6203353-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 6203353 | 0000 012 000 | | | | | | 6203353 |
| 0074826GJE | 6203353-01 | 6203353-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 2,040.36 | 2,040.36 | 2,040.36 | - | 6203353 | 0000 012 000 | | | | | | 6203353 |
| 0074826GJE | 6203353-01 | 6203353-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 291.48 | 291.48 | 291.48 | - | 6203353 | 0000 012 000 | | | | | | 6203353 |
| 0074828GJE | 6203353-01 | 6203353-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 242.90 | 242.90 | 242.90 | - | 6203353 | 0000 012 000 | | | | | | 6203353 |
| 0074800GJE | 6203357-01 | 6203357-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 92.10 | 92.10 | 92.10 | - | 6203357 | 0000 012 000 | | | | | | 6203357 |
| 0074801GJE | 6203357-01 | 6203357-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 6203357 | 0000 012 000 | | | | | | 6203357 |
| 0074802GJE | 6203357-01 | 6203357-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203357 | 0000 012 000 | | | | | | 6203357 |
| 0074803GJE | 6203357-01 | 6203357-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203357 | 0000 012 000 | | | | | | 6203357 |
| 0074813GJE | 6203364-01 | 6203364-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 353.94 | 353.94 | 353.94 | - | 6203364 | 0000 012 000 | | | | | | 6203364 |
| 0074814GJE | 6203364-01 | 6203364-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 347.00 | 347.00 | 347.00 | - | 6203364 | 0000 012 000 | | | | | | 6203364 |
| 0074815GJE | 6203364-01 | 6203364-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 48.58 | 48.58 | 48.58 | - | 6203364 | 0000 012 000 | | | | | | 6203364 |
| 0074816GJE | 6203364-01 | 6203364-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 34.70 | 34.70 | 34.70 | - | 6203364 | 0000 012 000 | | | | | | 6203364 |
| 0074817GJE | 6203367-01 | 6203367-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 11.73 | 11.73 | 11.73 | - | 6203367 | 0000 012 000 | | | | | | 6203367 |
| 0074818GJE | 6203367-01 | 6203367-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 6203367 | 0000 012 000 | | | | | | 6203367 |
| 0074819GJE | 6203367-01 | 6203367-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203367 | 0000 012 000 | | | | | | 6203367 |
| 0074820GJE | 6203367-01 | 6203367-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203367 | 0000 012 000 | | | | | | 6203367 |
| 0074821GJE | 6203368-01 | 6203368-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 44.88 | 44.88 | 44.88 | - | 6203368 | 0000 012 000 | | | | | | 6203368 |
| 0074822GJE | 6203368-01 | 6203368-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 6203368 | 0000 012 000 | | | | | | 6203368 |
| 0074823GJE | 6203368-01 | 6203368-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203368 | 0000 012 000 | | | | | | 6203368 |
| 0074824GJE | 6203368-01 | 6203368-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203368 | 0000 012 000 | | | | | | 6203368 |
| 0074829GJE | 6203380-01 | 6203380-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 200.43 | 200.43 | 200.43 | - | 6203380 | 0000 012 000 | | | | | | 6203380 |
| 0074830GJE | 6203380-01 | 6203380-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 196.50 | 196.50 | 196.50 | - | 6203380 | 0000 012 000 | | | | | | 6203380 |
| 0074832GJE | 6203380-01 | 6203380-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 27.51 | 27.51 | 27.51 | - | 6203380 | 0000 012 000 | | | | | | 6203380 |
| 0074832GJE | 6203380-01 | 6203380-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203380 | 0000 012 000 | | | | | | 6203380 |
| 0074833GJE | 6203381-01 | 6203381-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 32.13 | 32.13 | 32.13 | - | 6203381 | 0000 012 000 | | | | | | 6203381 |
| 0074834GJE | 6203381-01 | 6203381-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 50.00 | 50.00 | 50.00 | - | 6203381 | 0000 012 000 | | | | | | 6203381 |
| 0074835GJE | 6203381-01 | 6203381-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203381 | 0000 012 000 | | | | | | 6203381 |
| 0074836GJE | 6203381-01 | 6203381-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 25.00 | 25.00 | 25.00 | - | 6203381 | 0000 012 000 | | | | | | 6203381 |
| 0074860GJE | 6203382-01 | 6203382-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 2,115.36 | 2,115.36 | 2,115.36 | - | 6203382 | 0000 012 000 | | | | | | 6203382 |
| 0074856GJE | 6203382-01 | 6203382-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 1,850.94 | 1,850.94 | 1,850.94 | - | 6203382 | 0000 012 000 | | | | | | 6203382 |
| 0074857GJE | 6203382-01 | 6203382-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 264.42 | 264.42 | 264.42 | - | 6203382 | 0000 012 000 | | | | | | 6203382 |
| 0074858GJE | 6203382-01 | 6203382-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 220.35 | 220.35 | 220.35 | - | 6203382 | 0000 012 000 | | | | | | 6203382 |
| 0074754GJE | 9763583-01 | 9763583-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 213.13 | 213.13 | 213.13 | - | 9763583 | | | | | NAC001 | National Airlines | IC | |
| 0074760GJE | 9763596-01 | 9763596-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 525.20 | 525.20 | 525.20 | - | 9763596 | | | | | NAC001 | National Airlines | IC | |
| 0074756GJE | 9763612-01 | 9763612-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 528.18 | 528.18 | 528.18 | - | 9763612 | | | | | NAC001 | National Airlines | IC | |
| 0074757GJE | 9763621-01 | 9763621-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 758.63 | 758.63 | 758.63 | - | 9763621 | | | | | NAC001 | National Airlines | IC | |
| 0074758GJE | 9763621-01 | 9763621-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 553.21 | 553.21 | 553.21 | - | 9763621 | | | | | NAC001 | National Airlines | IC | |
| 0074759GJE | 9763623-01 | 9763623-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 526.61 | 526.61 | 526.61 | - | 9763623 | | | | | NAC001 | National Airlines | IC | |
| 0074788GJE | 9763624-01 | 9763624-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 764.06 | 764.06 | 764.06 | - | 9763624 | | | | | NAC001 | National Airlines | IC | |
| 0074761GJE | 9763640-01 | 9763640-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 263.78 | 263.78 | 263.78 | - | 9763640 | | | | | NAC001 | National Airlines | IC | |
| 0074790GJE | 9763640-01 | 9763640-01 | 1/28/2014 20:35 | Intercompany - National Airlines | 000020 | USD | 238.88 | 238.88 | 238.88 | - | 9763640 | | | | | NAC001 | National Airlines | IC | |
| 0047777CPA | C-012814 | C-012814 | 1/28/2014 20:10 | Intercompany - NAC Malaysia Ops (KUL) | 000063 | USD | (4,768.02) | (4,768.02) | | 4,768.02 | C-012814 | | | | | | | |
| 0074462JE | | | 1/29/2014 20:35 | Intercompany - National Airlines | 000185 | USD | (38.75) | (38.75) | | 38.75 | FT Discount-NACG-BUF | | | | | | | |
| 0074926GJE | 11056629-01 | 11056629-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 3,181.20 | 3,181.20 | 3,181.20 | - | 11056629 | 0000 200 000 | | | | | | 11056629 |
| 0074927GJE | 11056632-01 | 11056632-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 1,727.55 | 1,727.55 | 1,727.55 | - | 11056632 | | | | | | | 11056632 |
| 0074928GJE | 11056633-01 | 11056633-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 545.30 | 545.30 | 545.30 | - | 11056633 | | | | | | | 11056633 |
| 0074929GJE | 11056633-01 | 11056633-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 11,297.55 | 11,297.55 | 11,297.55 | - | 11056633 | | | | | | | 11056633 |
| 0074930GJE | 11056634-01 | 11056634-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000021 | USD | 989.67 | 989.67 | 989.67 | - | 11056634 | | | | | | | 11056634 |
| 0075106GJE | 4005034-01 | 4005034-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000049 | USD | 683.06 | 683.06 | 683.06 | - | 4005034 | | | | | | | 4005034 |
| 0075107GJE | 4005034-01 | 4005034-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000049 | USD | 474.81 | 474.81 | 474.81 | - | 4005034 | | | | | | | 4005034 |
| 0075108GJE | 4005034-01 | 4005034-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000049 | USD | 74.97 | 74.97 | 74.97 | - | 4005034 | | | | | | | 4005034 |
| 0075109GJE | 4005034-01 | 4005034-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000049 | USD | 41.65 | 41.65 | 41.65 | - | 4005034 | | | | | | | 4005034 |
| 0075114GJE | 4005045-01 | 4005045-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000049 | USD | 25.00 | 25.00 | 25.00 | - | 4005045 | | | | | | | 4005045 |
| 0075115GJE | 4005045-01 | 4005045-01 | 1/29/2014 20:35 | Intercompany - National Airlines | 000049 | USD | 25.00 | 25.00 | 25.00 | - | 4005045 | | | | | | | 4005045 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075116GJE | 4005045-01 | 4005045-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005045 | 0000 | 012 | 000 | 4005045 |
| 0075117GJE | 4005045-01 | 4005045-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005045 | 0000 | 012 | 000 | 4005045 |
| 0075122GJE | 4005053-01 | 4005053-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,020.08 | 1,020.08 | 1,020.08 | - | 4005053 | 0000 | 012 | 000 | 4005053 |
| 0075123GJE | 4005053-01 | 4005053-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 171.79 | 171.79 | 171.79 | - | 4005053 | 0000 | 012 | 000 | 4005053 |
| 0075124GJE | 4005053-01 | 4005053-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 709.08 | 709.08 | 709.08 | - | 4005053 | 0000 | 012 | 000 | 4005053 |
| 0075125GJE | 4005053-01 | 4005053-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 111.96 | 111.96 | 111.96 | - | 4005053 | 0000 | 012 | 000 | 4005053 |
| 0075126GJE | 4005053-01 | 4005053-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 62.20 | 62.20 | 62.20 | - | 4005053 | 0000 | 012 | 000 | 4005053 |
| 0075137GJE | 4005066-01 | 4005066-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 33.62 | 33.62 | 33.62 | - | 4005066 | 0000 | 012 | 000 | 4005066 |
| 0075138GJE | 4005066-01 | 4005066-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4005066 | 0000 | 012 | 000 | 4005066 |
| 0075139GJE | 4005066-01 | 4005066-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005066 | 0000 | 012 | 000 | 4005066 |
| 0075140GJE | 4005066-01 | 4005066-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005066 | 0000 | 012 | 000 | 4005066 |
| 0075248GJE | 4005069-01 | 4005069-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 337.12 | 337.12 | 337.12 | - | 4005069 | 0000 | 012 | 000 | 4005069 |
| 0075249GJE | 4005069-01 | 4005069-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 150.50 | 150.50 | 150.50 | - | 4005069 | 0000 | 012 | 000 | 4005069 |
| 0075250GJE | 4005069-01 | 4005069-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005069 | 0000 | 012 | 000 | 4005069 |
| 0075251GJE | 4005069-01 | 4005069-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005069 | 0000 | 012 | 000 | 4005069 |
| 0075252GJE | 4005070-01 | 4005070-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 592.86 | 592.86 | 592.86 | - | 4005070 | 0000 | 012 | 000 | 4005070 |
| 0075253GJE | 4005070-01 | 4005070-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 361.50 | 361.50 | 361.50 | - | 4005070 | 0000 | 012 | 000 | 4005070 |
| 0075254GJE | 4005070-01 | 4005070-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.61 | 50.61 | 50.61 | - | 4005070 | 0000 | 012 | 000 | 4005070 |
| 0075255GJE | 4005070-01 | 4005070-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 36.15 | 36.15 | 36.15 | - | 4005070 | 0000 | 012 | 000 | 4005070 |
| 0075256GJE | 4005079-01 | 4005079-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 251.43 | 251.43 | 251.43 | - | 4005079 | 0000 | 012 | 000 | 4005079 |
| 0075257GJE | 4005079-01 | 4005079-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4005079 | 0000 | 012 | 000 | 4005079 |
| 0075258GJE | 4005079-01 | 4005079-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005079 | 0000 | 012 | 000 | 4005079 |
| 0075259GJE | 4005079-01 | 4005079-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005079 | 0000 | 012 | 000 | 4005079 |
| 0075260GJE | 4005083-01 | 4005083-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 246.82 | 246.82 | 246.82 | - | 4005083 | 0000 | 012 | 000 | 4005083 |
| 0075261GJE | 4005083-01 | 4005083-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 150.50 | 150.50 | 150.50 | - | 4005083 | 0000 | 012 | 000 | 4005083 |
| 0075262GJE | 4005083-01 | 4005083-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005083 | 0000 | 012 | 000 | 4005083 |
| 0075263GJE | 4005083-01 | 4005083-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005083 | 0000 | 012 | 000 | 4005083 |
| 0075170GJE | 4005084-01 | 4005084-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4005084 | 0000 | 012 | 000 | 4005084 |
| 0075171GJE | 4005084-01 | 4005084-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 7.84 | 7.84 | 7.84 | - | 4005084 | 0000 | 012 | 000 | 4005084 |
| 0075172GJE | 4005084-01 | 4005084-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 627.50 | 627.50 | 627.50 | - | 4005084 | 0000 | 012 | 000 | 4005084 |
| 0075173GJE | 4005084-01 | 4005084-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 87.85 | 87.85 | 87.85 | - | 4005084 | 0000 | 012 | 000 | 4005084 |
| 0075174GJE | 4005084-01 | 4005084-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 62.75 | 62.75 | 62.75 | - | 4005084 | 0000 | 012 | 000 | 4005084 |
| 0075188GJE | 4005091-01 | 4005091-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,630.98 | 1,630.98 | 1,630.98 | - | 4005091 | 0000 | 012 | 000 | 4005091 |
| 0075189GJE | 4005091-01 | 4005091-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.84 | 50.84 | 50.84 | - | 4005091 | 0000 | 012 | 000 | 4005091 |
| 0075190GJE | 4005091-01 | 4005091-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,133.73 | 1,133.73 | 1,133.73 | - | 4005091 | 0000 | 012 | 000 | 4005091 |
| 0075191GJE | 4005091-01 | 4005091-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 179.01 | 179.01 | 179.01 | - | 4005091 | 0000 | 012 | 000 | 4005091 |
| 0075192GJE | 4005091-01 | 4005091-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 99.45 | 99.45 | 99.45 | - | 4005091 | 0000 | 012 | 000 | 4005091 |
| 0075201GJE | 4005096-01 | 4005096-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 869.89 | 869.89 | 869.89 | - | 4005096 | 0000 | 012 | 000 | 4005096 |
| 0075202GJE | 4005096-01 | 4005096-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 4.35 | 4.35 | 4.35 | - | 4005096 | 0000 | 012 | 000 | 4005096 |
| 0075203GJE | 4005096-01 | 4005096-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 159.53 | 159.53 | 159.53 | - | 4005096 | 0000 | 012 | 000 | 4005096 |
| 0075204GJE | 4005096-01 | 4005096-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005096 | 0000 | 012 | 000 | 4005096 |
| 0075205GJE | 4005096-01 | 4005096-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005096 | 0000 | 012 | 000 | 4005096 |
| 0075193GJE | 4005097-01 | 4005097-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 436.24 | 436.24 | 436.24 | - | 4005097 | 0000 | 012 | 000 | 4005097 |
| 0075194GJE | 4005097-01 | 4005097-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 303.24 | 303.24 | 303.24 | - | 4005097 | 0000 | 012 | 000 | 4005097 |
| 0075195GJE | 4005097-01 | 4005097-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 47.88 | 47.88 | 47.88 | - | 4005097 | 0000 | 012 | 000 | 4005097 |
| 0075196GJE | 4005097-01 | 4005097-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 26.60 | 26.60 | 26.60 | - | 4005097 | 0000 | 012 | 000 | 4005097 |
| 0075214GJE | 4005109-01 | 4005109-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005109 | 0000 | 012 | 000 | 4005109 |
| 0075215GJE | 4005109-01 | 4005109-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 0.82 | 0.82 | 0.82 | - | 4005109 | 0000 | 012 | 000 | 4005109 |
| 0075216GJE | 4005109-01 | 4005109-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005109 | 0000 | 012 | 000 | 4005109 |
| 0075217GJE | 4005109-01 | 4005109-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 148.96 | 148.96 | 148.96 | - | 4005109 | 0000 | 012 | 000 | 4005109 |
| 0075218GJE | 4005109-01 | 4005109-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 106.40 | 106.40 | 106.40 | - | 4005109 | 0000 | 012 | 000 | 4005109 |
| 0075227GJE | 4005110-01 | 4005110-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 595.84 | 595.84 | 595.84 | - | 4005110 | 0000 | 012 | 000 | 4005110 |
| 0075228GJE | 4005110-01 | 4005110-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 11.76 | 11.76 | 11.76 | - | 4005110 | 0000 | 012 | 000 | 4005110 |
| 0075229GJE | 4005110-01 | 4005110-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 266.00 | 266.00 | 266.00 | - | 4005110 | 0000 | 012 | 000 | 4005110 |
| 0075230GJE | 4005110-01 | 4005110-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 37.24 | 37.24 | 37.24 | - | 4005110 | 0000 | 012 | 000 | 4005110 |
| 0075231GJE | 4005110-01 | 4005110-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 26.60 | 26.60 | 26.60 | - | 4005110 | 0000 | 012 | 000 | 4005110 |
| 0075232GJE | 4005115-01 | 4005115-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 551.99 | 551.99 | 551.99 | - | 4005115 | 0000 | 012 | 000 | 4005115 |
| 0075233GJE | 4005115-01 | 4005115-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 101.23 | 101.23 | 101.23 | - | 4005115 | 0000 | 012 | 000 | 4005115 |
| 0075234GJE | 4005115-01 | 4005115-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005115 | 0000 | 012 | 000 | 4005115 |
| 0075235GJE | 4005115-01 | 4005115-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005115 | 0000 | 012 | 000 | 4005115 |
| 0075223GJE | 4005116-01 | 4005116-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 68.06 | 68.06 | 68.06 | - | 4005116 | 0000 | 012 | 000 | 4005116 |
| 0075224GJE | 4005116-01 | 4005116-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4005116 | 0000 | 012 | 000 | 4005116 |
| 0075225GJE | 4005116-01 | 4005116-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005116 | 0000 | 012 | 000 | 4005116 |
| 0075226GJE | 4005116-01 | 4005116-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005116 | 0000 | 012 | 000 | 4005116 |
| 0075264GJE | 4005119-01 | 4005119-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 91.68 | 91.68 | 91.68 | - | 4005119 | 0000 | 012 | 000 | 4005119 |
| 0075265GJE | 4005119-01 | 4005119-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 80.22 | 80.22 | 80.22 | - | 4005119 | 0000 | 012 | 000 | 4005119 |
| 0075266GJE | 4005119-01 | 4005119-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005119 | 0000 | 012 | 000 | 4005119 |
| 0075267GJE | 4005119-01 | 4005119-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005119 | 0000 | 012 | 000 | 4005119 |
| 0075150GJE | 6203360-01 | 6203360-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 725.70 | 725.70 | 725.70 | - | 6203360 | 0000 | 012 | 000 | 6203360 |
| 0075151GJE | 6203360-01 | 6203360-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 442.50 | 442.50 | 442.50 | - | 6203360 | 0000 | 012 | 000 | 6203360 |
| 0075152GJE | 6203360-01 | 6203360-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 61.95 | 61.95 | 61.95 | - | 6203360 | 0000 | 012 | 000 | 6203360 |
| 0075153GJE | 6203360-01 | 6203360-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 44.25 | 44.25 | 44.25 | - | 6203360 | 0000 | 012 | 000 | 6203360 |
| 0075142GJE | 6203362-01 | 6203362-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 595.84 | 595.84 | 595.84 | - | 6203362 | 0000 | 012 | 000 | 6203362 |
| 0075143GJE | 6203362-01 | 6203362-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 228.76 | 228.76 | 228.76 | - | 6203362 | 0000 | 012 | 000 | 6203362 |
| 0075144GJE | 6203362-01 | 6203362-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 37.24 | 37.24 | 37.24 | - | 6203362 | 0000 | 012 | 000 | 6203362 |
| 0075145GJE | 6203362-01 | 6203362-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 26.60 | 26.60 | 26.60 | - | 6203362 | 0000 | 012 | 000 | 6203362 |
| 0075162GJE | 6203376-01 | 6203376-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 140.00 | 140.00 | 140.00 | - | 6203376 | 0000 | 012 | 000 | 6203376 |
| 0075163GJE | 6203376-01 | 6203376-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 53.75 | 53.75 | 53.75 | - | 6203376 | 0000 | 012 | 000 | 6203376 |
| 0075164GJE | 6203376-01 | 6203376-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 6203376 | 0000 | 012 | 000 | 6203376 |
| 0075165GJE | 6203376-01 | 6203376-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 6203376 | 0000 | 012 | 000 | 6203376 |
| 0074912GJE | 890042673-01 | 890042673-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 13,795.31 | 13,795.31 | 13,795.31 | - | 890042673 | 0000 | 012 | 000 | 890042673 |
| 0074925GJE | 890042861-01 | 890042861-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 1,784.67 | 1,784.67 | 1,784.67 | - | 890042861 | 0000 | 012 | 000 | 890042861 |
| 0074933GJE | 890042887-01 | 890042887-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 2,134.44 | 2,134.44 | 2,134.44 | - | 890042887 | 0000 | 012 | 000 | 890042887 |
| 0074913GJE | 890042888-01 | 890042888-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 726.00 | 726.00 | 726.00 | - | 890042888 | 0000 | 012 | 000 | 890042888 |
| 0074932GJE | 890042929-01 | 890042929-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 2,546.01 | 2,546.01 | 2,546.01 | - | 890042929 | 0000 | 012 | 000 | 890042929 |
| 0074931GJE | 890042931-01 | 890042931-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 4,966.57 | 4,966.57 | 4,966.57 | - | 890042931 | 0000 | 012 | 000 | 890042931 |
| 0074934GJE | 890042939-01 | 890042939-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 2,927.11 | 2,927.11 | 2,927.11 | - | 890042939 | 0000 | 012 | 000 | 890042939 |
| 0074914GJE | 9767470-01 | 9767470-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767470 | 0000 | 012 | 000 | 9767470 |
| 0074915GJE | 9767480-01 | 9767480-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 13,769.64 | 13,769.64 | 13,769.64 | - | 9767480 | 0000 | 012 | 000 | 9767480 |
| 0074916GJE | 9767486-01 | 9767486-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 3,000.00 | 3,000.00 | 3,000.00 | - | 9767486 | 0000 | 012 | 000 | 9767486 |
| 0074917GJE | 9767488-01 | 9767488-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 7,285.70 | 7,285.70 | 7,285.70 | - | 9767488 | 0000 | 012 | 000 | 9767488 |
| 0074918GJE | 9767489-01 | 9767489-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 3,280.00 | 3,280.00 | 3,280.00 | - | 9767489 | 0000 | 012 | 000 | 9767489 |
| 0074919GJE | 9767490-01 | 9767490-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 3,280.00 | 3,280.00 | 3,280.00 | - | 9767490 | 0000 | 012 | 000 | 9767490 |
| 0074920GJE | 9767491-01 | 9767491-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 4,838.40 | 4,838.40 | 4,838.40 | - | 9767491 | 0000 | 012 | 000 | 9767491 |
| 0074786GJE | 9767492-01 | 9767492-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006020 | USD | 3,280.00 | 3,280.00 | 3,280.00 | - | 9767492 | 0000 | 012 | 000 | 9767492 |
| 0074921GJE | 9767496-01 | 9767496-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 9,434.25 | 9,434.25 | 9,434.25 | - | 9767496 | 0000 | 012 | 000 | 9767496 |
| 0074922GJE | 9767497-01 | 9767497-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 1,081.00 | 1,081.00 | 1,081.00 | - | 9767497 | 0000 | 012 | 000 | 9767497 |
| 0074923GJE | 9767498-01 | 9767498-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 3,289.50 | 3,289.50 | 3,289.50 | - | 9767498 | 0000 | 012 | 000 | 9767498 |
| 0074924GJE | 9767499-01 | 9767499-01 | 1/29/2014 | 20135 | Intercompany - National Airlines | 006021 | USD | 7,074.00 | 7,074.00 | 7,074.00 | - | 9767499 | 0000 | 012 | 000 | 9767499 |
| 0075110GJE | 4005035-01 | 4005035-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 436.24 | 436.24 | 436.24 | - | 4005035 | 0000 | 012 | 000 | 4005035 |
| 0075111GJE | 4005035-01 | 4005035-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 303.24 | 303.24 | 303.24 | - | 4005035 | 0000 | 012 | 000 | 4005035 |
| 0075112GJE | 4005035-01 | 4005035-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 47.88 | 47.88 | 47.88 | - | 4005035 | 0000 | 012 | 000 | 4005035 |
| 0075113GJE | 4005035-01 | 4005035-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 26.60 | 26.60 | 26.60 | - | 4005035 | 0000 | 012 | 000 | 4005035 |
| 0075118GJE | 4005048-01 | 4005048-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 33.62 | 33.62 | 33.62 | - | 4005048 | 0000 | 012 | 000 | 4005048 |
| 0075119GJE | 4005048-01 | 4005048-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4005048 | 0000 | 012 | 000 | 4005048 |
| 0075120GJE | 4005048-01 | 4005048-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005048 | 0000 | 012 | 000 | 4005048 |
| 0075121GJE | 4005048-01 | 4005048-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005048 | 0000 | 012 | 000 | 4005048 |
| 0075102GJE | 4005049-01 | 4005049-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 19.68 | 19.68 | 19.68 | - | 4005049 | 0000 | 012 | 000 | 4005049 |
| 0075103GJE | 4005049-01 | 4005049-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4005049 | 0000 | 012 | 000 | 4005049 |
| 0075104GJE | 4005049-01 | 4005049-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005049 | 0000 | 012 | 000 | 4005049 |
| 0075105GJE | 4005049-01 | 4005049-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005049 | 0000 | 012 | 000 | 4005049 |
| 0075127GJE | 4005058-01 | 4005058-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 360.80 | 360.80 | 360.80 | - | 4005058 | 0000 | 012 | 000 | 4005058 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075128GJE | 4005058-01 | 4005058-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 2.46 | 2.46 | 2.46 | - | 4005058 | 0000 | 012 | 000 | 4005058 |
| 0075129GJE | 4005058-01 | 4005058-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 250.80 | 250.80 | 250.80 | - | 4005058 | 0000 | 012 | 000 | 4005058 |
| 0075130GJE | 4005058-01 | 4005058-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 39.60 | 39.60 | 39.60 | - | 4005058 | 0000 | 012 | 000 | 4005058 |
| 0075131GJE | 4005058-01 | 4005058-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005058 | 0000 | 012 | 000 | 4005058 |
| 0075132GJE | 4005064-01 | 4005064-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 71.34 | 71.34 | 71.34 | - | 4005064 | 0000 | 012 | 000 | 4005064 |
| 0075133GJE | 4005064-01 | 4005064-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 4.92 | 4.92 | 4.92 | - | 4005064 | 0000 | 012 | 000 | 4005064 |
| 0075134GJE | 4005064-01 | 4005064-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 49.59 | 49.59 | 49.59 | - | 4005064 | 0000 | 012 | 000 | 4005064 |
| 0075135GJE | 4005064-01 | 4005064-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005064 | 0000 | 012 | 000 | 4005064 |
| 0075136GJE | 4005064-01 | 4005064-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005064 | 0000 | 012 | 000 | 4005064 |
| 0075276GJE | 4005067-01 | 4005067-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 999.36 | 999.36 | 999.36 | - | 4005067 | 0000 | 012 | 000 | 4005067 |
| 0075277GJE | 4005067-01 | 4005067-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 874.44 | 874.44 | 874.44 | - | 4005067 | 0000 | 012 | 000 | 4005067 |
| 0075278GJE | 4005067-01 | 4005067-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 124.92 | 124.92 | 124.92 | - | 4005067 | 0000 | 012 | 000 | 4005067 |
| 0075279GJE | 4005067-01 | 4005067-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 104.10 | 104.10 | 104.10 | - | 4005067 | 0000 | 012 | 000 | 4005067 |
| 0075280GJE | 4005072-01 | 4005072-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 369.82 | 369.82 | 369.82 | - | 4005072 | 0000 | 012 | 000 | 4005072 |
| 0075281GJE | 4005072-01 | 4005072-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 225.50 | 225.50 | 225.50 | - | 4005072 | 0000 | 012 | 000 | 4005072 |
| 0075282GJE | 4005072-01 | 4005072-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 225.50 | 225.50 | 225.50 | - | 4005072 | 0000 | 012 | 000 | 4005072 |
| 0075283GJE | 4005072-01 | 4005072-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 31.57 | 31.57 | 31.57 | - | 4005072 | 0000 | 012 | 000 | 4005072 |
| 0075284GJE | 4005072-01 | 4005072-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005072 | 0000 | 012 | 000 | 4005072 |
| 0075285GJE | 4005074-01 | 4005074-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 523.97 | 523.97 | 523.97 | - | 4005074 | 0000 | 012 | 000 | 4005074 |
| 0075286GJE | 4005074-01 | 4005074-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 124.92 | 124.92 | 124.92 | - | 4005074 | 0000 | 012 | 000 | 4005074 |
| 0075287GJE | 4005074-01 | 4005074-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005074 | 0000 | 012 | 000 | 4005074 |
| 0075288GJE | 4005074-01 | 4005074-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005074 | 0000 | 012 | 000 | 4005074 |
| 0075289GJE | 4005081-01 | 4005081-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 33.62 | 33.62 | 33.62 | - | 4005081 | 0000 | 012 | 000 | 4005081 |
| 0075290GJE | 4005081-01 | 4005081-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4005081 | 0000 | 012 | 000 | 4005081 |
| 0075291GJE | 4005081-01 | 4005081-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005081 | 0000 | 012 | 000 | 4005081 |
| 0075292GJE | 4005081-01 | 4005081-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005081 | 0000 | 012 | 000 | 4005081 |
| 0075175GJE | 4005088-01 | 4005088-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 887.25 | 887.25 | 887.25 | - | 4005088 | 0000 | 012 | 000 | 4005088 |
| 0075176GJE | 4005088-01 | 4005088-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 491.40 | 491.40 | 491.40 | - | 4005088 | 0000 | 012 | 000 | 4005088 |
| 0075177GJE | 4005088-01 | 4005088-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 68.25 | 68.25 | 68.25 | - | 4005088 | 0000 | 012 | 000 | 4005088 |
| 0075178GJE | 4005088-01 | 4005088-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 68.25 | 68.25 | 68.25 | - | 4005088 | 0000 | 012 | 000 | 4005088 |
| 0075183GJE | 4005089-01 | 4005089-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 592.86 | 592.86 | 592.86 | - | 4005089 | 0000 | 012 | 000 | 4005089 |
| 0075184GJE | 4005089-01 | 4005089-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 5.33 | 5.33 | 5.33 | - | 4005089 | 0000 | 012 | 000 | 4005089 |
| 0075185GJE | 4005089-01 | 4005089-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 412.11 | 412.11 | 412.11 | - | 4005089 | 0000 | 012 | 000 | 4005089 |
| 0075186GJE | 4005089-01 | 4005089-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 65.07 | 65.07 | 65.07 | - | 4005089 | 0000 | 012 | 000 | 4005089 |
| 0075187GJE | 4005089-01 | 4005089-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 36.15 | 36.15 | 36.15 | - | 4005089 | 0000 | 012 | 000 | 4005089 |
| 0075197GJE | 4005098-01 | 4005098-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 436.24 | 436.24 | 436.24 | - | 4005098 | 0000 | 012 | 000 | 4005098 |
| 0075198GJE | 4005098-01 | 4005098-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 303.24 | 303.24 | 303.24 | - | 4005098 | 0000 | 012 | 000 | 4005098 |
| 0075199GJE | 4005098-01 | 4005098-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 47.88 | 47.88 | 47.88 | - | 4005098 | 0000 | 012 | 000 | 4005098 |
| 0075200GJE | 4005098-01 | 4005098-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 26.60 | 26.60 | 26.60 | - | 4005098 | 0000 | 012 | 000 | 4005098 |
| 0075179GJE | 4005102-01 | 4005102-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 2,420.60 | 2,420.60 | 2,420.60 | - | 4005102 | 0000 | 012 | 000 | 4005102 |
| 0075180GJE | 4005102-01 | 4005102-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,340.64 | 1,340.64 | 1,340.64 | - | 4005102 | 0000 | 012 | 000 | 4005102 |
| 0075181GJE | 4005102-01 | 4005102-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 186.20 | 186.20 | 186.20 | - | 4005102 | 0000 | 012 | 000 | 4005102 |
| 0075182GJE | 4005102-01 | 4005102-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 186.20 | 186.20 | 186.20 | - | 4005102 | 0000 | 012 | 000 | 4005102 |
| 0075219GJE | 4005114-01 | 4005114-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 156.62 | 156.62 | 156.62 | - | 4005114 | 0000 | 012 | 000 | 4005114 |
| 0075220GJE | 4005114-01 | 4005114-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 95.50 | 95.50 | 95.50 | - | 4005114 | 0000 | 012 | 000 | 4005114 |
| 0075221GJE | 4005114-01 | 4005114-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005114 | 0000 | 012 | 000 | 4005114 |
| 0075222GJE | 4005114-01 | 4005114-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4005114 | 0000 | 012 | 000 | 4005114 |
| 0075236GJE | 4005120-01 | 4005120-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 882.72 | 882.72 | 882.72 | - | 4005120 | 0000 | 012 | 000 | 4005120 |
| 0075237GJE | 4005120-01 | 4005120-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 772.38 | 772.38 | 772.38 | - | 4005120 | 0000 | 012 | 000 | 4005120 |
| 0075238GJE | 4005120-01 | 4005120-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 110.34 | 110.34 | 110.34 | - | 4005120 | 0000 | 012 | 000 | 4005120 |
| 0075239GJE | 4005120-01 | 4005120-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 91.95 | 91.95 | 91.95 | - | 4005120 | 0000 | 012 | 000 | 4005120 |
| 0075293GJE | 4302121-01 | 4302121-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 449.98 | 449.98 | 449.98 | - | 4302121 | 0000 | 012 | 000 | 4302121 |
| 0075294GJE | 4302121-01 | 4302121-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 149.00 | 149.00 | 149.00 | - | 4302121 | 0000 | 012 | 000 | 4302121 |
| 0075295GJE | 4302121-01 | 4302121-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4302121 | 0000 | 012 | 000 | 4302121 |
| 0075296GJE | 4302121-01 | 4302121-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4302121 | 0000 | 012 | 000 | 4302121 |
| 0075297GJE | 4302122-01 | 4302122-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 4302122 | 0000 | 012 | 000 | 4302122 |
| 0075298GJE | 4302122-01 | 4302122-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.00 | 50.00 | 50.00 | - | 4302122 | 0000 | 012 | 000 | 4302122 |
| 0075299GJE | 4302122-01 | 4302122-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4302122 | 0000 | 012 | 000 | 4302122 |
| 0075300GJE | 4302122-01 | 4302122-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4302122 | 0000 | 012 | 000 | 4302122 |
| 0075301GJE | 4302123-01 | 4302123-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 4302123 | 0000 | 012 | 000 | 4302123 |
| 0075302GJE | 4302123-01 | 4302123-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 86.50 | 86.50 | 86.50 | - | 4302123 | 0000 | 012 | 000 | 4302123 |
| 0075303GJE | 4302123-01 | 4302123-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4302123 | 0000 | 012 | 000 | 4302123 |
| 0075304GJE | 4302123-01 | 4302123-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 4302123 | 0000 | 012 | 000 | 4302123 |
| 0075154GJE | 6203363-01 | 6203363-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 436.24 | 436.24 | 436.24 | - | 6203363 | 0000 | 012 | 000 | 6203363 |
| 0075155GJE | 6203363-01 | 6203363-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 266.00 | 266.00 | 266.00 | - | 6203363 | 0000 | 012 | 000 | 6203363 |
| 0075156GJE | 6203363-01 | 6203363-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 37.24 | 37.24 | 37.24 | - | 6203363 | 0000 | 012 | 000 | 6203363 |
| 0075157GJE | 6203363-01 | 6203363-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 26.60 | 26.60 | 26.60 | - | 6203363 | 0000 | 012 | 000 | 6203363 |
| 0075158GJE | 6203365-01 | 6203365-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 492.05 | 492.05 | 492.05 | - | 6203365 | 0000 | 012 | 000 | 6203365 |
| 0075159GJE | 6203365-01 | 6203365-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 378.50 | 378.50 | 378.50 | - | 6203365 | 0000 | 012 | 000 | 6203365 |
| 0075160GJE | 6203365-01 | 6203365-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 52.99 | 52.99 | 52.99 | - | 6203365 | 0000 | 012 | 000 | 6203365 |
| 0075161GJE | 6203365-01 | 6203365-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 37.85 | 37.85 | 37.85 | - | 6203365 | 0000 | 012 | 000 | 6203365 |
| 0075146GJE | 6203370-01 | 6203370-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 361.25 | 361.25 | 361.25 | - | 6203370 | 0000 | 012 | 000 | 6203370 |
| 0075147GJE | 6203370-01 | 6203370-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 66.25 | 66.25 | 66.25 | - | 6203370 | 0000 | 012 | 000 | 6203370 |
| 0075148GJE | 6203370-01 | 6203370-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 6203370 | 0000 | 012 | 000 | 6203370 |
| 0075149GJE | 6203370-01 | 6203370-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 25.00 | 25.00 | 25.00 | - | 6203370 | 0000 | 012 | 000 | 6203370 |
| 0075166GJE | 6203378-01 | 6203378-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 353.60 | 353.60 | 353.60 | - | 6203378 | 0000 | 012 | 000 | 6203378 |
| 0075167GJE | 6203378-01 | 6203378-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 272.00 | 272.00 | 272.00 | - | 6203378 | 0000 | 012 | 000 | 6203378 |
| 0075168GJE | 6203378-01 | 6203378-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 38.08 | 38.08 | 38.08 | - | 6203378 | 0000 | 012 | 000 | 6203378 |
| 0075169GJE | 6203378-01 | 6203378-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 27.20 | 27.20 | 27.20 | - | 6203378 | 0000 | 012 | 000 | 6203378 |
| 0075206GJE | 6203387-01 | 6203387-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 653.90 | 653.90 | 653.90 | - | 6203387 | 0000 | 012 | 000 | 6203387 |
| 0075207GJE | 6203387-01 | 6203387-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 503.00 | 503.00 | 503.00 | - | 6203387 | 0000 | 012 | 000 | 6203387 |
| 0075208GJE | 6203387-01 | 6203387-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 70.42 | 70.42 | 70.42 | - | 6203387 | 0000 | 012 | 000 | 6203387 |
| 0075209GJE | 6203387-01 | 6203387-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 50.30 | 50.30 | 50.30 | - | 6203387 | 0000 | 012 | 000 | 6203387 |
| 0075274GJE | 890041891-01 | 890041891-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 47,769.73 | 47,769.73 | 47,769.73 | - | 890041891 | 0000 | 012 | 000 | 890041891 |
| 0075275GJE | 890041891-02 | 890041891-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890041891 | 0000 | 012 | 000 | 890041891 |
| 0075272GJE | 890041898-01 | 890041898-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 66,296.23 | 66,296.23 | 66,296.23 | - | 890041898 | 0000 | 012 | 000 | 890041898 |
| 0075273GJE | 890041898-02 | 890041898-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 300.00 | 300.00 | 300.00 | - | 890041898 | 0000 | 012 | 000 | 890041898 |
| 0075305GJE | 890041904-01 | 890041904-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 66,593.37 | 66,593.37 | 66,593.37 | - | 890041904 | 0000 | 012 | 000 | 890041904 |
| 0075306GJE | 890041904-02 | 890041904-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 300.00 | 300.00 | 300.00 | - | 890041904 | 0000 | 012 | 000 | 890041904 |
| 0075307GJE | 890041906-01 | 890041906-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 45,974.36 | 45,974.36 | 45,974.36 | - | 890041906 | 0000 | 012 | 000 | 890041906 |
| 0075308GJE | 890041906-02 | 890041906-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890041906 | 0000 | 012 | 000 | 890041906 |
| 0075322GJE | 890041960-01 | 890041960-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 46,427.23 | 46,427.23 | 46,427.23 | - | 890041960 | 0000 | 012 | 000 | 890041960 |
| 0075323GJE | 890041960-02 | 890041960-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 200.00 | 200.00 | 200.00 | - | 890041960 | 0000 | 012 | 000 | 890041960 |
| 0075324GJE | 890041962-01 | 890041962-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 47,238.10 | 47,238.10 | 47,238.10 | - | 890041962 | 0000 | 012 | 000 | 890041962 |
| 0075325GJE | 890041962-02 | 890041962-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 200.00 | 200.00 | 200.00 | - | 890041962 | 0000 | 012 | 000 | 890041962 |
| 0075326GJE | 890041984-01 | 890041984-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 41,925.38 | 41,925.38 | 41,925.38 | - | 890041984 | 0000 | 012 | 000 | 890041984 |
| 0075327GJE | 890041984-02 | 890041984-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 200.00 | 200.00 | 200.00 | - | 890041984 | 0000 | 012 | 000 | 890041984 |
| 0075321GJE | 890041986-02 | 890041986-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 100.00 | 100.00 | 100.00 | - | 890041986 | 0000 | 012 | 000 | 890041986 |
| 0075309GJE | 890042169-01 | 890042169-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 67,738.97 | 67,738.97 | 67,738.97 | - | 890042169 | 0000 | 012 | 000 | 890042169 |
| 0075310GJE | 890042169-02 | 890042169-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890042169 | 0000 | 012 | 000 | 890042169 |
| 0075268GJE | 890042234-01 | 890042234-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 42,005.93 | 42,005.93 | 42,005.93 | - | 890042234 | 0000 | 012 | 000 | 890042234 |
| 0075269GJE | 890042234-02 | 890042234-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890042234 | 0000 | 012 | 000 | 890042234 |
| 0075315GJE | 890042247-01 | 890042247-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 45,401.56 | 45,401.56 | 45,401.56 | - | 890042247 | 0000 | 012 | 000 | 890042247 |
| 0075316GJE | 890042247-02 | 890042247-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 300.00 | 300.00 | 300.00 | - | 890042247 | 0000 | 012 | 000 | 890042247 |
| 0075311GJE | 890042248-01 | 890042248-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 39,088.23 | 39,088.23 | 39,088.23 | - | 890042248 | 0000 | 012 | 000 | 890042248 |
| 0075312GJE | 890042248-02 | 890042248-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890042248 | 0000 | 012 | 000 | 890042248 |
| 0075270GJE | 890042271-01 | 890042271-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 65,941.81 | 65,941.81 | 65,941.81 | - | 890042271 | 0000 | 012 | 000 | 890042271 |
| 0075271GJE | 890042271-02 | 890042271-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890042271 | 0000 | 012 | 000 | 890042271 |
| 0075313GJE | 890042282-01 | 890042282-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 45,779.25 | 45,779.25 | 45,779.25 | - | 890042282 | 0000 | 012 | 000 | 890042282 |
| 0075314GJE | 890042282-02 | 890042282-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890042282 | 0000 | 012 | 000 | 890042282 |
| 0075317GJE | 890042465-01 | 890042465-01 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 39,594.80 | 39,594.80 | 39,594.80 | - | 890042465 | 0000 | 012 | 000 | 890042465 |
| 0075318GJE | 890042465-02 | 890042465-02 | 1/30/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 400.00 | 400.00 | 400.00 | - | 890042465 | 0000 | 012 | 000 | 890042465 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075319GJE | 890042466-01 | 890042466-01 | 1/30/2014 20135 | Intercompany - National Airlines | 000049 | USD | 32,479.55 | 32,479.55 | 32,479.55 | - | 890042466 | 0000 | 012 | 000 | | 890042466 |
| 0075320GJE | 890042466-02 | 890042466-02 | 1/30/2014 20135 | Intercompany - National Airlines | 000049 | USD | 200.00 | 200.00 | 200.00 | - | 890042466 | 0000 | 012 | 000 | | 890042466 |
| 0076150GJE | 50461B3-21101 | 50461B3-21101 | 1/30/2014 20135 | Intercompany - National Airlines | 000108 | USD | (2,786.59) | (2,786.59) | - | 2,786.59 | FUEL, FOR TAIL 539CA | 0000 | 012 | 000 | | |
| 0075346GJE | 11058628-01 | 11058628-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 1,238.47 | 1,238.47 | 1,238.47 | - | 11058628 | 0000 | 012 | 000 | | 11058628 |
| 0075347GJE | 11058628-01 | 11058628-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 100.00 | 100.00 | 100.00 | - | 11058628 | 0000 | 012 | 000 | | 11058628 |
| 0075348GJE | 11058629-01 | 11058629-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 1,100.59 | 1,100.59 | 1,100.59 | - | 11058629 | 0000 | 012 | 000 | | 11058629 |
| 0075349GJE | 11058630-01 | 11058630-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 1,568.87 | 1,568.87 | 1,568.87 | - | 11058630 | 0000 | 012 | 000 | | 11058630 |
| 0075350GJE | 11058631-01 | 11058631-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 759.59 | 759.59 | 759.59 | - | 11058631 | 0000 | 012 | 000 | | 11058631 |
| 0075329GJE | 4005077-01 | 4005077-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 2,259.36 | 2,259.36 | 2,259.36 | - | 4005077 | 0000 | 012 | 000 | | 4005077 |
| 0075330GJE | 4005077-01 | 4005077-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 1,976.94 | 1,976.94 | 1,976.94 | - | 4005077 | 0000 | 012 | 000 | | 4005077 |
| 0075331GJE | 4005077-01 | 4005077-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 282.42 | 282.42 | 282.42 | - | 4005077 | 0000 | 012 | 000 | | 4005077 |
| 0075332GJE | 4005077-01 | 4005077-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 235.35 | 235.35 | 235.35 | - | 4005077 | 0000 | 012 | 000 | | 4005077 |
| 0075240GJE | 4005127-01 | 4005127-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 921.60 | 921.60 | 921.60 | - | 4005127 | 0000 | 012 | 000 | | 4005127 |
| 0075241GJE | 4005127-01 | 4005127-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 806.40 | 806.40 | 806.40 | - | 4005127 | 0000 | 012 | 000 | | 4005127 |
| 0075242GJE | 4005127-01 | 4005127-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 115.20 | 115.20 | 115.20 | - | 4005127 | 0000 | 012 | 000 | | 4005127 |
| 0075243GJE | 4005127-01 | 4005127-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 96.00 | 96.00 | 96.00 | - | 4005127 | 0000 | 012 | 000 | | 4005127 |
| 0075244GJE | 4005130-01 | 4005130-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 518.56 | 518.56 | 518.56 | - | 4005130 | 0000 | 012 | 000 | | 4005130 |
| 0075245GJE | 4005130-01 | 4005130-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 231.50 | 231.50 | 231.50 | - | 4005130 | 0000 | 012 | 000 | | 4005130 |
| 0075246GJE | 4005130-01 | 4005130-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 32.41 | 32.41 | 32.41 | - | 4005130 | 0000 | 012 | 000 | | 4005130 |
| 0075247GJE | 4005130-01 | 4005130-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 25.00 | 25.00 | 25.00 | - | 4005130 | 0000 | 012 | 000 | | 4005130 |
| 0075333GJE | 4302141-01 | 4302141-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 595.84 | 595.84 | 595.84 | - | 4302141 | 0000 | 012 | 000 | | 4302141 |
| 0075334GJE | 4302141-01 | 4302141-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 266.00 | 266.00 | 266.00 | - | 4302141 | 0000 | 012 | 000 | | 4302141 |
| 0075335GJE | 4302141-01 | 4302141-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 37.24 | 37.24 | 37.24 | - | 4302141 | 0000 | 012 | 000 | | 4302141 |
| 0075336GJE | 4302141-01 | 4302141-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 26.60 | 26.60 | 26.60 | - | 4302141 | 0000 | 012 | 000 | | 4302141 |
| 0075210GJE | 6203389-01 | 6203389-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 595.84 | 595.84 | 595.84 | - | 6203389 | 0000 | 012 | 000 | | 6203389 |
| 0075211GJE | 6203389-01 | 6203389-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 228.76 | 228.76 | 228.76 | - | 6203389 | 0000 | 012 | 000 | | 6203389 |
| 0075212GJE | 6203389-01 | 6203389-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 37.24 | 37.24 | 37.24 | - | 6203389 | 0000 | 012 | 000 | | 6203389 |
| 0075213GJE | 6203389-01 | 6203389-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000049 | USD | 26.60 | 26.60 | 26.60 | - | 6203389 | 0000 | 012 | 000 | | 6203389 |
| 0075385GJE | 890039797-01 | 890039797-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000054 | USD | 5,775.00 | 5,775.00 | 5,775.00 | - | 890039797 | 0000 | 012 | 000 | | 890039797 |
| 0075441GJE | 890041886-02 | 890041886-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041886 | 0000 | 012 | 000 | | 890041886 |
| 0075498GJE | 890041886-02 | 890041886-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041886 | 0000 | 012 | 000 | | 890041886 |
| 0075451GJE | 890041896-02 | 890041896-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000054 | USD | 200.00 | 200.00 | 200.00 | - | 890041896 | 0000 | 012 | 000 | | 890041896 |
| 0075380GJE | 890041896-02 | 890041896-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000054 | USD | 300.00 | 300.00 | 300.00 | - | 890041896 | 0000 | 012 | 000 | | 890041896 |
| 0075442GJE | 890041902-02 | 890041902-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041902 | 0000 | 012 | 000 | | 890041902 |
| 0075452GJE | 890041902-02 | 890041902-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041902 | 0000 | 012 | 000 | | 890041902 |
| 0075420GJE | 890041928-02 | 890041928-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041928 | 0000 | 012 | 000 | | 890041928 |
| 0075453GJE | 890041931-02 | 890041931-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041929 | 0000 | 012 | 000 | | 890041929 |
| 0075454GJE | 890041931-02 | 890041931-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041931 | 0000 | 012 | 000 | | 890041931 |
| 0075458GJE | 890041932-02 | 890041932-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041932 | 0000 | 012 | 000 | | 890041932 |
| 0075460GJE | 890041933-02 | 890041933-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041933 | 0000 | 012 | 000 | | 890041933 |
| 0075494GJE | 890041934-02 | 890041934-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041934 | 0000 | 012 | 000 | | 890041934 |
| 0075495GJE | 890041936-02 | 890041936-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041935 | 0000 | 012 | 000 | | 890041935 |
| 0075496GJE | 890041937-02 | 890041937-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041936 | 0000 | 012 | 000 | | 890041936 |
| 0075497GJE | 890041938-02 | 890041938-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041937 | 0000 | 012 | 000 | | 890041937 |
| 0075498GJE | 890041939-02 | 890041939-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041938 | 0000 | 012 | 000 | | 890041938 |
| 0075499GJE | 890041940-02 | 890041940-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041939 | 0000 | 012 | 000 | | 890041939 |
| 0075500GJE | 890041941-02 | 890041941-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041941 | 0000 | 012 | 000 | | 890041941 |
| 0075433GJE | 890041942-02 | 890041942-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041942 | 0000 | 012 | 000 | | 890041942 |
| 0075432GJE | 890041943-02 | 890041943-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041943 | 0000 | 012 | 000 | | 890041943 |
| 0075434GJE | 890041944-02 | 890041944-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041944 | 0000 | 012 | 000 | | 890041944 |
| 0075457GJE | 890041946-02 | 890041946-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041946 | 0000 | 012 | 000 | | 890041946 |
| 0075470GJE | 890041948-02 | 890041948-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041948 | 0000 | 012 | 000 | | 890041948 |
| 0075471GJE | 890041949-02 | 890041949-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041949 | 0000 | 012 | 000 | | 890041949 |
| 0075490GJE | 890041950-02 | 890041950-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041950 | 0000 | 012 | 000 | | 890041950 |
| 0075491GJE | 890041951-02 | 890041951-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041951 | 0000 | 012 | 000 | | 890041951 |
| 0075455GJE | 890041954-02 | 890041954-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041954 | 0000 | 012 | 000 | | 890041954 |
| 0075435GJE | 890041959-02 | 890041959-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041959 | 0000 | 012 | 000 | | 890041959 |
| 0075456GJE | 890041977-02 | 890041977-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041977 | 0000 | 012 | 000 | | 890041977 |
| 0075437GJE | 890041978-02 | 890041978-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041978 | 0000 | 012 | 000 | | 890041978 |
| 0075438GJE | 890041979-02 | 890041979-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041979 | 0000 | 012 | 000 | | 890041979 |
| 0075439GJE | 890041980-02 | 890041980-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890041980 | 0000 | 012 | 000 | | 890041980 |
| 0075443GJE | 890041981-02 | 890041981-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041981 | 0000 | 012 | 000 | | 890041981 |
| 0075444GJE | 890041982-02 | 890041982-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041982 | 0000 | 012 | 000 | | 890041982 |
| 0075445GJE | 890041983-02 | 890041983-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041983 | 0000 | 012 | 000 | | 890041983 |
| 0075384GJE | 890041985-01 | 890041985-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000054 | USD | 52,923.14 | 52,923.14 | 52,923.14 | - | 890041985 | 0000 | 012 | 000 | | 890041985 |
| 0075386GJE | 890041985-02 | 890041985-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000054 | USD | 200.00 | 200.00 | 200.00 | - | 890041985 | 0000 | 012 | 000 | | 890041985 |
| 0075463GJE | 890041987-02 | 890041987-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041987 | 0000 | 012 | 000 | | 890041987 |
| 0075464GJE | 890041988-02 | 890041988-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041988 | 0000 | 012 | 000 | | 890041988 |
| 0075465GJE | 890041989-02 | 890041989-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041989 | 0000 | 012 | 000 | | 890041989 |
| 0075466GJE | 890041990-02 | 890041990-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041990 | 0000 | 012 | 000 | | 890041990 |
| 0075467GJE | 890041991-02 | 890041991-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890041991 | 0000 | 012 | 000 | | 890041991 |
| 0075387GJE | 890041992-02 | 890041992-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000054 | USD | 100.00 | 100.00 | 100.00 | - | 890041992 | 0000 | 012 | 000 | | 890041992 |
| 0075393GJE | 890041994-02 | 890041994-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041994 | 0000 | 012 | 000 | | 890041994 |
| 0075476GJE | 890041995-02 | 890041995-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041995 | 0000 | 012 | 000 | | 890041995 |
| 0075478GJE | 890041996-02 | 890041996-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041996 | 0000 | 012 | 000 | | 890041996 |
| 0075477GJE | 890041997-02 | 890041997-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041997 | 0000 | 012 | 000 | | 890041997 |
| 0075479GJE | 890041998-02 | 890041998-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890041998 | 0000 | 012 | 000 | | 890041998 |
| 0075480GJE | 890042000-02 | 890042000-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042000 | 0000 | 012 | 000 | | 890042000 |
| 0075481GJE | 890042001-02 | 890042001-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042001 | 0000 | 012 | 000 | | 890042001 |
| 0075482GJE | 890042002-02 | 890042002-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042002 | 0000 | 012 | 000 | | 890042002 |
| 0075483GJE | 890042004-02 | 890042004-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890042004 | 0000 | 012 | 000 | | 890042004 |
| 0075485GJE | 890042005-02 | 890042005-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890042005 | 0000 | 012 | 000 | | 890042005 |
| 0075486GJE | 890042006-02 | 890042006-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890042006 | 0000 | 012 | 000 | | 890042006 |
| 0075487GJE | 890042040-02 | 890042040-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042040 | 0000 | 012 | 000 | | 890042040 |
| 0075492GJE | 890042046-02 | 890042046-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042046 | 0000 | 012 | 000 | | 890042046 |
| 0075493GJE | 890042047-02 | 890042047-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042047 | 0000 | 012 | 000 | | 890042047 |
| 0075440GJE | 890042048-02 | 890042048-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042048 | 0000 | 012 | 000 | | 890042048 |
| 0075503GJE | 890042050-02 | 890042050-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042050 | 0000 | 012 | 000 | | 890042050 |
| 0075504GJE | 890042054-02 | 890042054-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890042054 | 0000 | 012 | 000 | | 890042054 |
| 0075505GJE | 890042055-02 | 890042055-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042055 | 0000 | 012 | 000 | | 890042055 |
| 0075506GJE | 890042062-02 | 890042062-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890042062 | 0000 | 012 | 000 | | 890042062 |
| 0075400GJE | 890042063-02 | 890042063-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042063 | 0000 | 012 | 000 | | 890042063 |
| 0075405GJE | 890042064-02 | 890042064-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890042064 | 0000 | 012 | 000 | | 890042064 |
| 0075501GJE | 890042160-02 | 890042160-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042160 | 0000 | 012 | 000 | | 890042160 |
| 0075011GJE | 890042170-02 | 890042170-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 100.00 | 100.00 | 100.00 | - | 890042170 | 0000 | 012 | 000 | | 890042170 |
| 0075511GJE | 890042172-02 | 890042172-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 500.00 | 500.00 | 500.00 | - | 890042172 | 0000 | 012 | 000 | | 890042172 |
| 0075512GJE | 890042173-02 | 890042173-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890042173 | 0000 | 012 | 000 | | 890042173 |
| 0075450GJE | 890042229-02 | 890042229-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042230 | 0000 | 012 | 000 | | 890042230 |
| 0075512GJE | 890042230-02 | 890042230-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042230 | 0000 | 012 | 000 | | 890042230 |
| 0075489GJE | 890042236-C1 | 890042236-C1 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 45,145.59 | 45,145.59 | 45,145.59 | - | 890042236 | 0000 | 012 | 000 | | 890042236 |
| 0075488GJE | 890042236-01 | 890042236-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 200.00 | 200.00 | 200.00 | - | 890042236 | 0000 | 012 | 000 | | 890042236 |
| 0075237GJE | 890042237-02 | 890042237-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 400.00 | 400.00 | 400.00 | - | 890042237 | 0000 | 012 | 000 | | 890042237 |
| 0075502GJE | 890042238-02 | 890042238-02 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 300.00 | 300.00 | 300.00 | - | 890042238 | 0000 | 012 | 000 | | 890042238 |
| 0075520GJE | 890042259-01 | 890042259-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | 47,218.41 | 47,218.41 | 47,218.41 | - | 890042259 | 0000 | 012 | 000 | | 890042259 |
| 0075431GJE | 890042262-01 | 890042262-01 | 1/31/2014 20135 | Intercompany - National Airlines | 000063 | USD | | | | | 890042262 | | | | | 890042262 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075493GJE | 890042263-02 | 890042263-02 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006063 | USD | 300.00 | 300.00 | 300.00 | - | 890042263 | 0000 | 012 | 000 | | | | | | | 890042263 |
| 0075461GJE | 890042599-02 | 890042599-02 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006063 | USD | 200.00 | 200.00 | 200.00 | - | 890042599 | 0000 | 012 | 000 | | | | | | | 890042599 |
| 0075462GJE | 890042600-02 | 890042600-02 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006063 | USD | 200.00 | 200.00 | 200.00 | - | 890042600 | 0000 | 012 | 000 | | | | | | | 890042600 |
| 0075468GJE | 890042601-02 | 890042601-02 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006063 | USD | 200.00 | 200.00 | 200.00 | - | 890042601 | 0000 | 012 | 000 | | | | | | | 890042601 |
| 0075354GJE | 890042679-01 | 890042679-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 2,506.48 | 2,506.48 | 2,506.48 | - | 890042679 | 0000 | 012 | 000 | | | | | | | 890042679 |
| 0075380GJE | 890042840-01 | 890042840-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006054 | USD | 2,528.58 | 2,528.58 | 2,528.58 | - | 890042840 | 0000 | 012 | 000 | | | | | | | 890042840 |
| 0075141GJE | 890042860-01 | 890042860-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 917.74 | 917.74 | 917.74 | - | 890042860 | 0000 | 012 | 000 | | | | | | | 890042860 |
| 0075383GJE | 890042873-01 | 890042873-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006054 | USD | 3,609.67 | 3,609.67 | 3,609.67 | - | 890042873 | 0000 | 012 | 000 | | | | | | | 890042873 |
| 0075328GJE | 890042910-01 | 890042910-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 4,235.26 | 4,235.26 | 4,235.26 | - | 890042910 | 0000 | 012 | 000 | | | | | | | 890042910 |
| 0075382GJE | 890042957-01 | 890042957-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006054 | USD | 7,459.52 | 7,459.52 | 7,459.52 | - | 890042957 | 0000 | 012 | 000 | | | | | | | 890042957 |
| 0075345GJE | 890042981-01 | 890042981-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 2,340.66 | 2,340.66 | 2,340.66 | - | 890042981 | 0000 | 012 | 000 | | | | | | | 890042981 |
| 0075389GJE | 890043018-01 | 890043018-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006054 | USD | 712.67 | 712.67 | 712.67 | - | 890043018 | 0000 | 012 | 000 | | | | | | | 890043018 |
| 0075352GJE | 890043041-01 | 890043041-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 1,262.78 | 1,262.78 | 1,262.78 | - | 890043041 | 0000 | 012 | 000 | | | | | | | 890043041 |
| 0075353GJE | 890043056-01 | 890043056-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 3,398.92 | 3,398.92 | 3,398.92 | - | 890043056 | 0000 | 012 | 000 | | | | | | | 890043056 |
| 0075343GJE | 9743139-01 | 9743139-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 10,536.99 | 10,536.99 | 10,536.99 | - | 9743139 | 0000 | 012 | 000 | | | | | | | 9743139 |
| 0075342GJE | 9743140-01 | 9743140-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 10,802.04 | 10,802.04 | 10,802.04 | - | 9743140 | 0000 | 012 | 000 | | | | | | | 9743140 |
| 0075344GJE | 9743141-01 | 9743141-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 3,858.70 | 3,858.70 | 3,858.70 | - | 9743141 | 0000 | 012 | 000 | | | | | | | 9743141 |
| 0075340GJE | 9743142-01 | 9743142-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 14,111.76 | 14,111.76 | 14,111.76 | - | 9743142 | 0000 | 012 | 000 | | | | | | | 9743142 |
| 0075337GJE | 9743143-01 | 9743143-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 7,165.83 | 7,165.83 | 7,165.83 | - | 9743143 | 0000 | 012 | 000 | | | | | | | 9743143 |
| 0075338GJE | 9743144-01 | 9743144-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 20,885.00 | 20,885.00 | 20,885.00 | - | 9743144 | 0000 | 012 | 000 | | | | | | | 9743144 |
| 0075339GJE | 9743145-01 | 9743145-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 17,588.24 | 17,588.24 | 17,588.24 | - | 9743145 | 0000 | 012 | 000 | | | | | | | 9743145 |
| 0075381GJE | 9743146-01 | 9743146-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006054 | USD | 11,575.00 | 11,575.00 | 11,575.00 | - | 9743146 | 0000 | 012 | 000 | | | | | | | 9743146 |
| 0075341GJE | 9743147-01 | 9743147-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 14,564.55 | 14,564.55 | 14,564.55 | - | 9743147 | 0000 | 012 | 000 | | | | | | | 9743147 |
| 0075374GJE | | 9763639-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006053 | USD | 258.74 | 258.74 | 258.74 | - | 9763639 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0075351GJE | 9767495-01 | 9767495-01 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006049 | USD | 9,170.00 | 9,170.00 | 9,170.00 | - | 9767495 | 0000 | 012 | 000 | | | | | | | 9767495 |
| 0004744CPA | | Cr-013114 | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006079 | USD | (6,232.25) | (6,232.25) | - | 6,232.25 | Cr-013114 | 0000 | 300 | 000 | | | | | | | |
| 0004782CPA | | Cr-16881 | 1/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006084 | USD | (2,945.35) | (2,945.35) | - | 2,945.35 | Cr-16881 | 0000 | 100 | 000 | | | | | | | |
| 0004783CPA | | Cr-535347 | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006084 | USD | (4,285.00) | (4,285.00) | - | 4,285.00 | Cr-535347 | 0000 | 300 | 000 | | | | | | | |
| 0004745CPA | | Cr-930222542 | 1/31/2014 | 20135 | Intercompany - National Airlines | 006080 | USD | (1,180.00) | (1,180.00) | - | 1,180.00 | Cr-930222542 | 0000 | 012 | 000 | | | | | | | |
| 0076218GJE | | 010114 | 1/31/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006115 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | | | | | | | |
| 0076154GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006114 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | loss of aircraft parts | 0000 | 012 | 000 | | | | | | | |
| 0079691GJE | | | 1/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006341 | USD | 5,903.90 | 5,903.90 | 5,903.90 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | |
| 0079691GJE | | | 1/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006341 | USD | 6,514.83 | 6,514.83 | 6,514.83 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | |
| 0079691GJE | | | 1/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006341 | USD | 77.22 | 77.22 | 77.22 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | |
| 0079691GJE | | | 1/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006341 | USD | 1,628.63 | 1,628.63 | 1,628.63 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | |
| 0079691GJE | | | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006341 | USD | 192,960.36 | 192,960.36 | 192,960.36 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | |
| 0079691GJE | | | 1/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006341 | USD | 39.07 | 39.07 | 39.07 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | |
| 0079692GJE | | | 1/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006341 | USD | (11,950.13) | (11,950.13) | - | 11,950.13 | OH Allocation - Allocate sales costs to BUF - . | 0000 | 100 | 000 | | | | | | | |
| 0079692GJE | | | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006341 | USD | (34,635.12) | (34,635.12) | - | 34,635.12 | OH Allocation - Allocate sales costs to BUF - . | 0000 | 300 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006341 | USD | 26,332.69 | 26,332.69 | 26,332.69 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 100 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006341 | USD | 1,252.31 | 1,252.31 | 1,252.31 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 210 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006341 | USD | 488.38 | 488.38 | 488.38 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 220 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006341 | USD | 2,479.64 | 2,479.64 | 2,479.64 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 200 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006341 | USD | 283,536.05 | 283,536.05 | 283,536.05 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 300 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006341 | USD | 6,554.93 | 6,554.93 | 6,554.93 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 120 | 000 | | | | | | | |
| 0079693GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006341 | USD | 74,446.31 | 74,446.31 | 74,446.31 | - | OH Allocation - Corporate - Jan 2014 | 0000 | 012 | 000 | | | | | | | |
| 0005881VIR | | 431714227 | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006100 | USD | 247.30 | 247.30 | 247.30 | - | Processing charges - period ending 12/31/201 | 0000 | 300 | 000 | | | | ADP001 | Automatic Data Processing | MISC | |
| 0077493GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006185 | USD | (16.76) | (16.76) | - | 16.76 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0098508GJE | | | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | (344,809.84) | (344,809.84) | - | 344,809.84 | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | | | | |
| 0079690GJE | | | 1/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006340 | USD | (573.20) | (573.20) | - | 573.20 | Transfer Pricing - January 2014 | 0000 | 100 | 000 | | | | | | | |
| 0079690GJE | | | 1/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006340 | USD | (52,087.36) | (52,087.36) | - | 52,087.36 | Transfer Pricing - January 2014 | 0000 | 210 | 000 | | | | | | | |
| 0079690GJE | | | 1/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006340 | USD | 563.90 | 563.90 | 563.90 | - | Transfer Pricing - January 2014 | 0000 | 220 | 000 | | | | | | | |
| 0079690GJE | | | 1/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006340 | USD | (10,575.74) | (10,575.74) | - | 10,575.74 | Transfer Pricing - January 2014 | 0000 | 200 | 000 | | | | | | | |
| 0079690GJE | | | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006340 | USD | (5,349,456.85) | (5,349,456.85) | - | 5,349,456.85 | Transfer Pricing - January 2014 | 0000 | 300 | 000 | | | | | | | |
| 0079690GJE | | | 1/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006340 | USD | (11,500.05) | (11,500.05) | - | 11,500.05 | Transfer Pricing - January 2014 | 0000 | 120 | 000 | | | | | | | |
| 0080571GJE | | | 1/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006392 | USD | 14,740.11 | 14,740.11 | 14,740.11 | - | ZTS payroll FICA - January 2014 DXB SS, M | 0000 | 300 | 000 | | | | | | | |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 2,913.45 | 2,913.45 | 2,913.45 | - | ZTS payroll FICA - January 2014 NACG SS ( | 0000 | 012 | 000 | | | | | | | |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 1,002.71 | 1,002.71 | 1,002.71 | - | ZTS payroll FICA - January 2014 NACG SS, | 0000 | 012 | 000 | | | | | | | |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 1,002.70 | 1,002.70 | 1,002.70 | - | ZTS payroll FICA - January 2014 NACG SS, | 0000 | 012 | 000 | | | | | | | |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 326.72 | 326.72 | 326.72 | - | ZTS payroll FICA - January 2014 NACG SS, | 0000 | 012 | 000 | | | | | | | 0 |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 326.72 | 326.72 | 326.72 | - | ZTS payroll FICA - January 2014 NACG SS, | 0000 | 012 | 000 | | | | | | | 0 |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 217.28 | 217.28 | 217.28 | - | ZTS payroll FICA - January 2014 NACG SS, | 0000 | 012 | 000 | | | | | | | |
| 0080571GJE | | | 1/31/2014 | 20135 | Intercompany - National Airlines | 006392 | USD | 217.27 | 217.27 | 217.27 | - | ZTS payroll FICA - January 2014 NACG SS, | 0000 | 012 | 000 | | | | | | | |
| 0080871GJE | | 020114 | 2/1/2014 | 20230 | Intercompany - National Brokerage LLC | 006396 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | | | | |
| 0077701GJE | 7087102 | 7087102 | 2/1/2014 | 20135 | Intercompany - National Airlines | 006216 | USD | (199.23) | (199.23) | - | 199.23 | Feb 2014 Eye Med for NAC Employees | 0000 | 012 | 000 | | | | | | | |
| 0078934GJE | Jan2014 | Jan2014 | 2/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006257 | USD | (157.72) | (157.72) | - | 157.72 | Jan 2014 charges | 0000 | 001 | 000 | | | | | | | |
| 0078935GJE | Jan2014 | Jan2014 | 2/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006257 | USD | (529.51) | (529.51) | - | 529.51 | Jan 2014 charges | 0000 | 001 | 000 | | | | | | | |
| 0078936GJE | Jan2014 | Jan2014 | 2/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006257 | USD | (199.84) | (199.84) | - | 199.84 | Jan 2014 charges | 0000 | 001 | 000 | | | | | | | |
| 0079851GJE | | | 2/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006341 | USD | (5,903.90) | (5,903.90) | - | 5,903.90 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | |
| 0079851GJE | | | 2/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006341 | USD | (6,514.83) | (6,514.83) | - | 6,514.83 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | |
| 0079851GJE | | | 2/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006341 | USD | (77.22) | (77.22) | - | 77.22 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | |
| 0079851GJE | | | 2/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006341 | USD | (1,628.63) | (1,628.63) | - | 1,628.63 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | |
| 0079851GJE | | | 2/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006341 | USD | (192,960.36) | (192,960.36) | - | 192,960.36 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | |
| 0079851GJE | | | 2/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006341 | USD | (39.07) | (39.07) | - | 39.07 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | |
| 0079852GJE | | | 2/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006341 | USD | 11,950.13 | 11,950.13 | 11,950.13 | - | OH Allocation - Allocate sales costs to BUF - . | 0000 | 100 | 000 | | | | | | | |
| 0079852GJE | | | 2/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006341 | USD | 34,635.12 | 34,635.12 | 34,635.12 | - | OH Allocation - Allocate sales costs to BUF - . | 0000 | 300 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006341 | USD | (26,332.69) | (26,332.69) | - | 26,332.69 | OH Allocation - Corporate - Jan 2014 | 0000 | 100 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006341 | USD | (1,252.31) | (1,252.31) | - | 1,252.31 | OH Allocation - Corporate - Jan 2014 | 0000 | 210 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006341 | USD | (488.38) | (488.38) | - | 488.38 | OH Allocation - Corporate - Jan 2014 | 0000 | 220 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006341 | USD | (2,479.64) | (2,479.64) | - | 2,479.64 | OH Allocation - Corporate - Jan 2014 | 0000 | 200 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006341 | USD | (283,536.05) | (283,536.05) | - | 283,536.05 | OH Allocation - Corporate - Jan 2014 | 0000 | 300 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006341 | USD | (6,554.93) | (6,554.93) | - | 6,554.93 | OH Allocation - Corporate - Jan 2014 | 0000 | 120 | 000 | | | | | | | |
| 0079853GJE | | | 2/1/2014 | 20135 | Intercompany - National Airlines | 006341 | USD | (74,446.31) | (74,446.31) | - | 74,446.31 | OH Allocation - Corporate - Jan 2014 | 0000 | 012 | 000 | | | | | | | |
| 0098746GJE | | | 2/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | 344,809.84 | 344,809.84 | 344,809.84 | - | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | | | | |
| 0079850GJE | | | 2/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006340 | USD | 573.20 | 573.20 | 573.20 | - | Transfer Pricing - January 2014 | 0000 | 100 | 000 | | | | | | | |
| 0079850GJE | | | 2/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006340 | USD | 52,087.36 | 52,087.36 | 52,087.36 | - | Transfer Pricing - January 2014 | 0000 | 210 | 000 | | | | | | | |
| 0079850GJE | | | 2/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006340 | USD | (563.90) | (563.90) | - | 563.90 | Transfer Pricing - January 2014 | 0000 | 220 | 000 | | | | | | | |
| 0079850GJE | | | 2/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006340 | USD | 10,575.74 | 10,575.74 | 10,575.74 | - | Transfer Pricing - January 2014 | 0000 | 200 | 000 | | | | | | | |
| 0079850GJE | | | 2/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006340 | USD | 5,349,456.85 | 5,349,456.85 | 5,349,456.85 | - | Transfer Pricing - January 2014 | 0000 | 300 | 000 | | | | | | | |
| 0079850GJE | | | 2/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006340 | USD | 11,500.05 | 11,500.05 | 11,500.05 | - | Transfer Pricing - January 2014 | 0000 | 120 | 000 | | | | | | | |
| 0080870GJE | | 020114 | 2/1/2014 | 20105 | Intercompany - Windward | 006396 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | | | | |
| 0076023GJE | 4005007-01 | 4005007-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005007 | 0000 | 012 | 000 | | | | | | | 4005007 |
| 0076024GJE | 4005007-01 | 4005007-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 67.32 | 67.32 | 67.32 | - | 4005007 | 0000 | 012 | 000 | | | | | | | 4005007 |
| 0076025GJE | 4005007-01 | 4005007-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 308.56 | 308.56 | 308.56 | - | 4005007 | 0000 | 012 | 000 | | | | | | | 4005007 |
| 0076026GJE | 4005007-01 | 4005007-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37.24 | 37.24 | 37.24 | - | 4005007 | 0000 | 012 | 000 | | | | | | | 4005007 |
| 0076027GJE | 4005007-01 | 4005007-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 4005007 | 0000 | 012 | 000 | | | | | | | 4005007 |
| 0076028GJE | 4005023-01 | 4005023-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 4,580.44 | 4,580.44 | 4,580.44 | - | 4005023 | 0000 | 012 | 000 | | | | | | | 4005023 |
| 0076029GJE | 4005023-01 | 4005023-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 273.87 | 273.87 | 273.87 | - | 4005023 | 0000 | 012 | 000 | | | | | | | 4005023 |
| 0076030GJE | 4005023-01 | 4005023-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 865.36 | 865.36 | 865.36 | - | 4005023 | 0000 | 012 | 000 | | | | | | | 4005023 |
| 0076031GJE | 4005023-01 | 4005023-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 104.44 | 104.44 | 104.44 | - | 4005023 | 0000 | 012 | 000 | | | | | | | 4005023 |
| 0076032GJE | 4005023-01 | 4005023-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 74.60 | 74.60 | 74.60 | - | 4005023 | 0000 | 012 | 000 | | | | | | | 4005023 |
| 0076033GJE | 4005043-01 | 4005043-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005043 | 0000 | 012 | 000 | | | | | | | 4005043 |
| 0076034GJE | 4005043-01 | 4005043-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 308.56 | 308.56 | 308.56 | - | 4005043 | 0000 | 012 | 000 | | | | | | | 4005043 |
| 0076035GJE | 4005043-01 | 4005043-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37.24 | 37.24 | 37.24 | - | 4005043 | 0000 | 012 | 000 | | | | | | | 4005043 |
| 0076036GJE | 4005043-01 | 4005043-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 4005043 | 0000 | 012 | 000 | | | | | | | 4005043 |
| 0076037GJE | 4005057-01 | 4005057-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4005057 | 0000 | 012 | 000 | | | | | | | 4005057 |
| 0076038GJE | 4005057-01 | 4005057-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 73.60 | 73.60 | 73.60 | - | 4005057 | 0000 | 012 | 000 | | | | | | | 4005057 |
| 0076039GJE | 4005057-01 | 4005057-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 686.28 | 686.28 | 686.28 | - | 4005057 | 0000 | 012 | 000 | | | | | | | 4005057 |
| 0076040GJE | 4005057-01 | 4005057-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 111.72 | 111.72 | 111.72 | - | 4005057 | 0000 | 012 | 000 | | | | | | | 4005057 |
| 0076041GJE | 4005057-01 | 4005057-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 79.80 | 79.80 | 79.80 | - | 4005057 | 0000 | 012 | 000 | | | | | | | 4005057 |
| 0075871GJE | 4005068-01 | 4005068-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 542.64 | 542.64 | 542.64 | - | 4005068 | 0000 | 012 | 000 | | | | | | | 4005068 |
| 0075872GJE | 4005068-01 | 4005068-01 | 2/2/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 308.56 | 308.56 | 308.56 | - | 4005068 | 0000 | 012 | 000 | | | | | | | 4005068 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075873GJE | 4005068-01 | 4005068-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 53.20 | 53.20 | 53.20 | - | 4005068 | 0000 012 000 | 4005068 |
| 0075874GJE | 4005068-01 | 4005068-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 53.20 | 53.20 | 53.20 | - | 4005068 | 0000 012 000 | 4005068 |
| 0076090GJE | 4005090-01 | 4005090-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,651.89 | 1,651.89 | 1,651.89 | - | 4005090 | 0000 012 000 | 4005090 |
| 0076091GJE | 4005090-01 | 4005090-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 63.96 | 63.96 | 63.96 | - | 4005090 | 0000 012 000 | 4005090 |
| 0076092GJE | 4005090-01 | 4005090-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 939.31 | 939.31 | 939.31 | - | 4005090 | 0000 012 000 | 4005090 |
| 0076093GJE | 4005090-01 | 4005090-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 161.95 | 161.95 | 161.95 | - | 4005090 | 0000 012 000 | 4005090 |
| 0076094GJE | 4005090-01 | 4005090-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 161.95 | 161.95 | 161.95 | - | 4005090 | 0000 012 000 | 4005090 |
| 0075779GJE | 4005104-01 | 4005104-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4005104 | 0000 012 000 | 4005104 |
| 0075780GJE | 4005104-01 | 4005104-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 30.42 | 30.42 | 30.42 | - | 4005104 | 0000 012 000 | 4005104 |
| 0075781GJE | 4005104-01 | 4005104-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4005104 | 0000 012 000 | 4005104 |
| 0075782GJE | 4005104-01 | 4005104-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 173.50 | 173.50 | 173.50 | - | 4005104 | 0000 012 000 | 4005104 |
| 0075783GJE | 4005105-01 | 4005105-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 173.50 | 173.50 | 173.50 | - | 4005104 | 0000 012 000 | 4005104 |
| 0075784GJE | 4005105-01 | 4005105-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 353.94 | 353.94 | 353.94 | - | 4005105 | 0000 012 000 | 4005105 |
| 0075785GJE | 4005105-01 | 4005105-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 5.72 | 5.72 | 5.72 | - | 4005105 | 0000 012 000 | 4005105 |
| 0075756GJE | 4005105-01 | 4005105-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 201.26 | 201.26 | 201.26 | - | 4005105 | 0000 012 000 | 4005105 |
| 0075757GJE | 4005105-01 | 4005105-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 34.70 | 34.70 | 34.70 | - | 4005105 | 0000 012 000 | 4005105 |
| 0075788GJE | 4005105-01 | 4005105-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 34.70 | 34.70 | 34.70 | - | 4005105 | 0000 012 000 | 4005105 |
| 0075793GJE | 4005118-01 | 4005118-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 20.91 | 20.91 | 20.91 | - | 4005118 | 0000 012 000 | 4005118 |
| 0075794GJE | 4005118-01 | 4005118-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4005118 | 0000 012 000 | 4005118 |
| 0075795GJE | 4005118-01 | 4005118-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005118 | 0000 012 000 | 4005118 |
| 0075796GJE | 4005118-01 | 4005118-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005118 | 0000 012 000 | 4005118 |
| 0075833GJE | 4005129-01 | 4005129-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 224.40 | 224.40 | 224.40 | - | 4005129 | 0000 012 000 | 4005129 |
| 0075834GJE | 4005129-01 | 4005129-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 127.60 | 127.60 | 127.60 | - | 4005129 | 0000 012 000 | 4005129 |
| 0075835GJE | 4005129-01 | 4005129-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005129 | 0000 012 000 | 4005129 |
| 0075836GJE | 4005129-01 | 4005129-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005129 | 0000 012 000 | 4005129 |
| 0075837GJE | 4005133-01 | 4005133-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005133 | 0000 012 000 | 4005133 |
| 0075838GJE | 4005133-01 | 4005133-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 42.33 | 42.33 | 42.33 | - | 4005133 | 0000 012 000 | 4005133 |
| 0075839GJE | 4005133-01 | 4005133-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4005133 | 0000 012 000 | 4005133 |
| 0075840GJE | 4005133-01 | 4005133-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005133 | 0000 012 000 | 4005133 |
| 0075875GJE | 4302119-01 | 4302119-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 563.04 | 563.04 | 563.04 | - | 4302119 | 0000 012 000 | 4302119 |
| 0075876GJE | 4302119-01 | 4302119-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 263.16 | 263.16 | 263.16 | - | 4302119 | 0000 012 000 | 4302119 |
| 0075877GJE | 4302119-01 | 4302119-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 42.84 | 42.84 | 42.84 | - | 4302119 | 0000 012 000 | 4302119 |
| 0075878GJE | 4302119-01 | 4302119-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 30.60 | 30.60 | 30.60 | - | 4302119 | 0000 012 000 | 4302119 |
| 0075879GJE | 4302124-01 | 4302124-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 400.00 | 400.00 | 400.00 | - | 4302124 | 0000 012 000 | 4302124 |
| 0075880GJE | 4302124-01 | 4302124-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4302124 | 0000 012 000 | 4302124 |
| 0075881GJE | 4302124-01 | 4302124-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302124 | 0000 012 000 | 4302124 |
| 0075882GJE | 4302124-01 | 4302124-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302124 | 0000 012 000 | 4302124 |
| 0075883GJE | 4302134-01 | 4302134-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 400.00 | 400.00 | 400.00 | - | 4302134 | 0000 012 000 | 4302134 |
| 0075884GJE | 4302134-01 | 4302134-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4302134 | 0000 012 000 | 4302134 |
| 0075885GJE | 4302134-01 | 4302134-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302134 | 0000 012 000 | 4302134 |
| 0075886GJE | 4302134-01 | 4302134-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302134 | 0000 012 000 | 4302134 |
| 0075887GJE | 4302136-01 | 4302136-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 400.00 | 400.00 | 400.00 | - | 4302136 | 0000 012 000 | 4302136 |
| 0075888GJE | 4302136-01 | 4302136-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4302136 | 0000 012 000 | 4302136 |
| 0075889GJE | 4302136-01 | 4302136-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302136 | 0000 012 000 | 4302136 |
| 0075890GJE | 4302136-01 | 4302136-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302136 | 0000 012 000 | 4302136 |
| 0075891GJE | 4302138-01 | 4302138-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 400.00 | 400.00 | 400.00 | - | 4302138 | 0000 012 000 | 4302138 |
| 0075892GJE | 4302138-01 | 4302138-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4302138 | 0000 012 000 | 4302138 |
| 0075893GJE | 4302138-01 | 4302138-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302138 | 0000 012 000 | 4302138 |
| 0075894GJE | 4302138-01 | 4302138-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302138 | 0000 012 000 | 4302138 |
| 0075895GJE | 4302139-01 | 4302139-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 400.00 | 400.00 | 400.00 | - | 4302139 | 0000 012 000 | 4302139 |
| 0075896GJE | 4302139-01 | 4302139-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 50.00 | 50.00 | 50.00 | - | 4302139 | 0000 012 000 | 4302139 |
| 0075897GJE | 4302139-01 | 4302139-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302139 | 0000 012 000 | 4302139 |
| 0075898GJE | 4302139-01 | 4302139-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4302139 | 0000 012 000 | 4302139 |
| 0075899GJE | 4302146-01 | 4302146-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,602.11 | 1,602.11 | 1,602.11 | - | 4302146 | 0000 012 000 | 4302146 |
| 0075900GJE | 4302146-01 | 4302146-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 530.50 | 530.50 | 530.50 | - | 4302146 | 0000 012 000 | 4302146 |
| 0075901GJE | 4302146-01 | 4302146-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 74.27 | 74.27 | 74.27 | - | 4302146 | 0000 012 000 | 4302146 |
| 0075902GJE | 4302146-01 | 4302146-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 53.05 | 53.05 | 53.05 | - | 4302146 | 0000 012 000 | 4302146 |
| 0075903GJE | 4302147-01 | 4302147-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 436.24 | 436.24 | 436.24 | - | 4302147 | 0000 012 000 | 4302147 |
| 0075904GJE | 4302147-01 | 4302147-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 266.00 | 266.00 | 266.00 | - | 4302147 | 0000 012 000 | 4302147 |
| 0075905GJE | 4302147-01 | 4302147-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 37.24 | 37.24 | 37.24 | - | 4302147 | 0000 012 000 | 4302147 |
| 0075906GJE | 4302147-01 | 4302147-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 26.60 | 26.60 | 26.60 | - | 4302147 | 0000 012 000 | 4302147 |
| 0076040GJE | 6203359-01 | 6203359-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,093.95 | 1,093.95 | 1,093.95 | - | 6203359 | 0000 012 000 | 6203359 |
| 0076047GJE | 6203359-01 | 6203359-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,072.50 | 1,072.50 | 1,072.50 | - | 6203359 | 0000 012 000 | 6203359 |
| 0076048GJE | 6203359-01 | 6203359-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 150.15 | 150.15 | 150.15 | - | 6203359 | 0000 012 000 | 6203359 |
| 0076049GJE | 6203359-01 | 6203359-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 107.25 | 107.25 | 107.25 | - | 6203359 | 0000 012 000 | 6203359 |
| 0076054GJE | 6203372-01 | 6203372-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203372 | 0000 012 000 | 6203372 |
| 0076055GJE | 6203372-01 | 6203372-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 596.84 | 596.84 | 596.84 | - | 6203372 | 0000 012 000 | 6203372 |
| 0076056GJE | 6203372-01 | 6203372-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 69.40 | 69.40 | 69.40 | - | 6203372 | 0000 012 000 | 6203372 |
| 0076057GJE | 6203372-01 | 6203372-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 69.40 | 69.40 | 69.40 | - | 6203372 | 0000 012 000 | 6203372 |
| 0076066GJE | 6203374-01 | 6203374-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6203374 | 0000 012 000 | 6203374 |
| 0076067GJE | 6203374-01 | 6203374-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6203374 | 0000 012 000 | 6203374 |
| 0076068GJE | 6203374-01 | 6203374-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 145.74 | 145.74 | 145.74 | - | 6203374 | 0000 012 000 | 6203374 |
| 0076069GJE | 6203374-01 | 6203374-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 104.10 | 104.10 | 104.10 | - | 6203374 | 0000 012 000 | 6203374 |
| 0075799GJE | 6203385-01 | 6203385-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6203385 | 0000 012 000 | 6203385 |
| 0075760GJE | 6203385-01 | 6203385-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203385 | 0000 012 000 | 6203385 |
| 0075761GJE | 6203385-01 | 6203385-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 194.32 | 194.32 | 194.32 | - | 6203385 | 0000 012 000 | 6203385 |
| 0075762GJE | 6203385-01 | 6203385-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 138.80 | 138.80 | 138.80 | - | 6203385 | 0000 012 000 | 6203385 |
| 0075763GJE | 6203386-01 | 6203386-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 638.48 | 638.48 | 638.48 | - | 6203386 | 0000 012 000 | 6203386 |
| 0075764GJE | 6203386-01 | 6203386-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 357.82 | 357.82 | 357.82 | - | 6203386 | 0000 012 000 | 6203386 |
| 0075765GJE | 6203386-01 | 6203386-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 41.84 | 41.84 | 41.84 | - | 6203386 | 0000 012 000 | 6203386 |
| 0075766GJE | 6203386-01 | 6203386-01 | 2/2/2014 20135 | Intercompany - National Airlines | 000102 USD | 34.70 | 34.70 | 34.70 | - | 6203386 | 0000 012 000 | 6203386 |
| 0076986GJE | 89004212-CI | 89004212-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 24,072.27 | 24,072.27 | 24,072.27 | - | 89004212B | 0000 012 000 | 89004212B |
| 0076000GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 52,176.45 | 52,176.45 | 52,176.45 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076001GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 52,281.94 | 52,281.94 | 52,281.94 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076002GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 28,783.70 | 28,783.70 | 28,783.70 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076003GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 53,550.56 | 53,550.56 | 53,550.56 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076031GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 52,417.57 | 52,417.57 | 52,417.57 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076093GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 50,742.06 | 50,742.06 | 50,742.06 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076003GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 47,328.02 | 47,328.02 | 47,328.02 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076007GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 52,613.48 | 52,613.48 | 52,613.48 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076012GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 52,795.69 | 52,795.69 | 52,795.69 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076098GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 48,552.80 | 48,552.80 | 48,552.80 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076008GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 51,436.65 | 51,436.65 | 51,436.65 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076104GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 41,106.85 | 41,106.85 | 41,106.85 | - | 89004213B | 0000 012 000 | 89004213B |
| 0076002GJE | 89004213-CI | 89004213-CI | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 50,550.27 | 50,550.27 | 50,550.27 | - | 89004212B | 0000 012 000 | 89004212B |
| 0075909GJE | 4005078-01 | 4005078-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 924.07 | 924.07 | 924.07 | - | 4005078 | 0000 012 000 | 4005078 |
| 0075910GJE | 4005078-01 | 4005078-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 174.58 | 174.58 | 174.58 | - | 4005078 | 0000 012 000 | 4005078 |
| 0075911GJE | 4005078-01 | 4005078-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005078 | 0000 012 000 | 4005078 |
| 0075912GJE | 4005078-01 | 4005078-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 25.00 | 25.00 | 25.00 | - | 4005078 | 0000 012 000 | 4005078 |
| 0076081GJE | 4005094-01 | 4005094-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4005094 | 0000 012 000 | 4005094 |
| 0076081GJE | 4005094-01 | 4005094-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 180.54 | 180.54 | 180.54 | - | 4005094 | 0000 012 000 | 4005094 |
| 0076082GJE | 4005094-01 | 4005094-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 617.52 | 617.52 | 617.52 | - | 4005094 | 0000 012 000 | 4005094 |
| 0076083GJE | 4005094-01 | 4005094-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 74.48 | 74.48 | 74.48 | - | 4005094 | 0000 012 000 | 4005094 |
| 0076084GJE | 4005106-01 | 4005106-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 53.20 | 53.20 | 53.20 | - | 4005106 | 0000 012 000 | 4005106 |
| 0075796GJE | 4005106-01 | 4005106-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 691.60 | 691.60 | 691.60 | - | 4005106 | 0000 012 000 | 4005106 |
| 0075798GJE | 4005106-01 | 4005106-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 6.60 | 6.60 | 6.60 | - | 4005106 | 0000 012 000 | 4005106 |
| 0075799GJE | 4005106-01 | 4005106-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 383.04 | 383.04 | 383.04 | - | 4005106 | 0000 012 000 | 4005106 |
| 0076109GJE | 4005112-01 | 4005112-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 53.20 | 53.20 | 53.20 | - | 4005112 | 0000 012 000 | 4005112 |
| 0076010GJE | 4005112-01 | 4005112-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 63.96 | 63.96 | 63.96 | - | 4005112 | 0000 012 000 | 4005112 |
| 0076011GJE | 4005112-01 | 4005112-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005112 | 0000 012 000 | 4005112 |
| 0076012GJE | 4005112-01 | 4005112-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 33.66 | 33.66 | 33.66 | - | 4005112 | 0000 012 000 | 4005112 |
| 0075809GJE | 4005112-01 | 4005112-01 | 2/3/2014 20135 | Intercompany - National Airlines | 000102 USD | 308.56 | 308.56 | 308.56 | - | 4005112 | 0000 012 000 | 4005112 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075810GJE | 4005112-01 | 4005112-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37.24 | 37.24 | 37.24 | - | 4005112 | 0000 | 012 | 000 | 4005112 |
| 0075811GJE | 4005112-01 | 4005112-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 4005112 | 0000 | 012 | 000 | 4005112 |
| 0075821GJE | 4005121-01 | 4005121-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 286.00 | 286.00 | 286.00 | - | 4005121 | 0000 | 012 | 000 | 4005121 |
| 0075822GJE | 4005121-01 | 4005121-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 158.40 | 158.40 | 158.40 | - | 4005121 | 0000 | 012 | 000 | 4005121 |
| 0075823GJE | 4005121-01 | 4005121-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005121 | 0000 | 012 | 000 | 4005121 |
| 0075824GJE | 4005121-01 | 4005121-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005121 | 0000 | 012 | 000 | 4005121 |
| 0075863GJE | 4005132-01 | 4005132-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 239.87 | 239.87 | 239.87 | - | 4005132 | 0000 | 012 | 000 | 4005132 |
| 0075864GJE | 4005132-01 | 4005132-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4005132 | 0000 | 012 | 000 | 4005132 |
| 0075865GJE | 4005132-01 | 4005132-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005132 | 0000 | 012 | 000 | 4005132 |
| 0075866GJE | 4005132-01 | 4005132-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005132 | 0000 | 012 | 000 | 4005132 |
| 0075913GJE | 4302130-01 | 4302130-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 400.00 | 400.00 | 400.00 | - | 4302130 | 0000 | 012 | 000 | 4302130 |
| 0075914GJE | 4302130-01 | 4302130-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4302130 | 0000 | 012 | 000 | 4302130 |
| 0075915GJE | 4302130-01 | 4302130-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302130 | 0000 | 012 | 000 | 4302130 |
| 0075916GJE | 4302130-01 | 4302130-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302130 | 0000 | 012 | 000 | 4302130 |
| 0075917GJE | 4302131-01 | 4302131-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 400.00 | 400.00 | 400.00 | - | 4302131 | 0000 | 012 | 000 | 4302131 |
| 0075918GJE | 4302131-01 | 4302131-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4302131 | 0000 | 012 | 000 | 4302131 |
| 0075919GJE | 4302131-01 | 4302131-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302131 | 0000 | 012 | 000 | 4302131 |
| 0075920GJE | 4302131-01 | 4302131-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302131 | 0000 | 012 | 000 | 4302131 |
| 0075921GJE | 4302133-01 | 4302133-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 400.00 | 400.00 | 400.00 | - | 4302133 | 0000 | 012 | 000 | 4302133 |
| 0075922GJE | 4302133-01 | 4302133-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4302133 | 0000 | 012 | 000 | 4302133 |
| 0075923GJE | 4302133-01 | 4302133-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302133 | 0000 | 012 | 000 | 4302133 |
| 0075924GJE | 4302133-01 | 4302133-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302133 | 0000 | 012 | 000 | 4302133 |
| 0075925GJE | 4302142-01 | 4302142-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,011.50 | 1,011.50 | 1,011.50 | - | 4302142 | 0000 | 012 | 000 | 4302142 |
| 0075926GJE | 4302142-01 | 4302142-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 185.50 | 185.50 | 185.50 | - | 4302142 | 0000 | 012 | 000 | 4302142 |
| 0075927GJE | 4302142-01 | 4302142-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302142 | 0000 | 012 | 000 | 4302142 |
| 0075928GJE | 4302142-01 | 4302142-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302142 | 0000 | 012 | 000 | 4302142 |
| 0075929GJE | 4302148-01 | 4302148-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 738.00 | 738.00 | 738.00 | - | 4302148 | 0000 | 012 | 000 | 4302148 |
| 0075930GJE | 4302148-01 | 4302148-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 450.00 | 450.00 | 450.00 | - | 4302148 | 0000 | 012 | 000 | 4302148 |
| 0075931GJE | 4302148-01 | 4302148-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 63.00 | 63.00 | 63.00 | - | 4302148 | 0000 | 012 | 000 | 4302148 |
| 0075932GJE | 4302148-01 | 4302148-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 45.00 | 45.00 | 45.00 | - | 4302148 | 0000 | 012 | 000 | 4302148 |
| 0076042GJE | 6203366-01 | 6203366-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,670.08 | 1,670.08 | 1,670.08 | - | 6203366 | 0000 | 012 | 000 | 6203366 |
| 0076043GJE | 6203366-01 | 6203366-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 315.52 | 315.52 | 315.52 | - | 6203366 | 0000 | 012 | 000 | 6203366 |
| 0076044GJE | 6203366-01 | 6203366-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 38.08 | 38.08 | 38.08 | - | 6203366 | 0000 | 012 | 000 | 6203366 |
| 0076045GJE | 6203366-01 | 6203366-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 27.20 | 27.20 | 27.20 | - | 6203366 | 0000 | 012 | 000 | 6203366 |
| 0076050GJE | 6203379-01 | 6203379-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 383.75 | 383.75 | 383.75 | - | 6203379 | 0000 | 012 | 000 | 6203379 |
| 0076051GJE | 6203379-01 | 6203379-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 72.50 | 72.50 | 72.50 | - | 6203379 | 0000 | 012 | 000 | 6203379 |
| 0076052GJE | 6203379-01 | 6203379-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203379 | 0000 | 012 | 000 | 6203379 |
| 0076053GJE | 6203379-01 | 6203379-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203379 | 0000 | 012 | 000 | 6203379 |
| 0075755GJE | 6203383-01 | 6203383-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 353.94 | 353.94 | 353.94 | - | 6203383 | 0000 | 012 | 000 | 6203383 |
| 0075756GJE | 6203383-01 | 6203383-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 347.00 | 347.00 | 347.00 | - | 6203383 | 0000 | 012 | 000 | 6203383 |
| 0075757GJE | 6203383-01 | 6203383-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 48.58 | 48.58 | 48.58 | - | 6203383 | 0000 | 012 | 000 | 6203383 |
| 0075758GJE | 6203383-01 | 6203383-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 34.70 | 34.70 | 34.70 | - | 6203383 | 0000 | 012 | 000 | 6203383 |
| 0075767GJE | 6203390-01 | 6203390-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 586.37 | 586.37 | 586.37 | - | 6203390 | 0000 | 012 | 000 | 6203390 |
| 0075768GJE | 6203390-01 | 6203390-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 110.78 | 110.78 | 110.78 | - | 6203390 | 0000 | 012 | 000 | 6203390 |
| 0075769GJE | 6203390-01 | 6203390-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203390 | 0000 | 012 | 000 | 6203390 |
| 0075770GJE | 6203390-01 | 6203390-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203390 | 0000 | 012 | 000 | 6203390 |
| 0075907GJE | 890041899-01 | 890041899-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 66,652.44 | 66,652.44 | 66,652.44 | - | 890041899 | 0000 | 012 | 000 | 890041899 |
| 0075933GJE | 890041963-01 | 890041963-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 29,064.23 | 29,064.23 | 29,064.23 | - | 890041963 | 0000 | 012 | 000 | 890041963 |
| 0076012GJE | 890042127-CI | 890042127-CI | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50,868.22 | 50,868.22 | 50,868.22 | - | 890042126 | 0000 | 012 | 000 | 890042126 |
| 0076011GJE | 890042127-CI | 890042127-CI | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 57,518.07 | 57,518.07 | 57,518.07 | - | 890042127 | 0000 | 012 | 000 | 890042127 |
| 0076014GJE | 890042143-CI | 890042143-CI | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 48,756.02 | 48,756.02 | 48,756.02 | - | 890042142 | 0000 | 012 | 000 | 890042142 |
| 0076013GJE | 890042143-CI | 890042143-CI | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 51,025.74 | 51,025.74 | 51,025.74 | - | 890042143 | 0000 | 012 | 000 | 890042143 |
| 0075908GJE | 890042467-01 | 890042467-01 | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 48,340.74 | 48,340.74 | 48,340.74 | - | 890042467 | 0000 | 012 | 000 | 890042467 |
| 0076015GJE | 890042469-CI | 890042469-CI | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37,726.04 | 37,726.04 | 37,726.04 | - | 890042468 | 0000 | 012 | 000 | 890042468 |
| 0076016GJE | 890042469-CI | 890042469-CI | 2/3/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37,332.24 | 37,332.24 | 37,332.24 | - | 890042469 | 0000 | 012 | 000 | 890042469 |
| 0004830CPA | | Cr-930229551 | 2/3/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006186 | USD | (8,336.70) | (8,336.70) | - | 8,336.70 | Cr-930229551 | 0000 | 300 | 000 | |
| 0079901GJE | | | 2/3/2014 | 20100 | Intercompany - NAC Holdings | 006345 | USD | (700,000.00) | (700,000.00) | - | 700,000.00 | Incoming Wire - Holdings IB | 0000 | 001 | 000 | |
| 0078380GJE | | | 2/3/2014 | 20135 | Intercompany - National Airlines | 006236 | USD | (178.33) | (178.33) | - | 178.33 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0075934GJE | 4005071-01 | 4005071-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,154.60 | 1,154.60 | 1,154.60 | - | 4005071 | 0000 | 012 | 000 | 4005071 |
| 0075935GJE | 4005071-01 | 4005071-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 539.65 | 539.65 | 539.65 | - | 4005071 | 0000 | 012 | 000 | 4005071 |
| 0075936GJE | 4005071-01 | 4005071-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 87.85 | 87.85 | 87.85 | - | 4005071 | 0000 | 012 | 000 | 4005071 |
| 0075937GJE | 4005071-01 | 4005071-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 62.75 | 62.75 | 62.75 | - | 4005071 | 0000 | 012 | 000 | 4005071 |
| 0075938GJE | 4005073-01 | 4005073-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 246.82 | 246.82 | 246.82 | - | 4005073 | 0000 | 012 | 000 | 4005073 |
| 0075939GJE | 4005073-01 | 4005073-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 120.40 | 120.40 | 120.40 | - | 4005073 | 0000 | 012 | 000 | 4005073 |
| 0075940GJE | 4005073-01 | 4005073-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005073 | 0000 | 012 | 000 | 4005073 |
| 0075941GJE | 4005073-01 | 4005073-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005073 | 0000 | 012 | 000 | 4005073 |
| 0075942GJE | 4005080-01 | 4005080-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 32.39 | 32.39 | 32.39 | - | 4005080 | 0000 | 012 | 000 | 4005080 |
| 0075943GJE | 4005080-01 | 4005080-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4005080 | 0000 | 012 | 000 | 4005080 |
| 0075944GJE | 4005080-01 | 4005080-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005080 | 0000 | 012 | 000 | 4005080 |
| 0075945GJE | 4005080-01 | 4005080-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005080 | 0000 | 012 | 000 | 4005080 |
| 0076070GJE | 4005085-01 | 4005085-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 3,703.00 | 3,703.00 | 3,703.00 | - | 4005085 | 0000 | 012 | 000 | 4005085 |
| 0076071GJE | 4005085-01 | 4005085-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 62.10 | 62.10 | 62.10 | - | 4005085 | 0000 | 012 | 000 | 4005085 |
| 0076072GJE | 4005085-01 | 4005085-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,730.75 | 1,730.75 | 1,730.75 | - | 4005085 | 0000 | 012 | 000 | 4005085 |
| 0076073GJE | 4005085-01 | 4005085-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 281.75 | 281.75 | 281.75 | - | 4005085 | 0000 | 012 | 000 | 4005085 |
| 0076074GJE | 4005085-01 | 4005085-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 201.25 | 201.25 | 201.25 | - | 4005085 | 0000 | 012 | 000 | 4005085 |
| 0076075GJE | 4005087-01 | 4005087-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005087 | 0000 | 012 | 000 | 4005087 |
| 0076076GJE | 4005087-01 | 4005087-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 122.59 | 122.59 | 122.59 | - | 4005087 | 0000 | 012 | 000 | 4005087 |
| 0076077GJE | 4005087-01 | 4005087-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 957.60 | 957.60 | 957.60 | - | 4005087 | 0000 | 012 | 000 | 4005087 |
| 0076078GJE | 4005087-01 | 4005087-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 148.96 | 148.96 | 148.96 | - | 4005087 | 0000 | 012 | 000 | 4005087 |
| 0076079GJE | 4005087-01 | 4005087-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 106.40 | 106.40 | 106.40 | - | 4005087 | 0000 | 012 | 000 | 4005087 |
| 0076085GJE | 4005095-01 | 4005095-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 68.73 | 68.73 | 68.73 | - | 4005095 | 0000 | 012 | 000 | 4005095 |
| 0076086GJE | 4005095-01 | 4005095-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 6.24 | 6.24 | 6.24 | - | 4005095 | 0000 | 012 | 000 | 4005095 |
| 0076087GJE | 4005095-01 | 4005095-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4005095 | 0000 | 012 | 000 | 4005095 |
| 0076088GJE | 4005095-01 | 4005095-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005095 | 0000 | 012 | 000 | 4005095 |
| 0076089GJE | 4005095-01 | 4005095-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005095 | 0000 | 012 | 000 | 4005095 |
| 0075802GJE | 4005108-01 | 4005108-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005108 | 0000 | 012 | 000 | 4005108 |
| 0075803GJE | 4005108-01 | 4005108-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 63.55 | 63.55 | 63.55 | - | 4005108 | 0000 | 012 | 000 | 4005108 |
| 0075804GJE | 4005108-01 | 4005108-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 851.20 | 851.20 | 851.20 | - | 4005108 | 0000 | 012 | 000 | 4005108 |
| 0075805GJE | 4005108-01 | 4005108-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 127.68 | 127.68 | 127.68 | - | 4005108 | 0000 | 012 | 000 | 4005108 |
| 0075806GJE | 4005108-01 | 4005108-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 106.40 | 106.40 | 106.40 | - | 4005108 | 0000 | 012 | 000 | 4005108 |
| 0075816GJE | 4005111-01 | 4005111-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4005111 | 0000 | 012 | 000 | 4005111 |
| 0075817GJE | 4005111-01 | 4005111-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 49.22 | 49.22 | 49.22 | - | 4005111 | 0000 | 012 | 000 | 4005111 |
| 0075818GJE | 4005111-01 | 4005111-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4005111 | 0000 | 012 | 000 | 4005111 |
| 0075819GJE | 4005111-01 | 4005111-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 186.20 | 186.20 | 186.20 | - | 4005111 | 0000 | 012 | 000 | 4005111 |
| 0075820GJE | 4005111-01 | 4005111-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 133.00 | 133.00 | 133.00 | - | 4005111 | 0000 | 012 | 000 | 4005111 |
| 0075789GJE | 4005113-01 | 4005113-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 625.26 | 625.26 | 625.26 | - | 4005113 | 0000 | 012 | 000 | 4005113 |
| 0075790GJE | 4005113-01 | 4005113-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 355.54 | 355.54 | 355.54 | - | 4005113 | 0000 | 012 | 000 | 4005113 |
| 0075791GJE | 4005113-01 | 4005113-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 61.30 | 61.30 | 61.30 | - | 4005113 | 0000 | 012 | 000 | 4005113 |
| 0075792GJE | 4005113-01 | 4005113-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 61.30 | 61.30 | 61.30 | - | 4005113 | 0000 | 012 | 000 | 4005113 |
| 0075812GJE | 4005117-01 | 4005117-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 237.79 | 237.79 | 237.79 | - | 4005117 | 0000 | 012 | 000 | 4005117 |
| 0075813GJE | 4005117-01 | 4005117-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 144.48 | 144.48 | 144.48 | - | 4005117 | 0000 | 012 | 000 | 4005117 |
| 0075814GJE | 4005117-01 | 4005117-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005117 | 0000 | 012 | 000 | 4005117 |
| 0075815GJE | 4005117-01 | 4005117-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005117 | 0000 | 012 | 000 | 4005117 |
| 0075825GJE | 4005122-01 | 4005122-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 542.64 | 542.64 | 542.64 | - | 4005122 | 0000 | 012 | 000 | 4005122 |
| 0075826GJE | 4005122-01 | 4005122-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 308.56 | 308.56 | 308.56 | - | 4005122 | 0000 | 012 | 000 | 4005122 |
| 0075827GJE | 4005122-01 | 4005122-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 53.20 | 53.20 | 53.20 | - | 4005122 | 0000 | 012 | 000 | 4005122 |
| 0075828GJE | 4005122-01 | 4005122-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 53.20 | 53.20 | 53.20 | - | 4005122 | 0000 | 012 | 000 | 4005122 |
| 0075841GJE | 4005123-01 | 4005123-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 489.44 | 489.44 | 489.44 | - | 4005123 | 0000 | 012 | 000 | 4005123 |
| 0075842GJE | 4005123-01 | 4005123-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 228.76 | 228.76 | 228.76 | - | 4005123 | 0000 | 012 | 000 | 4005123 |
| 0075843GJE | 4005123-01 | 4005123-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37.24 | 37.24 | 37.24 | - | 4005123 | 0000 | 012 | 000 | 4005123 |
| 0075844GJE | 4005123-01 | 4005123-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 4005123 | 0000 | 012 | 000 | 4005123 |
| 0075845GJE | 4005124-01 | 4005124-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 379.66 | 379.66 | 379.66 | - | 4005124 | 0000 | 012 | 000 | 4005124 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0075846GJE | 4005124-01 | 4005124-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 231.50 | 231.50 | 231.50 | - | 4005124 | 0000 | 012 | 000 | 4005124 |
| 0075847GJE | 4005124-01 | 4005124-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 32.41 | 32.41 | 32.41 | - | 4005124 | 0000 | 012 | 000 | 4005124 |
| 0075848GJE | 4005124-01 | 4005124-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005124 | 0000 | 012 | 000 | 4005124 |
| 0075854GJE | 4005125-01 | 4005125-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 95.94 | 95.94 | 95.94 | - | 4005125 | 0000 | 012 | 000 | 4005125 |
| 0075855GJE | 4005125-01 | 4005125-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 2.46 | 2.46 | 2.46 | - | 4005125 | 0000 | 012 | 000 | 4005125 |
| 0075856GJE | 4005125-01 | 4005125-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 52.65 | 52.65 | 52.65 | - | 4005125 | 0000 | 012 | 000 | 4005125 |
| 0075857GJE | 4005125-01 | 4005125-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005125 | 0000 | 012 | 000 | 4005125 |
| 0075858GJE | 4005125-01 | 4005125-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005125 | 0000 | 012 | 000 | 4005125 |
| 0075849GJE | 4005126-01 | 4005126-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 683.06 | 683.06 | 683.06 | - | 4005126 | 0000 | 012 | 000 | 4005126 |
| 0075850GJE | 4005126-01 | 4005126-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 2.46 | 2.46 | 2.46 | - | 4005126 | 0000 | 012 | 000 | 4005126 |
| 0075851GJE | 4005126-01 | 4005126-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 416.50 | 416.50 | 416.50 | - | 4005126 | 0000 | 012 | 000 | 4005126 |
| 0075852GJE | 4005126-01 | 4005126-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 58.31 | 58.31 | 58.31 | - | 4005126 | 0000 | 012 | 000 | 4005126 |
| 0075853GJE | 4005126-01 | 4005126-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 41.65 | 41.65 | 41.65 | - | 4005126 | 0000 | 012 | 000 | 4005126 |
| 0075829GJE | 4005128-01 | 4005128-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005128 | 0000 | 012 | 000 | 4005128 |
| 0075830GJE | 4005128-01 | 4005128-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 603.78 | 603.78 | 603.78 | - | 4005128 | 0000 | 012 | 000 | 4005128 |
| 0075831GJE | 4005128-01 | 4005128-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 104.10 | 104.10 | 104.10 | - | 4005128 | 0000 | 012 | 000 | 4005128 |
| 0075832GJE | 4005128-01 | 4005128-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 104.10 | 104.10 | 104.10 | - | 4005128 | 0000 | 012 | 000 | 4005128 |
| 0075859GJE | 4005131-01 | 4005131-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 32.39 | 32.39 | 32.39 | - | 4005131 | 0000 | 012 | 000 | 4005131 |
| 0075860GJE | 4005131-01 | 4005131-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4005131 | 0000 | 012 | 000 | 4005131 |
| 0075861GJE | 4005131-01 | 4005131-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005131 | 0000 | 012 | 000 | 4005131 |
| 0075862GJE | 4005131-01 | 4005131-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005131 | 0000 | 012 | 000 | 4005131 |
| 0075867GJE | 4005134-01 | 4005134-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 586.37 | 586.37 | 586.37 | - | 4005134 | 0000 | 012 | 000 | 4005134 |
| 0075868GJE | 4005134-01 | 4005134-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 110.78 | 110.78 | 110.78 | - | 4005134 | 0000 | 012 | 000 | 4005134 |
| 0075869GJE | 4005134-01 | 4005134-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005134 | 0000 | 012 | 000 | 4005134 |
| 0075870GJE | 4005134-01 | 4005134-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4005134 | 0000 | 012 | 000 | 4005134 |
| 0075946GJE | 4302135-01 | 4302135-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 400.00 | 400.00 | 400.00 | - | 4302135 | 0000 | 012 | 000 | 4302135 |
| 0075947GJE | 4302135-01 | 4302135-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4302135 | 0000 | 012 | 000 | 4302135 |
| 0075948GJE | 4302135-01 | 4302135-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302135 | 0000 | 012 | 000 | 4302135 |
| 0075949GJE | 4302135-01 | 4302135-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302135 | 0000 | 012 | 000 | 4302135 |
| 0075950GJE | 4302137-01 | 4302137-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 400.00 | 400.00 | 400.00 | - | 4302137 | 0000 | 012 | 000 | 4302137 |
| 0075951GJE | 4302137-01 | 4302137-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 4302137 | 0000 | 012 | 000 | 4302137 |
| 0075952GJE | 4302137-01 | 4302137-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302137 | 0000 | 012 | 000 | 4302137 |
| 0075953GJE | 4302137-01 | 4302137-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302137 | 0000 | 012 | 000 | 4302137 |
| 0075954GJE | 4302140-01 | 4302140-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,409.58 | 1,409.58 | 1,409.58 | - | 4302140 | 0000 | 012 | 000 | 4302140 |
| 0075955GJE | 4302140-01 | 4302140-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 773.55 | 773.55 | 773.55 | - | 4302140 | 0000 | 012 | 000 | 4302140 |
| 0075956GJE | 4302140-01 | 4302140-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 120.33 | 120.33 | 120.33 | - | 4302140 | 0000 | 012 | 000 | 4302140 |
| 0075957GJE | 4302140-01 | 4302140-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 85.95 | 85.95 | 85.95 | - | 4302140 | 0000 | 012 | 000 | 4302140 |
| 0075958GJE | 4302143-01 | 4302143-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 237.79 | 237.79 | 237.79 | - | 4302143 | 0000 | 012 | 000 | 4302143 |
| 0075959GJE | 4302143-01 | 4302143-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 129.43 | 129.43 | 129.43 | - | 4302143 | 0000 | 012 | 000 | 4302143 |
| 0075960GJE | 4302143-01 | 4302143-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302143 | 0000 | 012 | 000 | 4302143 |
| 0075961GJE | 4302143-01 | 4302143-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302143 | 0000 | 012 | 000 | 4302143 |
| 0075962GJE | 4302144-01 | 4302144-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 924.07 | 924.07 | 924.07 | - | 4302144 | 0000 | 012 | 000 | 4302144 |
| 0075963GJE | 4302144-01 | 4302144-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 174.58 | 174.58 | 174.58 | - | 4302144 | 0000 | 012 | 000 | 4302144 |
| 0075964GJE | 4302144-01 | 4302144-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302144 | 0000 | 012 | 000 | 4302144 |
| 0075965GJE | 4302144-01 | 4302144-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302144 | 0000 | 012 | 000 | 4302144 |
| 0075966GJE | 4302145-01 | 4302145-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 748.88 | 748.88 | 748.88 | - | 4302145 | 0000 | 012 | 000 | 4302145 |
| 0075967GJE | 4302145-01 | 4302145-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 350.02 | 350.02 | 350.02 | - | 4302145 | 0000 | 012 | 000 | 4302145 |
| 0075968GJE | 4302145-01 | 4302145-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 56.98 | 56.98 | 56.98 | - | 4302145 | 0000 | 012 | 000 | 4302145 |
| 0075969GJE | 4302145-01 | 4302145-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 40.70 | 40.70 | 40.70 | - | 4302145 | 0000 | 012 | 000 | 4302145 |
| 0075970GJE | 4302149-01 | 4302149-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 281.96 | 281.96 | 281.96 | - | 4302149 | 0000 | 012 | 000 | 4302149 |
| 0075971GJE | 4302149-01 | 4302149-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 228.76 | 228.76 | 228.76 | - | 4302149 | 0000 | 012 | 000 | 4302149 |
| 0075972GJE | 4302149-01 | 4302149-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 4302149 | 0000 | 012 | 000 | 4302149 |
| 0075973GJE | 4302149-01 | 4302149-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 4302149 | 0000 | 012 | 000 | 4302149 |
| 0075974GJE | 4302150-01 | 4302150-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 410.72 | 410.72 | 410.72 | - | 4302150 | 0000 | 012 | 000 | 4302150 |
| 0075975GJE | 4302150-01 | 4302150-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 136.00 | 136.00 | 136.00 | - | 4302150 | 0000 | 012 | 000 | 4302150 |
| 0075976GJE | 4302150-01 | 4302150-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302150 | 0000 | 012 | 000 | 4302150 |
| 0075977GJE | 4302150-01 | 4302150-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302150 | 0000 | 012 | 000 | 4302150 |
| 0075978GJE | 4302155-01 | 4302155-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 400.00 | 400.00 | 400.00 | - | 4302155 | 0000 | 012 | 000 | 4302155 |
| 0075979GJE | 4302155-01 | 4302155-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 52.00 | 52.00 | 52.00 | - | 4302155 | 0000 | 012 | 000 | 4302155 |
| 0075980GJE | 4302155-01 | 4302155-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302155 | 0000 | 012 | 000 | 4302155 |
| 0075981GJE | 4302155-01 | 4302155-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302155 | 0000 | 012 | 000 | 4302155 |
| 0075982GJE | 4302158-01 | 4302158-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 629.67 | 629.67 | 629.67 | - | 4302158 | 0000 | 012 | 000 | 4302158 |
| 0075983GJE | 4302158-01 | 4302158-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 208.50 | 208.50 | 208.50 | - | 4302158 | 0000 | 012 | 000 | 4302158 |
| 0075984GJE | 4302158-01 | 4302158-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 29.19 | 29.19 | 29.19 | - | 4302158 | 0000 | 012 | 000 | 4302158 |
| 0075985GJE | 4302158-01 | 4302158-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 4302158 | 0000 | 012 | 000 | 4302158 |
| 0076058GJE | 6203371-01 | 6203371-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 569.08 | 569.08 | 569.08 | - | 6203371 | 0000 | 012 | 000 | 6203371 |
| 0076059GJE | 6203371-01 | 6203371-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 347.00 | 347.00 | 347.00 | - | 6203371 | 0000 | 012 | 000 | 6203371 |
| 0076060GJE | 6203371-01 | 6203371-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 48.58 | 48.58 | 48.58 | - | 6203371 | 0000 | 012 | 000 | 6203371 |
| 0076061GJE | 6203371-01 | 6203371-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 34.70 | 34.70 | 34.70 | - | 6203371 | 0000 | 012 | 000 | 6203371 |
| 0076062GJE | 6203377-01 | 6203377-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 126.28 | 126.28 | 126.28 | - | 6203377 | 0000 | 012 | 000 | 6203377 |
| 0076063GJE | 6203377-01 | 6203377-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 77.00 | 77.00 | 77.00 | - | 6203377 | 0000 | 012 | 000 | 6203377 |
| 0076064GJE | 6203377-01 | 6203377-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203377 | 0000 | 012 | 000 | 6203377 |
| 0076065GJE | 6203377-01 | 6203377-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203377 | 0000 | 012 | 000 | 6203377 |
| 0075986GJE | 6203384-01 | 6203384-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6203384 | 0000 | 012 | 000 | 6203384 |
| 0075987GJE | 6203384-01 | 6203384-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 613.00 | 613.00 | 613.00 | - | 6203384 | 0000 | 012 | 000 | 6203384 |
| 0075988GJE | 6203384-01 | 6203384-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 85.82 | 85.82 | 85.82 | - | 6203384 | 0000 | 012 | 000 | 6203384 |
| 0075989GJE | 6203384-01 | 6203384-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 61.30 | 61.30 | 61.30 | - | 6203384 | 0000 | 012 | 000 | 6203384 |
| 0075990GJE | 6203388-01 | 6203388-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 436.24 | 436.24 | 436.24 | - | 6203388 | 0000 | 012 | 000 | 6203388 |
| 0075991GJE | 6203388-01 | 6203388-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 266.00 | 266.00 | 266.00 | - | 6203388 | 0000 | 012 | 000 | 6203388 |
| 0075992GJE | 6203388-01 | 6203388-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 37.24 | 37.24 | 37.24 | - | 6203388 | 0000 | 012 | 000 | 6203388 |
| 0075993GJE | 6203388-01 | 6203388-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 26.60 | 26.60 | 26.60 | - | 6203388 | 0000 | 012 | 000 | 6203388 |
| 0075771GJE | 6203391-01 | 6203391-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 75.44 | 75.44 | 75.44 | - | 6203391 | 0000 | 012 | 000 | 6203391 |
| 0075772GJE | 6203391-01 | 6203391-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.00 | 50.00 | 50.00 | - | 6203391 | 0000 | 012 | 000 | 6203391 |
| 0075773GJE | 6203391-01 | 6203391-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203391 | 0000 | 012 | 000 | 6203391 |
| 0075774GJE | 6203391-01 | 6203391-01 | 2/4/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 25.00 | 25.00 | 25.00 | - | 6203391 | 0000 | 012 | 000 | 6203391 |
| 0079905GJE | | | 2/4/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0079907GJE | | | 2/4/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006345 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | |
| 0075775GJE | 4005103-01 | 4005103-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 592.86 | 592.86 | 592.86 | - | 4005103 | 0000 | 012 | 000 | 4005103 |
| 0075776GJE | 4005103-01 | 4005103-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 361.50 | 361.50 | 361.50 | - | 4005103 | 0000 | 012 | 000 | 4005103 |
| 0075777GJE | 4005103-01 | 4005103-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 50.61 | 50.61 | 50.61 | - | 4005103 | 0000 | 012 | 000 | 4005103 |
| 0075778GJE | 4005103-01 | 4005103-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 36.15 | 36.15 | 36.15 | - | 4005103 | 0000 | 012 | 000 | 4005103 |
| 0075995GJE | 890041905-01 | 890041905-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 66,337.40 | 66,337.40 | 66,337.40 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0075996GJE | 890041955-01 | 890041955-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 43,174.80 | 43,174.80 | 43,174.80 | - | 890041955 | 0000 | 012 | 000 | 890041955 |
| 0075994GJE | 890042602-01 | 890042602-01 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 44,098.62 | 44,098.62 | 44,098.62 | - | 890042602 | 0000 | 012 | 000 | 890042602 |
| 0076018GJE | 890042604-CI | 890042604-CI | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 44,098.62 | 44,098.62 | 44,098.62 | - | 890042603 | 0000 | 012 | 000 | 890042603 |
| 0076017GJE | 890042604-CI | 890042604-CI | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 44,098.62 | 44,098.62 | 44,098.62 | - | 890042604 | 0000 | 012 | 000 | 890042604 |
| 0076019GJE | 890042988-CI | 890042988-CI | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 36,398.75 | 36,398.75 | 36,398.75 | - | 890042987 | 0000 | 012 | 000 | 890042987 |
| 0076020GJE | 890042988-CI | 890042988-CI | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 36,239.65 | 36,239.65 | 36,239.65 | - | 890042988 | 0000 | 012 | 000 | 890042988 |
| 0076022GJE | 890042996-CI | 890042996-CI | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 41,273.50 | 41,273.50 | 41,273.50 | - | 890042995 | 0000 | 012 | 000 | 890042995 |
| 0076021GJE | 890042996-CI | 890042996-CI | 2/5/2014 | 20135 | Intercompany - National Airlines | 006102 | USD | 41,192.10 | 41,192.10 | 41,192.10 | - | 890042996 | 0000 | 012 | 000 | 890042996 |
| 0082140GJE | | | 2/5/2014 | 20135 | Intercompany - National Airlines | 006460 | USD | 5,000.00 | 5,000.00 | 5,000.00 | - | Bank Correction | 0000 | 012 | 000 | |
| 0078938GJE | 7001442086 | 7001442086 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006258 | EUR | (1,645.90) | (2,224.49) | - | 2,224.49 | Handling tail 539CA | 0000 | 012 | 000 | |
| 0079909GJE | | | 2/5/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0081294GJE | | 012512 | 2/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006228 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 | 300 | 000 | |
| 0081294GJE | | 012512 | 2/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006228 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | |
| 0081294GJE | | 012512 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006228 | USD | 576.48 | 576.48 | 576.48 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0081294GJE | | 012512 | 2/5/2014 | 20135 | Intercompany - National Airlines | 006228 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | |
| 0078381GJE | | | 2/5/2014 | 20135 | Intercompany - National Airlines | 006236 | USD | (4,280.29) | (4,280.29) | - | 4,280.29 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0076120GJE | 11056635-01 | 11056635-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006105 | USD | 791.76 | 791.76 | 791.76 | - | 11056635 | 0000 | 012 | 000 | 11056635 |
| 0076172GJE | 890042970-01 | 890042970-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006117 | USD | 200.00 | 200.00 | 200.00 | - | 890042970 | 0000 | 012 | 000 | 890042970 |
| 0076113GJE | 890043038-01 | 890043038-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 3,753.22 | 3,753.22 | 3,753.22 | - | 890043038 | 0000 | 012 | 000 | 890043038 |
| 0076114GJE | 890043042-01 | 890043042-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 2,352.77 | 2,352.77 | 2,352.77 | - | 890043042 | 0000 | 012 | 000 | 890043042 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0076096GJE | 890043048-01 | 890043048-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 648.90 | 648.90 | 648.90 | - | 890043048 | 0000 | 012 | 000 | | | | | | | 890043048 |
| 0076115GJE | 890043050-01 | 890043050-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 633.25 | 633.25 | 633.25 | - | 890043050 | 0000 | 012 | 000 | | | | | | | 890043050 |
| 0076097GJE | 890043054-01 | 890043054-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 956.74 | 956.74 | 956.74 | - | 890043054 | 0000 | 012 | 000 | | | | | | | 890043054 |
| 0076119GJE | 890043062-01 | 890043062-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006105 | USD | 351.00 | 351.00 | 351.00 | - | 890043062 | 0000 | 012 | 000 | | | | | | | 890043062 |
| 0076118GJE | 890043084-01 | 890043084-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006105 | USD | 1,358.59 | 1,358.59 | 1,358.59 | - | 890043084 | 0000 | 012 | 000 | | | | | | | 890043084 |
| 0076098GJE | 890043088-01 | 890043088-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 550.00 | 550.00 | 550.00 | - | 890043088 | 0000 | 012 | 000 | | | | | | | 890043088 |
| 0076173GJE | 9743148-01 | 9743148-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006117 | USD | 4,755.57 | 4,755.57 | 4,755.57 | - | 9743148 | 0000 | 012 | 000 | | | | | | | 9743148 |
| 0076099GJE | 9767473-01 | 9767473-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 2,560.00 | 2,560.00 | 2,560.00 | - | 9767473 | 0000 | 012 | 000 | | | | | | | 9767473 |
| 0076100GJE | 9767475-01 | 9767475-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 850.15 | 850.15 | 850.15 | - | 9767475 | 0000 | 012 | 000 | | | | | | | 9767475 |
| 0076101GJE | 9767476-01 | 9767476-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 1,274.00 | 1,274.00 | 1,274.00 | - | 9767476 | 0000 | 012 | 000 | | | | | | | 9767476 |
| 0076102GJE | 9767477-01 | 9767477-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 6,857.55 | 6,857.55 | 6,857.55 | - | 9767477 | 0000 | 012 | 000 | | | | | | | 9767477 |
| 0076103GJE | 9767478-01 | 9767478-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 2,800.00 | 2,800.00 | 2,800.00 | - | 9767478 | 0000 | 012 | 000 | | | | | | | 9767478 |
| 0076104GJE | 9767479-01 | 9767479-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 3,000.00 | 3,000.00 | 3,000.00 | - | 9767479 | 0000 | 012 | 000 | | | | | | | 9767479 |
| 0076105GJE | 9767481-01 | 9767481-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 4,293.45 | 4,293.45 | 4,293.45 | - | 9767481 | 0000 | 012 | 000 | | | | | | | 9767481 |
| 0076106GJE | 9767483-01 | 9767483-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 860.10 | 860.10 | 860.10 | - | 9767483 | 0000 | 012 | 000 | | | | | | | 9767483 |
| 0076107GJE | 9767484-01 | 9767484-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 2,800.00 | 2,800.00 | 2,800.00 | - | 9767484 | 0000 | 012 | 000 | | | | | | | 9767484 |
| 0076108GJE | 9767485-01 | 9767485-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 3,000.00 | 3,000.00 | 3,000.00 | - | 9767485 | 0000 | 012 | 000 | | | | | | | 9767485 |
| 0076109GJE | 9767500-01 | 9767500-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 3,680.00 | 3,680.00 | 3,680.00 | - | 9767500 | 0000 | 012 | 000 | | | | | | | 9767500 |
| 0076110GJE | 9767503-01 | 9767503-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 3,680.00 | 3,680.00 | 3,680.00 | - | 9767503 | 0000 | 012 | 000 | | | | | | | 9767503 |
| 0076111GJE | 9767504-01 | 9767504-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767504 | 0000 | 012 | 000 | | | | | | | 9767504 |
| 0076112GJE | 9767505-01 | 9767505-01 | 2/6/2014 | 20135 | Intercompany - National Airlines | 006103 | USD | 9,078.00 | 9,078.00 | 9,078.00 | - | 9767505 | 0000 | 012 | 000 | | | | | | | 9767505 |
| 0079913GJE | | | 2/6/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0011654VPA | | | 2/6/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006207 | USD | 120.00 | 120.00 | 120.00 | - | Invoice 379313 | 0000 | 001 | 000 | | | | | | | |
| 0078382GJE | | | 2/6/2014 | 20135 | Intercompany - National Airlines | 006236 | USD | (92.89) | (92.89) | - | 92.89 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0004792CPA | | Cr-020714 | 2/7/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006135 | USD | (13,515.18) | (13,515.18) | - | 13,515.18 | Cr-020714 | 0000 | 300 | 000 | | | | | | | |
| 0076899GJE | | Cr-020714 | 2/7/2014 | 20135 | Intercompany - National Airlines | 006163 | USD | 54,754.78 | 54,754.78 | 54,754.78 | - | Cr-020714 | 0000 | 012 | 000 | ERCI001 | ERC International Logistics | COM | | | | |
| 0078383GJE | | | 2/7/2014 | 20135 | Intercompany - National Airlines | 006236 | USD | (125.21) | (125.21) | - | 125.21 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0011579VPA | | | 2/7/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006112 | USD | 1,182.11 | 1,182.11 | 1,182.11 | - | Pymt 703696760 | 0000 | 001 | 000 | | | | | | | |
| 0011578VPA | | | 2/7/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006112 | USD | 1,543.56 | 1,543.56 | 1,543.56 | - | Pymt 926819785-12014 | 0000 | 001 | 000 | | | | | | | |
| 0011576VPA | | | 2/7/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006112 | USD | 105.00 | 105.00 | 105.00 | - | Pymt P080000863 | 0000 | 001 | 000 | | | | | | | |
| 0077564GJE | 564705-23101 | 564705-23101 | 2/8/2014 | 20135 | Intercompany - National Airlines | 006204 | USD | (21,181.03) | (21,181.03) | - | 21,181.03 | fuel for tail 539 CA | 0000 | 012 | 000 | | | | | | | |
| 0087755GJE | | | 2/9/2014 | 20100 | Intercompany - NAC Holdings | 006842 | USD | 1,098.58 | 1,098.58 | 1,098.58 | - | Reclass 14039000034 to NACH | 0000 | 001 | 000 | | | | | | | |
| 0005921VIR | | 14039000034 | 2/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006152 | USD | 1,098.51 | 1,098.51 | 1,098.51 | - | | 0000 | 300 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0076360GJE | 890042926-01 | 890042926-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006128 | USD | 1,621.66 | 1,621.66 | 1,621.66 | - | 890042926 | 0000 | 012 | 000 | | | | | | | 890042926 |
| 0076361GJE | 890042946-01 | 890042946-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006128 | USD | 2,472.65 | 2,472.65 | 2,472.65 | - | 890042946 | 0000 | 012 | 000 | | | | | | | 890042946 |
| 0076358GJE | 890042963-01 | 890042963-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006128 | USD | 6,199.28 | 6,199.28 | 6,199.28 | - | 890042963 | 0000 | 012 | 000 | | | | | | | 890042963 |
| 0076246GJE | 890043017-01 | 890043017-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 1,297.92 | 1,297.92 | 1,297.92 | - | 890043017 | 0000 | 012 | 000 | | | | | | | 890043017 |
| 0076255GJE | 890043098-01 | 890043098-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 954.43 | 954.43 | 954.43 | - | 890043098 | 0000 | 012 | 000 | | | | | | | 890043098 |
| 0076256GJE | 890043125-01 | 890043125-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 273.58 | 273.58 | 273.58 | - | 890043125 | 0000 | 012 | 000 | | | | | | | 890043125 |
| 0076359GJE | 9743149-01 | 9743149-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006128 | USD | 10,008.58 | 10,008.58 | 10,008.58 | - | 9743149 | 0000 | 012 | 000 | | | | | | | 9743149 |
| 0076231GJE | | 9763644-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 421.14 | 421.14 | 421.14 | - | 9763644 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076233GJE | | 9763651-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 318.33 | 318.33 | 318.33 | - | 9763651 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076230GJE | | 9763652-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 638.92 | 638.92 | 638.92 | - | 9763652 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076232GJE | | 9763653-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 1,408.04 | 1,408.04 | 1,408.04 | - | 9763653 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076228GJE | | 9763654-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 470.45 | 470.45 | 470.45 | - | 9763654 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076236GJE | | 9763657-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 248.65 | 248.65 | 248.65 | - | 9763657 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076229GJE | | 9763666-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 607.17 | 607.17 | 607.17 | - | 9763666 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076234GJE | | 9763672-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 280.92 | 280.92 | 280.92 | - | 9763672 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076235GJE | | 9763686-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006122 | USD | 464.93 | 464.93 | 464.93 | - | 9763686 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0076247GJE | 9767506-01 | 9767506-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 14,407.50 | 14,407.50 | 14,407.50 | - | 9767506 | 0000 | 012 | 000 | | | | | | | 9767506 |
| 0076248GJE | 9767507-01 | 9767507-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767507 | 0000 | 012 | 000 | | | | | | | 9767507 |
| 0076249GJE | 9767508-01 | 9767508-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767508 | 0000 | 012 | 000 | | | | | | | 9767508 |
| 0076250GJE | 9767511-01 | 9767511-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 11,479.29 | 11,479.29 | 11,479.29 | - | 9767511 | 0000 | 012 | 000 | | | | | | | 9767511 |
| 0076251GJE | 9767512-01 | 9767512-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 1,019.77 | 1,019.77 | 1,019.77 | - | 9767512 | 0000 | 012 | 000 | | | | | | | 9767512 |
| 0076252GJE | 9767517-01 | 9767517-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 1,545.70 | 1,545.70 | 1,545.70 | - | 9767517 | 0000 | 012 | 000 | | | | | | | 9767517 |
| 0076253GJE | 9767518-01 | 9767518-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767518 | 0000 | 012 | 000 | | | | | | | 9767518 |
| 0076254GJE | 9767520-01 | 9767520-01 | 2/10/2014 | 20135 | Intercompany - National Airlines | 006123 | USD | 1,521.50 | 1,521.50 | 1,521.50 | - | 9767520 | 0000 | 012 | 000 | | | | | | | 9767520 |
| 0004841CPA | | Cr-021014 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006192 | USD | (6,698.55) | (6,698.55) | - | 6,698.55 | Cr-021014 | 0000 | 300 | 000 | | | | | | | |
| 0004814CPA | | Cr-10199940 | 2/10/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006137 | USD | (10,100.75) | (10,100.75) | - | 10,100.75 | Cr-10199940 | 0000 | 220 | 000 | | | | | | | |
| 0004813CPA | | Cr-10199940 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (3,980.00) | (3,980.00) | - | 3,980.00 | Cr-10199940 | 0000 | 300 | 000 | | | | | | | |
| 0004807CPA | | Cr-1090258 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (3,233.48) | (3,233.48) | - | 3,233.48 | Cr-1090258 | 0000 | 300 | 000 | | | | | | | |
| 0004809CPA | | Cr-123452 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (450.00) | (450.00) | - | 450.00 | Cr-123452 | 0000 | 300 | 000 | | | | | | | |
| 0004810CPA | | Cr-2743 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (950.00) | (950.00) | - | 950.00 | Cr-2743 | 0000 | 300 | 000 | | | | | | | |
| 0004812CPA | | Cr-411363 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (5,482.88) | (5,482.88) | - | 5,482.88 | Cr-411363 | 0000 | 300 | 000 | | | | | | | |
| 0004816CPA | | Cr-48890 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (11,724.85) | (11,724.85) | - | 11,724.85 | Cr-48890 | 0000 | 300 | 000 | | | | | | | |
| 0004817CPA | | Cr-535808 | 2/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006137 | USD | (1,910.00) | (1,910.00) | - | 1,910.00 | Cr-535808 | 0000 | 300 | 000 | | | | | | | |
| 0004815CPA | | Cr-L3VE100 | 2/10/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006137 | USD | (1,268.46) | (1,268.46) | - | 1,268.46 | Cr-L3VE100 | 0000 | 100 | 000 | | | | | | | |
| 0079918GJE | | | 2/10/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (50,000.00) | (50,000.00) | - | 50,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0079632GJE | | | 2/10/2014 | 20135 | Intercompany - National Airlines | 006335 | USD | 195.91 | 195.91 | 195.91 | - | Passageways Car/Hotel Commissions | 0000 | 012 | 000 | | | | | | | |
| 0078384GJE | | | 2/10/2014 | 20135 | Intercompany - National Airlines | 006236 | USD | (9.18) | (9.18) | - | 9.18 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0076584GJE | 4005141-01 | 4005141-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 4,894.40 | 4,894.40 | 4,894.40 | - | 4005141 | 0000 | 012 | 000 | | | | | | | 4005141 |
| 0076585GJE | 4005141-01 | 4005141-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 2,394.00 | 2,394.00 | 2,394.00 | - | 4005141 | 0000 | 012 | 000 | | | | | | | 4005141 |
| 0076586GJE | 4005141-01 | 4005141-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 372.40 | 372.40 | 372.40 | - | 4005141 | 0000 | 012 | 000 | | | | | | | 4005141 |
| 0076587GJE | 4005141-01 | 4005141-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 266.00 | 266.00 | 266.00 | - | 4005141 | 0000 | 012 | 000 | | | | | | | 4005141 |
| 0076662GJE | 4302151-01 | 4302151-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302151 | 0000 | 012 | 000 | | | | | | | 4302151 |
| 0076663GJE | 4302151-01 | 4302151-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302151 | 0000 | 012 | 000 | | | | | | | 4302151 |
| 0076664GJE | 4302151-01 | 4302151-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302151 | 0000 | 012 | 000 | | | | | | | 4302151 |
| 0076665GJE | 4302151-01 | 4302151-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302151 | 0000 | 012 | 000 | | | | | | | 4302151 |
| 0076666GJE | 4302152-01 | 4302152-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302152 | 0000 | 012 | 000 | | | | | | | 4302152 |
| 0076667GJE | 4302152-01 | 4302152-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 98.00 | 98.00 | 98.00 | - | 4302152 | 0000 | 012 | 000 | | | | | | | 4302152 |
| 0076668GJE | 4302152-01 | 4302152-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302152 | 0000 | 012 | 000 | | | | | | | 4302152 |
| 0076669GJE | 4302152-01 | 4302152-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302152 | 0000 | 012 | 000 | | | | | | | 4302152 |
| 0076670GJE | 4302153-01 | 4302153-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302153 | 0000 | 012 | 000 | | | | | | | 4302153 |
| 0076671GJE | 4302153-01 | 4302153-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302153 | 0000 | 012 | 000 | | | | | | | 4302153 |
| 0076672GJE | 4302153-01 | 4302153-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302153 | 0000 | 012 | 000 | | | | | | | 4302153 |
| 0076673GJE | 4302153-01 | 4302153-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302153 | 0000 | 012 | 000 | | | | | | | 4302153 |
| 0076674GJE | 4302154-01 | 4302154-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302154 | 0000 | 012 | 000 | | | | | | | 4302154 |
| 0076675GJE | 4302154-01 | 4302154-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302154 | 0000 | 012 | 000 | | | | | | | 4302154 |
| 0076676GJE | 4302154-01 | 4302154-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302154 | 0000 | 012 | 000 | | | | | | | 4302154 |
| 0076677GJE | 4302154-01 | 4302154-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302154 | 0000 | 012 | 000 | | | | | | | 4302154 |
| 0076678GJE | 4302156-01 | 4302156-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 498.30 | 498.30 | 498.30 | - | 4302156 | 0000 | 012 | 000 | | | | | | | 4302156 |
| 0076679GJE | 4302156-01 | 4302156-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 165.00 | 165.00 | 165.00 | - | 4302156 | 0000 | 012 | 000 | | | | | | | 4302156 |
| 0076680GJE | 4302156-01 | 4302156-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302156 | 0000 | 012 | 000 | | | | | | | 4302156 |
| 0076681GJE | 4302156-01 | 4302156-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302156 | 0000 | 012 | 000 | | | | | | | 4302156 |
| 0076682GJE | 4302157-01 | 4302157-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302157 | 0000 | 012 | 000 | | | | | | | 4302157 |
| 0076683GJE | 4302157-01 | 4302157-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302157 | 0000 | 012 | 000 | | | | | | | 4302157 |
| 0076684GJE | 4302157-01 | 4302157-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302157 | 0000 | 012 | 000 | | | | | | | 4302157 |
| 0076685GJE | 4302157-01 | 4302157-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302157 | 0000 | 012 | 000 | | | | | | | 4302157 |
| 0076686GJE | 4302159-01 | 4302159-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302159 | 0000 | 012 | 000 | | | | | | | 4302159 |
| 0076687GJE | 4302159-01 | 4302159-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302159 | 0000 | 012 | 000 | | | | | | | 4302159 |
| 0076688GJE | 4302159-01 | 4302159-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302159 | 0000 | 012 | 000 | | | | | | | 4302159 |
| 0076689GJE | 4302159-01 | 4302159-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302159 | 0000 | 012 | 000 | | | | | | | 4302159 |
| 0076690GJE | 4302160-01 | 4302160-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302160 | 0000 | 012 | 000 | | | | | | | 4302160 |
| 0076691GJE | 4302160-01 | 4302160-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302160 | 0000 | 012 | 000 | | | | | | | 4302160 |
| 0076692GJE | 4302160-01 | 4302160-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302160 | 0000 | 012 | 000 | | | | | | | 4302160 |
| 0076693GJE | 4302160-01 | 4302160-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302160 | 0000 | 012 | 000 | | | | | | | 4302160 |
| 0076694GJE | 4302161-01 | 4302161-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302161 | 0000 | 012 | 000 | | | | | | | 4302161 |
| 0076695GJE | 4302161-01 | 4302161-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302161 | 0000 | 012 | 000 | | | | | | | 4302161 |
| 0076696GJE | 4302161-01 | 4302161-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302161 | 0000 | 012 | 000 | | | | | | | 4302161 |
| 0076697GJE | 4302161-01 | 4302161-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302161 | 0000 | 012 | 000 | | | | | | | 4302161 |
| 0076698GJE | 4302162-01 | 4302162-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302162 | 0000 | 012 | 000 | | | | | | | 4302162 |
| 0076699GJE | 4302162-01 | 4302162-01 | 2/11/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302162 | 0000 | 012 | 000 | | | | | | | 4302162 |

| Doc | Ref | Ref2 | Date | Date2 | Description | Acct | Cur | Amount1 | Amount2 | Amount3 | | Code | | | | Ref4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0076700GJE | 4302162-01 | 4302162-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302162 | 0000 | 012 | 000 | 4302162 |
| 0076701GJE | 4302162-01 | 4302163-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302162 | 0000 | 012 | 000 | 4302162 |
| 0076702GJE | 4302163-01 | 4302163-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302163 | 0000 | 012 | 000 | 4302163 |
| 0076703GJE | 4302163-01 | 4302163-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302163 | 0000 | 012 | 000 | 4302163 |
| 0076704GJE | 4302163-01 | 4302163-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302163 | 0000 | 012 | 000 | 4302163 |
| 0076705GJE | 4302163-01 | 4302163-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302163 | 0000 | 012 | 000 | 4302163 |
| 0076706GJE | 4302164-01 | 4302164-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302164 | 0000 | 012 | 000 | 4302164 |
| 0076707GJE | 4302164-01 | 4302164-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302164 | 0000 | 012 | 000 | 4302164 |
| 0076708GJE | 4302164-01 | 4302164-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302164 | 0000 | 012 | 000 | 4302164 |
| 0076709GJE | 4302164-01 | 4302164-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302164 | 0000 | 012 | 000 | 4302164 |
| 0076710GJE | 4302165-01 | 4302165-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302165 | 0000 | 012 | 000 | 4302165 |
| 0076711GJE | 4302165-01 | 4302165-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302165 | 0000 | 012 | 000 | 4302165 |
| 0076712GJE | 4302165-01 | 4302165-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302165 | 0000 | 012 | 000 | 4302165 |
| 0076713GJE | 4302165-01 | 4302165-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302165 | 0000 | 012 | 000 | 4302165 |
| 0076714GJE | 4302167-01 | 4302167-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302167 | 0000 | 012 | 000 | 4302167 |
| 0076715GJE | 4302167-01 | 4302167-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302167 | 0000 | 012 | 000 | 4302167 |
| 0076716GJE | 4302167-01 | 4302167-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302167 | 0000 | 012 | 000 | 4302167 |
| 0076717GJE | 4302167-01 | 4302167-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302167 | 0000 | 012 | 000 | 4302167 |
| 0076718GJE | 4302168-01 | 4302168-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302168 | 0000 | 012 | 000 | 4302168 |
| 0076719GJE | 4302168-01 | 4302168-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302168 | 0000 | 012 | 000 | 4302168 |
| 0076720GJE | 4302168-01 | 4302168-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302168 | 0000 | 012 | 000 | 4302168 |
| 0076721GJE | 4302168-01 | 4302168-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302168 | 0000 | 012 | 000 | 4302168 |
| 0076722GJE | 4302169-01 | 4302169-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 281.96 | 281.96 | 281.96 | - | 4302169 | 0000 | 012 | 000 | 4302169 |
| 0076723GJE | 4302169-01 | 4302169-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 218.12 | 218.12 | 218.12 | - | 4302169 | 0000 | 012 | 000 | 4302169 |
| 0076724GJE | 4302169-01 | 4302169-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 26.60 | 26.60 | 26.60 | - | 4302169 | 0000 | 012 | 000 | 4302169 |
| 0076725GJE | 4302169-01 | 4302169-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 26.60 | 26.60 | 26.60 | - | 4302169 | 0000 | 012 | 000 | 4302169 |
| 0076726GJE | 4302170-01 | 4302170-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 907.46 | 907.46 | 907.46 | - | 4302170 | 0000 | 012 | 000 | 4302170 |
| 0076727GJE | 4302170-01 | 4302170-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 172.70 | 172.70 | 172.70 | - | 4302170 | 0000 | 012 | 000 | 4302170 |
| 0076728GJE | 4302170-01 | 4302170-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 18.84 | 18.84 | 18.84 | - | 4302170 | 0000 | 012 | 000 | 4302170 |
| 0076729GJE | 4302170-01 | 4302170-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 15.70 | 15.70 | 15.70 | - | 4302170 | 0000 | 012 | 000 | 4302170 |
| 0076730GJE | 4302171-01 | 4302171-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 709.17 | 709.17 | 709.17 | - | 4302171 | 0000 | 012 | 000 | 4302171 |
| 0076731GJE | 4302171-01 | 4302171-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 133.98 | 133.98 | 133.98 | - | 4302171 | 0000 | 012 | 000 | 4302171 |
| 0076732GJE | 4302171-01 | 4302171-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 16.17 | 16.17 | 16.17 | - | 4302171 | 0000 | 012 | 000 | 4302171 |
| 0076733GJE | 4302171-01 | 4302171-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 11.55 | 11.55 | 11.55 | - | 4302171 | 0000 | 012 | 000 | 4302171 |
| 0076734GJE | 4302172-01 | 4302172-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 129.43 | 129.43 | 129.43 | - | 4302172 | 0000 | 012 | 000 | 4302172 |
| 0076735GJE | 4302172-01 | 4302172-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302172 | 0000 | 012 | 000 | 4302172 |
| 0076736GJE | 4302172-01 | 4302172-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302172 | 0000 | 012 | 000 | 4302172 |
| 0076737GJE | 4302172-01 | 4302172-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 1,444.02 | 1,444.02 | 1,444.02 | - | 4302172 | 0000 | 012 | 000 | 4302172 |
| 0076738GJE | 4302173-01 | 4302173-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 792.45 | 792.45 | 792.45 | - | 4302173 | 0000 | 012 | 000 | 4302173 |
| 0076740GJE | 4302173-01 | 4302173-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 123.27 | 123.27 | 123.27 | - | 4302173 | 0000 | 012 | 000 | 4302173 |
| 0076741GJE | 4302173-01 | 4302173-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 88.05 | 88.05 | 88.05 | - | 4302173 | 0000 | 012 | 000 | 4302173 |
| 0076742GJE | 4302174-01 | 4302174-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 437.06 | 437.06 | 437.06 | - | 4302174 | 0000 | 012 | 000 | 4302174 |
| 0076743GJE | 4302174-01 | 4302174-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 266.50 | 266.50 | 266.50 | - | 4302174 | 0000 | 012 | 000 | 4302174 |
| 0076744GJE | 4302174-01 | 4302174-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 37.31 | 37.31 | 37.31 | - | 4302174 | 0000 | 012 | 000 | 4302174 |
| 0076745GJE | 4302174-01 | 4302174-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 26.65 | 26.65 | 26.65 | - | 4302174 | 0000 | 012 | 000 | 4302174 |
| 0076746GJE | 4302175-01 | 4302175-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 635.97 | 635.97 | 635.97 | - | 4302175 | 0000 | 012 | 000 | 4302175 |
| 0076747GJE | 4302175-01 | 4302175-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 623.50 | 623.50 | 623.50 | - | 4302175 | 0000 | 012 | 000 | 4302175 |
| 0076748GJE | 4302175-01 | 4302175-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 87.29 | 87.29 | 87.29 | - | 4302175 | 0000 | 012 | 000 | 4302175 |
| 0076749GJE | 4302175-01 | 4302175-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 62.35 | 62.35 | 62.35 | - | 4302175 | 0000 | 012 | 000 | 4302175 |
| 0076750GJE | 4302176-01 | 4302176-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 787.20 | 787.20 | 787.20 | - | 4302176 | 0000 | 012 | 000 | 4302176 |
| 0076751GJE | 4302176-01 | 4302176-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 480.00 | 480.00 | 480.00 | - | 4302176 | 0000 | 012 | 000 | 4302176 |
| 0076752GJE | 4302176-01 | 4302176-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 67.20 | 67.20 | 67.20 | - | 4302176 | 0000 | 012 | 000 | 4302176 |
| 0076753GJE | 4302176-01 | 4302176-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 48.00 | 48.00 | 48.00 | - | 4302176 | 0000 | 012 | 000 | 4302176 |
| 0076754GJE | 4302177-01 | 4302177-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 869.40 | 869.40 | 869.40 | - | 4302177 | 0000 | 012 | 000 | 4302177 |
| 0076755GJE | 4302177-01 | 4302177-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 425.25 | 425.25 | 425.25 | - | 4302177 | 0000 | 012 | 000 | 4302177 |
| 0076756GJE | 4302177-01 | 4302177-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 66.15 | 66.15 | 66.15 | - | 4302177 | 0000 | 012 | 000 | 4302177 |
| 0076757GJE | 4302177-01 | 4302177-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 47.25 | 47.25 | 47.25 | - | 4302177 | 0000 | 012 | 000 | 4302177 |
| 0076758GJE | 4302178-01 | 4302178-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 595.84 | 595.84 | 595.84 | - | 4302178 | 0000 | 012 | 000 | 4302178 |
| 0076759GJE | 4302178-01 | 4302178-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 268.00 | 268.00 | 268.00 | - | 4302178 | 0000 | 012 | 000 | 4302178 |
| 0076760GJE | 4302178-01 | 4302178-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 37.24 | 37.24 | 37.24 | - | 4302178 | 0000 | 012 | 000 | 4302178 |
| 0076761GJE | 4302178-01 | 4302178-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 26.60 | 26.60 | 26.60 | - | 4302178 | 0000 | 012 | 000 | 4302178 |
| 0076596GJE | 6203392-01 | 6203392-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 4,491.36 | 4,491.36 | 4,491.36 | - | 6203392 | 0000 | 012 | 000 | 6203392 |
| 0076597GJE | 6203392-01 | 6203392-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 3,742.80 | 3,742.80 | 3,742.80 | - | 6203392 | 0000 | 012 | 000 | 6203392 |
| 0076598GJE | 6203392-01 | 6203392-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 561.42 | 561.42 | 561.42 | - | 6203392 | 0000 | 012 | 000 | 6203392 |
| 0076599GJE | 6203392-01 | 6203392-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 467.85 | 467.85 | 467.85 | - | 6203392 | 0000 | 012 | 000 | 6203392 |
| 0076520GJE | 6203393-01 | 6203393-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 1,801.83 | 1,801.83 | 1,801.83 | - | 6203393 | 0000 | 012 | 000 | 6203393 |
| 0076521GJE | 6203393-01 | 6203393-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 1,766.50 | 1,766.50 | 1,766.50 | - | 6203393 | 0000 | 012 | 000 | 6203393 |
| 0076522GJE | 6203393-01 | 6203393-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 247.31 | 247.31 | 247.31 | - | 6203393 | 0000 | 012 | 000 | 6203393 |
| 0076523GJE | 6203393-01 | 6203393-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 176.65 | 176.65 | 176.65 | - | 6203393 | 0000 | 012 | 000 | 6203393 |
| 0076540GJE | 6203395-01 | 6203395-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 991.20 | 991.20 | 991.20 | - | 6203395 | 0000 | 012 | 000 | 6203395 |
| 0076541GJE | 6203395-01 | 6203395-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 380.55 | 380.55 | 380.55 | - | 6203395 | 0000 | 012 | 000 | 6203395 |
| 0076542GJE | 6203395-01 | 6203395-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 61.95 | 61.95 | 61.95 | - | 6203395 | 0000 | 012 | 000 | 6203395 |
| 0076543GJE | 6203395-01 | 6203395-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 44.25 | 44.25 | 44.25 | - | 6203395 | 0000 | 012 | 000 | 6203395 |
| 0076512GJE | 6203396-01 | 6203396-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 1,303.80 | 1,303.80 | 1,303.80 | - | 6203396 | 0000 | 012 | 000 | 6203396 |
| 0076513GJE | 6203396-01 | 6203396-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 795.00 | 795.00 | 795.00 | - | 6203396 | 0000 | 012 | 000 | 6203396 |
| 0076514GJE | 6203396-01 | 6203396-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 111.30 | 111.30 | 111.30 | - | 6203396 | 0000 | 012 | 000 | 6203396 |
| 0076515GJE | 6203396-01 | 6203396-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 79.50 | 79.50 | 79.50 | - | 6203396 | 0000 | 012 | 000 | 6203396 |
| 0076516GJE | 6203397-01 | 6203397-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 731.44 | 731.44 | 731.44 | - | 6203397 | 0000 | 012 | 000 | 6203397 |
| 0076517GJE | 6203397-01 | 6203397-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 446.00 | 446.00 | 446.00 | - | 6203397 | 0000 | 012 | 000 | 6203397 |
| 0076518GJE | 6203397-01 | 6203397-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 62.44 | 62.44 | 62.44 | - | 6203397 | 0000 | 012 | 000 | 6203397 |
| 0076519GJE | 6203397-01 | 6203397-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 44.60 | 44.60 | 44.60 | - | 6203397 | 0000 | 012 | 000 | 6203397 |
| 0076524GJE | 6203398-01 | 6203398-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 560.49 | 560.49 | 560.49 | - | 6203398 | 0000 | 012 | 000 | 6203398 |
| 0076525GJE | 6203398-01 | 6203398-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 549.50 | 549.50 | 549.50 | - | 6203398 | 0000 | 012 | 000 | 6203398 |
| 0076526GJE | 6203398-01 | 6203398-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 76.93 | 76.93 | 76.93 | - | 6203398 | 0000 | 012 | 000 | 6203398 |
| 0076527GJE | 6203398-01 | 6203398-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 54.95 | 54.95 | 54.95 | - | 6203398 | 0000 | 012 | 000 | 6203398 |
| 0076544GJE | 6203399-01 | 6203399-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6203399 | 0000 | 012 | 000 | 6203399 |
| 0076545GJE | 6203399-01 | 6203399-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 936.90 | 936.90 | 936.90 | - | 6203399 | 0000 | 012 | 000 | 6203399 |
| 0076546GJE | 6203399-01 | 6203399-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 145.74 | 145.74 | 145.74 | - | 6203399 | 0000 | 012 | 000 | 6203399 |
| 0076547GJE | 6203399-01 | 6203399-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 104.10 | 104.10 | 104.10 | - | 6203399 | 0000 | 012 | 000 | 6203399 |
| 0076528GJE | 6203403-01 | 6203403-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 9.18 | 9.18 | 9.18 | - | 6203403 | 0000 | 012 | 000 | 6203403 |
| 0076529GJE | 6203403-01 | 6203403-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 6203403 | 0000 | 012 | 000 | 6203403 |
| 0076530GJE | 6203403-01 | 6203403-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203403 | 0000 | 012 | 000 | 6203403 |
| 0076531GJE | 6203403-01 | 6203403-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203403 | 0000 | 012 | 000 | 6203403 |
| 0076532GJE | 6203404-01 | 6203404-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 97.41 | 97.41 | 97.41 | - | 6203404 | 0000 | 012 | 000 | 6203404 |
| 0076533GJE | 6203404-01 | 6203404-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 95.50 | 95.50 | 95.50 | - | 6203404 | 0000 | 012 | 000 | 6203404 |
| 0076534GJE | 6203404-01 | 6203404-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203404 | 0000 | 012 | 000 | 6203404 |
| 0076535GJE | 6203404-01 | 6203404-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203404 | 0000 | 012 | 000 | 6203404 |
| 0076616GJE | B9042920-01 | B9042920-01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006230 | USD | 1,451.36 | 1,451.36 | 1,451.36 | - | B9042920 | 0000 | 000 | | B9042920 |
| 0075661GJE | 9767479-CM01 | 9767479-CM01 | 2/11/2014 20135 | | Intercompany - National Airlines | 006145 | USD | (2,182.80) | (2,182.80) | (2,182.80) | 2,182.80 | 9767479 | 0000 | 000 | | |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 283.50 | 283.50 | 283.50 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 29.82 | 29.82 | 29.82 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 62.95 | 62.95 | 62.95 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 14.00 | 14.00 | 14.00 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 585.00 | 585.00 | 585.00 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 131.67 | 131.67 | 131.67 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 429.48 | 429.48 | 429.48 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 1,081.37 | 1,081.37 | 1,081.37 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 594.88 | 594.88 | 594.88 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 000992VR | | 02082014 | 2/11/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006274 | USD | 142.00 | 142.00 | 142.00 | - | Concur 2/8/2014 | | | | AMEX001 | American Express | | MISC |
| 0048531CPA | CI-930229551 | CI-930229551 | 2/11/2014 20135 | | Intercompany - National Airlines | 006230 | USD | 1,451.36 | 1,451.36 | 1,451.36 | - | B9042920 | | | | CI-930229551 | | | |
| 0079384GJE | | | 2/11/2014 20135 | | Intercompany - National Airlines | 006230 | USD | (767.00) | (767.00) | (767.00) | - | | | | | | | | |
| 0079385GJE | | | 2/11/2014 20135 | | Intercompany - National Airlines | 006230 | USD | (369.97) | (369.97) | (369.97) | 369.97 | FT Discount-NACG-BUF | | | | | | | |

| Doc | Ref | Date | Period | Description | Curr | Amount | Amount | Amount | | Acct | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0076560GJE 4005135-01 | 4005135-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 979.20 | 979.20 | 979.20 | - | 4005135 | 0000 | 012 | 000 | 4005135 |
| 0076560GJE 4005135-01 | 4005135-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 558.80 | 558.80 | 558.80 | - | 4005135 | 0000 | 012 | 000 | 4005135 |
| 0076560GJE 4005135-01 | 4005135-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 96.00 | 96.00 | 96.00 | - | 4005135 | 0000 | 012 | 000 | 4005135 |
| 0076560GJE 4005135-01 | 4005135-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 96.00 | 96.00 | 96.00 | - | 4005135 | 0000 | 012 | 000 | 4005135 |
| 0076560GJE 4005135-01 | 4005135-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4005135 | 0000 | 012 | 000 | 4005135 |
| 0076560GJE 4005136-01 | 4005136-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4005136 | 0000 | 012 | 000 | 4005136 |
| 0076560GJE 4005136-01 | 4005136-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 242.90 | 242.90 | 242.90 | - | 4005136 | 0000 | 012 | 000 | 4005136 |
| 0076560GJE 4005136-01 | 4005136-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 242.90 | 242.90 | 242.90 | - | 4005136 | 0000 | 012 | 000 | 4005136 |
| 0076570GJE 4005137-01 | 4005137-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 2,383.36 | 2,383.36 | 2,383.36 | - | 4005137 | 0000 | 012 | 000 | 4005137 |
| 0076577GJE 4005137-01 | 4005137-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005137 | 0000 | 012 | 000 | 4005137 |
| 0076578GJE 4005137-01 | 4005137-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 148.96 | 148.96 | 148.96 | - | 4005137 | 0000 | 012 | 000 | 4005137 |
| 0076578GJE 4005137-01 | 4005137-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 106.40 | 106.40 | 106.40 | - | 4005137 | 0000 | 012 | 000 | 4005137 |
| 0076586GJE 4005143-01 | 4005143-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4005143 | 0000 | 012 | 000 | 4005143 |
| 0076586GJE 4005143-01 | 4005143-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 766.08 | 766.08 | 766.08 | - | 4005143 | 0000 | 012 | 000 | 4005143 |
| 0076586GJE 4005143-01 | 4005143-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 106.40 | 106.40 | 106.40 | - | 4005143 | 0000 | 012 | 000 | 4005143 |
| 0076591GJE 4005143-01 | 4005143-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 106.40 | 106.40 | 106.40 | - | 4005143 | 0000 | 012 | 000 | 4005143 |
| 0076586GJE 4005144-01 | 4005144-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 882.81 | 882.81 | 882.81 | - | 4005144 | 0000 | 012 | 000 | 4005144 |
| 0076544-01 | 4005144-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 501.99 | 501.99 | 501.99 | - | 4005144 | 0000 | 012 | 000 | 4005144 |
| 0076570GJE 4005144-01 | 4005144-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 86.55 | 86.55 | 86.55 | - | 4005144 | 0000 | 012 | 000 | 4005144 |
| 0076571GJE 4005144-01 | 4005144-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 86.55 | 86.55 | 86.55 | - | 4005144 | 0000 | 012 | 000 | 4005144 |
| 0076582GJE 4005145-01 | 4005145-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 925.68 | 925.68 | 925.68 | - | 4005145 | 0000 | 012 | 000 | 4005145 |
| 0076592GJE 4005145-01 | 4005145-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 111.72 | 111.72 | 111.72 | - | 4005145 | 0000 | 012 | 000 | 4005145 |
| 0076596GJE 4005145-01 | 4005145-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 79.80 | 79.80 | 79.80 | - | 4005145 | 0000 | 012 | 000 | 4005145 |
| 0076572GJE 4005147-01 | 4005147-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 97.41 | 97.41 | 97.41 | - | 4005147 | 0000 | 012 | 000 | 4005147 |
| 0076573GJE 4005147-01 | 4005147-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 55.39 | 55.39 | 55.39 | - | 4005147 | 0000 | 012 | 000 | 4005147 |
| 0076574GJE 4005147-01 | 4005147-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4005147 | 0000 | 012 | 000 | 4005147 |
| 0076575GJE 4005147-01 | 4005147-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4005147 | 0000 | 012 | 000 | 4005147 |
| 0076586GJE 4005147-01 | 4005147-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 13.44 | 13.44 | 13.44 | - | 4005147 | 0000 | 012 | 000 | 4005147 |
| 0076591GJE 4005149-01 | 4005149-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4005149 | 0000 | 012 | 000 | 4005149 |
| 0076582GJE 4005149-01 | 4005149-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4005149 | 0000 | 012 | 000 | 4005149 |
| 0076583GJE 4005149-01 | 4005149-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4005149 | 0000 | 012 | 000 | 4005149 |
| 0076648GJE 4005151-01 | 4005151-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 4,919.04 | 4,919.04 | 4,919.04 | - | 4005151 | 0000 | 012 | 000 | 4005151 |
| 0076648GJE 4005151-01 | 4005151-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 130.80 | 130.80 | 130.80 | - | 4005151 | 0000 | 012 | 000 | 4005151 |
| 0076650GJE 4005151-01 | 4005151-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 4,304.16 | 4,304.16 | 4,304.16 | - | 4005151 | 0000 | 012 | 000 | 4005151 |
| 0076652GJE 4005151-01 | 4005151-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 614.88 | 614.88 | 614.88 | - | 4005151 | 0000 | 012 | 000 | 4005151 |
| 0076644GJE 4005157-01 | 4005157-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 512.40 | 512.40 | 512.40 | - | 4005157 | 0000 | 012 | 000 | 4005157 |
| 0076644GJE 4005157-01 | 4005157-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 666.24 | 666.24 | 666.24 | - | 4005157 | 0000 | 012 | 000 | 4005157 |
| 0076646GJE 4005157-01 | 4005157-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 555.20 | 555.20 | 555.20 | - | 4005157 | 0000 | 012 | 000 | 4005157 |
| 0076646GJE 4005157-01 | 4005157-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 83.28 | 83.28 | 83.28 | - | 4005157 | 0000 | 012 | 000 | 4005157 |
| 0076647GJE 4005157-01 | 4005157-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 69.40 | 69.40 | 69.40 | - | 4005157 | 0000 | 012 | 000 | 4005157 |
| 0076768GJE 4302179-01 | 4302179-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302179 | 0000 | 012 | 000 | 4302179 |
| 0076769GJE 4302179-01 | 4302179-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 62.00 | 62.00 | 62.00 | - | 4302179 | 0000 | 012 | 000 | 4302179 |
| 0076770GJE 4302179-01 | 4302179-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302179 | 0000 | 012 | 000 | 4302179 |
| 0076771GJE 4302179-01 | 4302179-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302179 | 0000 | 012 | 000 | 4302179 |
| 0076772GJE 4302181-01 | 4302181-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 437.00 | 437.00 | 437.00 | - | 4302181 | 0000 | 012 | 000 | 4302181 |
| 0076773GJE 4302181-01 | 4302181-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 145.00 | 145.00 | 145.00 | - | 4302181 | 0000 | 012 | 000 | 4302181 |
| 0076774GJE 4302181-01 | 4302181-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302181 | 0000 | 012 | 000 | 4302181 |
| 0076775GJE 4302181-01 | 4302181-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302181 | 0000 | 012 | 000 | 4302181 |
| 0076776GJE 4302182-01 | 4302182-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302182 | 0000 | 012 | 000 | 4302182 |
| 0076777GJE 4302182-01 | 4302182-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 81.50 | 81.50 | 81.50 | - | 4302182 | 0000 | 012 | 000 | 4302182 |
| 0076795GJE 4302182-01 | 4302182-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302182 | 0000 | 012 | 000 | 4302182 |
| 0076796GJE 4302182-01 | 4302182-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302182 | 0000 | 012 | 000 | 4302182 |
| 0076780GJE 4302183-01 | 4302183-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302183 | 0000 | 012 | 000 | 4302183 |
| 0076781GJE 4302183-01 | 4302183-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 71.00 | 71.00 | 71.00 | - | 4302183 | 0000 | 012 | 000 | 4302183 |
| 0076782GJE 4302183-01 | 4302183-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302183 | 0000 | 012 | 000 | 4302183 |
| 0076783GJE 4302183-01 | 4302183-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302183 | 0000 | 012 | 000 | 4302183 |
| 0076784GJE 4302184-01 | 4302184-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302184 | 0000 | 012 | 000 | 4302184 |
| 0076784GJE 4302184-01 | 4302184-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 91.50 | 91.50 | 91.50 | - | 4302184 | 0000 | 012 | 000 | 4302184 |
| 0076785GJE 4302184-01 | 4302184-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302184 | 0000 | 012 | 000 | 4302184 |
| 0076786GJE 4302185-01 | 4302185-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302185 | 0000 | 012 | 000 | 4302185 |
| 0076790GJE 4302185-01 | 4302185-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302185 | 0000 | 012 | 000 | 4302185 |
| 0076791GJE 4302185-01 | 4302185-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302185 | 0000 | 012 | 000 | 4302185 |
| 0076792GJE 4302185-01 | 4302185-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302185 | 0000 | 012 | 000 | 4302185 |
| 0076793GJE 4302186-01 | 4302186-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 400.00 | 400.00 | 400.00 | - | 4302186 | 0000 | 012 | 000 | 4302186 |
| 0076794GJE 4302186-01 | 4302186-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 4302186 | 0000 | 012 | 000 | 4302186 |
| 0076360GJE 4302186-01 | 4302186-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 4302186 | 0000 | 012 | 000 | 4302186 |
| 0076360GJE 6203400-01 | 6203400-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 729.30 | 729.30 | 729.30 | - | 6203400 | 0000 | 012 | 000 | 6203400 |
| 0076537GJE 6203400-01 | 6203400-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 561.00 | 561.00 | 561.00 | - | 6203400 | 0000 | 012 | 000 | 6203400 |
| 0076538GJE 6203400-01 | 6203400-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 78.54 | 78.54 | 78.54 | - | 6203400 | 0000 | 012 | 000 | 6203400 |
| 0076539GJE 6203400-01 | 6203400-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 56.10 | 56.10 | 56.10 | - | 6203400 | 0000 | 012 | 000 | 6203400 |
| 0076540GJE 6203401-01 | 6203401-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 586.37 | 586.37 | 586.37 | - | 6203401 | 0000 | 012 | 000 | 6203401 |
| 0076540GJE 6203401-01 | 6203401-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 110.78 | 110.78 | 110.78 | - | 6203401 | 0000 | 012 | 000 | 6203401 |
| 0076541GJE 6203401-01 | 6203401-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203401 | 0000 | 012 | 000 | 6203401 |
| 0076551GJE 6203401-01 | 6203401-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203401 | 0000 | 012 | 000 | 6203401 |
| 0076552GJE 6203402-01 | 6203402-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 551.99 | 551.99 | 551.99 | - | 6203402 | 0000 | 012 | 000 | 6203402 |
| 0076553GJE 6203402-01 | 6203402-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 105.05 | 105.05 | 105.05 | - | 6203402 | 0000 | 012 | 000 | 6203402 |
| 0076554GJE 6203402-01 | 6203402-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203402 | 0000 | 012 | 000 | 6203402 |
| 0076542GJE 6203402-01 | 6203402-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203402 | 0000 | 012 | 000 | 6203402 |
| 0076622GJE 6203405-01 | 6203405-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 6203405 | 0000 | 012 | 000 | 6203405 |
| 0076623GJE 6203405-01 | 6203405-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 2,914.80 | 2,914.80 | 2,914.80 | - | 6203405 | 0000 | 012 | 000 | 6203405 |
| 0076624GJE 6203405-01 | 6203405-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 416.40 | 416.40 | 416.40 | - | 6203405 | 0000 | 012 | 000 | 6203405 |
| 0076625GJE 6203405-01 | 6203405-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 347.00 | 347.00 | 347.00 | - | 6203405 | 0000 | 012 | 000 | 6203405 |
| 0076606GJE 6203408-01 | 6203408-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 2,701.47 | 2,701.47 | 2,701.47 | - | 6203408 | 0000 | 012 | 000 | 6203408 |
| 0076607GJE 6203408-01 | 6203408-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 2,648.50 | 2,648.50 | 2,648.50 | - | 6203408 | 0000 | 012 | 000 | 6203408 |
| 0076609GJE 6203408-01 | 6203408-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 370.79 | 370.79 | 370.79 | - | 6203408 | 0000 | 012 | 000 | 6203408 |
| 0076609GJE 6203408-01 | 6203408-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 264.85 | 264.85 | 264.85 | - | 6203408 | 0000 | 012 | 000 | 6203408 |
| 0076610GJE 6203409-01 | 6203409-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 472.77 | 472.77 | 472.77 | - | 6203409 | 0000 | 012 | 000 | 6203409 |
| 0076611GJE 6203409-01 | 6203409-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 463.50 | 463.50 | 463.50 | - | 6203409 | 0000 | 012 | 000 | 6203409 |
| 0076612GJE 6203409-01 | 6203409-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 64.89 | 64.89 | 64.89 | - | 6203409 | 0000 | 012 | 000 | 6203409 |
| 0076613GJE 6203409-01 | 6203409-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 46.35 | 46.35 | 46.35 | - | 6203409 | 0000 | 012 | 000 | 6203409 |
| 0076604GJE 6203413-01 | 6203413-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 943.15 | 943.15 | 943.15 | - | 6203413 | 0000 | 012 | 000 | 6203413 |
| 0076605GJE 6203413-01 | 6203413-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 551.38 | 551.38 | 551.38 | - | 6203413 | 0000 | 012 | 000 | 6203413 |
| 0076615GJE 6203414-01 | 6203414-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 70.89 | 70.89 | 70.89 | - | 6203414 | 0000 | 012 | 000 | 6203414 |
| 0076615GJE 6203414-01 | 6203414-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 69.50 | 69.50 | 69.50 | - | 6203414 | 0000 | 012 | 000 | 6203414 |
| 0076616GJE 6203414-01 | 6203414-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203414 | 0000 | 012 | 000 | 6203414 |
| 0076617GJE 6203414-01 | 6203414-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203414 | 0000 | 012 | 000 | 6203414 |
| 0076618GJE 6203415-01 | 6203415-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 97.41 | 97.41 | 97.41 | - | 6203415 | 0000 | 012 | 000 | 6203415 |
| 0076619GJE 6203415-01 | 6203415-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 95.50 | 95.50 | 95.50 | - | 6203415 | 0000 | 012 | 000 | 6203415 |
| 0076620GJE 6203415-01 | 6203415-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203415 | 0000 | 012 | 000 | 6203415 |
| 0076600GJE 6203416-01 | 6203416-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203416 | 0000 | 012 | 000 | 6203416 |
| 0076601GJE 6203416-01 | 6203416-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 292.60 | 292.60 | 292.60 | - | 6203416 | 0000 | 012 | 000 | 6203416 |
| 0076602GJE 6203416-01 | 6203416-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 31.92 | 31.92 | 31.92 | - | 6203416 | 0000 | 012 | 000 | 6203416 |
| 0076603GJE 6203416-01 | 6203416-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 26.60 | 26.60 | 26.60 | - | 6203416 | 0000 | 012 | 000 | 6203416 |
| 0076596GJE 6203417-01 | 6203417-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 1,102.13 | 1,102.13 | 1,102.13 | - | 6203417 | 0000 | 012 | 000 | 6203417 |
| 0076597GJE 6203417-01 | 6203417-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 208.22 | 208.22 | 208.22 | - | 6203417 | 0000 | 012 | 000 | 6203417 |
| 0076598GJE 6203417-01 | 6203417-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.13 | 25.13 | 25.13 | - | 6203417 | 0000 | 012 | 000 | 6203417 |
| 0076599GJE 6203417-01 | 6203417-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203417 | 0000 | 012 | 000 | 6203417 |
| 0076626GJE 6203418-01 | 6203418-01 | 2/12/2014 20135 | Intercompany - National Airlines | 006145 | USD | 1,315.29 | 1,315.29 | 1,315.29 | - | 6203418 | 0000 | 012 | 000 | 6203418 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0076627GJE | 6203418-01 | 6203418-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 1,289.50 | 1,289.50 | 1,289.50 | - | 6203418 | 0000 | 012 | 000 | 6203418 |
| 0076628GJE | 6203418-01 | 6203418-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 180.53 | 180.53 | 180.53 | - | 6203418 | 0000 | 012 | 000 | 6203418 |
| 0076629GJE | 6203418-01 | 6203418-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 128.95 | 128.95 | 128.95 | - | 6203418 | 0000 | 012 | 000 | 6203418 |
| 0076634GJE | 6203419-01 | 6203419-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 353.94 | 353.94 | 353.94 | - | 6203419 | 0000 | 012 | 000 | 6203419 |
| 0076635GJE | 6203419-01 | 6203419-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 347.00 | 347.00 | 347.00 | - | 6203419 | 0000 | 012 | 000 | 6203419 |
| 0076636GJE | 6203419-01 | 6203419-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 48.58 | 48.58 | 48.58 | - | 6203419 | 0000 | 012 | 000 | 6203419 |
| 0076637GJE | 6203419-01 | 6203419-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 34.70 | 34.70 | 34.70 | - | 6203419 | 0000 | 012 | 000 | 6203419 |
| 0076638GJE | 6203420-01 | 6203420-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 575.25 | 575.25 | 575.25 | - | 6203420 | 0000 | 012 | 000 | 6203420 |
| 0076639GJE | 6203420-01 | 6203420-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 796.50 | 796.50 | 796.50 | - | 6203420 | 0000 | 012 | 000 | 6203420 |
| 0076630GJE | 6203428-01 | 6203428-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 78.54 | 78.54 | 78.54 | - | 6203428 | 0000 | 012 | 000 | 6203428 |
| 0076631GJE | 6203428-01 | 6203428-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 77.00 | 77.00 | 77.00 | - | 6203428 | 0000 | 012 | 000 | 6203428 |
| 0076632GJE | 6203428-01 | 6203428-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203428 | 0000 | 012 | 000 | 6203428 |
| 0076633GJE | 6203428-01 | 6203428-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203428 | 0000 | 012 | 000 | 6203428 |
| 0076796GJE | 6203429-01 | 6203429-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 37.74 | 37.74 | 37.74 | - | 6203429 | 0000 | 012 | 000 | 6203429 |
| 0076797GJE | 6203429-01 | 6203429-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50.00 | 50.00 | 50.00 | - | 6203429 | 0000 | 012 | 000 | 6203429 |
| 0076798GJE | 6203429-01 | 6203429-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203429 | 0000 | 012 | 000 | 6203429 |
| 0076799GJE | 6203429-01 | 6203429-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 25.00 | 25.00 | 25.00 | - | 6203429 | 0000 | 012 | 000 | 6203429 |
| 0076640GJE | 6203430-01 | 6203430-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 2,925.60 | 2,925.60 | 2,925.60 | - | 6203430 | 0000 | 012 | 000 | 6203430 |
| 0076641GJE | 6203430-01 | 6203430-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 2,559.90 | 2,559.90 | 2,559.90 | - | 6203430 | 0000 | 012 | 000 | 6203430 |
| 0076642GJE | 6203430-01 | 6203430-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 365.70 | 365.70 | 365.70 | - | 6203430 | 0000 | 012 | 000 | 6203430 |
| 0076643GJE | 6203430-01 | 6203430-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 304.75 | 304.75 | 304.75 | - | 6203430 | 0000 | 012 | 000 | 6203430 |
| 0076653GJE | 6203431-01 | 6203431-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 6203431 | 0000 | 012 | 000 | 6203431 |
| 0076654GJE | 6203431-01 | 6203431-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 1,943.20 | 1,943.20 | 1,943.20 | - | 6203431 | 0000 | 012 | 000 | 6203431 |
| 0076655GJE | 6203431-01 | 6203431-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 291.48 | 291.48 | 291.48 | - | 6203431 | 0000 | 012 | 000 | 6203431 |
| 0076656GJE | 6203431-01 | 6203431-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 242.90 | 242.90 | 242.90 | - | 6203431 | 0000 | 012 | 000 | 6203431 |
| 0076657GJE | 6203455-01 | 6203455-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 3,858.72 | 3,858.72 | 3,858.72 | - | 6203455 | 0000 | 012 | 000 | 6203455 |
| 0076658GJE | 6203455-01 | 6203455-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 3,376.38 | 3,376.38 | 3,376.38 | - | 6203455 | 0000 | 012 | 000 | 6203455 |
| 0076659GJE | 6203455-01 | 6203455-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 482.34 | 482.34 | 482.34 | - | 6203455 | 0000 | 012 | 000 | 6203455 |
| 0076660GJE | 6203455-01 | 6203455-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 401.95 | 401.95 | 401.95 | - | 6203455 | 0000 | 012 | 000 | 6203455 |
| 0076504GJE | 890042290-CI | 890042290-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 69,000.92 | 69,000.92 | 69,000.92 | - | 890042289 | 0000 | 012 | 000 | 890042289 |
| 0076503GJE | 890042290-CI | 890042290-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 66,573.68 | 66,573.68 | 66,573.68 | - | 890042290 | 0000 | 012 | 000 | 890042290 |
| 0076505GJE | 890042290-CI | 890042290-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 64,955.52 | 64,955.52 | 64,955.52 | - | 890042291 | 0000 | 012 | 000 | 890042291 |
| 0076766GJE | 890042293-01 | 890042293-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 68,329.67 | 68,329.67 | 68,329.67 | - | 890042293 | 0000 | 012 | 000 | 890042293 |
| 0076763GJE | 890042552-01 | 890042552-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 47,989.86 | 47,989.86 | 47,989.86 | - | 890042552 | 0000 | 012 | 000 | 890042552 |
| 0076507GJE | 890042555-CI | 890042555-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 59,447.90 | 59,447.90 | 59,447.90 | - | 890042553 | 0000 | 012 | 000 | 890042553 |
| 0076508GJE | 890042555-CI | 890042555-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 58,167.70 | 58,167.70 | 58,167.70 | - | 890042554 | 0000 | 012 | 000 | 890042554 |
| 0076506GJE | 890042555-CI | 890042555-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 47,176.85 | 47,176.85 | 47,176.85 | - | 890042555 | 0000 | 012 | 000 | 890042555 |
| 0076767GJE | 890042556-01 | 890042556-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 74,357.05 | 74,357.05 | 74,357.05 | - | 890042556 | 0000 | 012 | 000 | 890042556 |
| 0076765GJE | 890042557-01 | 890042557-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 49,637.82 | 49,637.82 | 49,637.82 | - | 890042557 | 0000 | 012 | 000 | 890042557 |
| 0076764GJE | 890042558-01 | 890042558-01 | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 50,048.88 | 50,048.88 | 50,048.88 | - | 890042558 | 0000 | 012 | 000 | 890042558 |
| 0076509GJE | 890042559-CI | 890042559-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 46,100.15 | 46,100.15 | 46,100.15 | - | 890042559 | 0000 | 012 | 000 | 890042559 |
| 0076510GJE | 890042559-CI | 890042559-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 59,481.20 | 59,481.20 | 59,481.20 | - | 890042560 | 0000 | 012 | 000 | 890042560 |
| 0076511GJE | 890042559-CI | 890042559-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 61,582.80 | 61,582.80 | 61,582.80 | - | 890042561 | 0000 | 012 | 000 | 890042561 |
| 0076502GJE | 890042567-CI | 890042567-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 54,455.22 | 54,455.22 | 54,455.22 | - | 890042566 | 0000 | 012 | 000 | 890042566 |
| 0076501GJE | 890042567-CI | 890042567-CI | 2/12/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 42,114.12 | 42,114.12 | 42,114.12 | - | 890042567 | 0000 | 012 | 000 | 890042567 |
| 0078386GJE | | | 2/12/2014 | 20135 | Intercompany - National Airlines | 006236 | USD | (1,055.32) | (1,055.32) | - | 1,055.32 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0076964GJE | 4005148-01 | 4005148-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 109.81 | 109.81 | 109.81 | - | 4005148 | 0000 | 012 | 000 | 4005148 |
| 0076965GJE | 4005148-01 | 4005148-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 56.99 | 56.99 | 56.99 | - | 4005148 | 0000 | 012 | 000 | 4005148 |
| 0076966GJE | 4005148-01 | 4005148-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005148 | 0000 | 012 | 000 | 4005148 |
| 0076967GJE | 4005148-01 | 4005148-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005148 | 0000 | 012 | 000 | 4005148 |
| 0077014GJE | 4005154-01 | 4005154-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005154 | 0000 | 012 | 000 | 4005154 |
| 0077015GJE | 4005154-01 | 4005154-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 29.11 | 29.11 | 29.11 | - | 4005154 | 0000 | 012 | 000 | 4005154 |
| 0077016GJE | 4005154-01 | 4005154-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005154 | 0000 | 012 | 000 | 4005154 |
| 0077017GJE | 4005154-01 | 4005154-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 239.40 | 239.40 | 239.40 | - | 4005154 | 0000 | 012 | 000 | 4005154 |
| 0077018GJE | 4005154-01 | 4005154-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 133.00 | 133.00 | 133.00 | - | 4005154 | 0000 | 012 | 000 | 4005154 |
| 0077027GJE | 4005156-01 | 4005156-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,075.20 | 1,075.20 | 1,075.20 | - | 4005156 | 0000 | 012 | 000 | 4005156 |
| 0077028GJE | 4005156-01 | 4005156-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 31.36 | 31.36 | 31.36 | - | 4005156 | 0000 | 012 | 000 | 4005156 |
| 0077029GJE | 4005156-01 | 4005156-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 480.00 | 480.00 | 480.00 | - | 4005156 | 0000 | 012 | 000 | 4005156 |
| 0077030GJE | 4005156-01 | 4005156-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 86.40 | 86.40 | 86.40 | - | 4005156 | 0000 | 012 | 000 | 4005156 |
| 0077031GJE | 4005156-01 | 4005156-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 48.00 | 48.00 | 48.00 | - | 4005156 | 0000 | 012 | 000 | 4005156 |
| 0077045GJE | 4005160-01 | 4005160-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 3,555.06 | 3,555.06 | 3,555.06 | - | 4005160 | 0000 | 012 | 000 | 4005160 |
| 0077046GJE | 4005160-01 | 4005160-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 432.99 | 432.99 | 432.99 | - | 4005160 | 0000 | 012 | 000 | 4005160 |
| 0077047GJE | 4005160-01 | 4005160-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 671.64 | 671.64 | 671.64 | - | 4005160 | 0000 | 012 | 000 | 4005160 |
| 0077048GJE | 4005160-01 | 4005160-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 81.06 | 81.06 | 81.06 | - | 4005160 | 0000 | 012 | 000 | 4005160 |
| 0077049GJE | 4005160-01 | 4005160-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 57.90 | 57.90 | 57.90 | - | 4005160 | 0000 | 012 | 000 | 4005160 |
| 0077041GJE | 4005163-01 | 4005163-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 658.07 | 658.07 | 658.07 | - | 4005163 | 0000 | 012 | 000 | 4005163 |
| 0077042GJE | 4005163-01 | 4005163-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 341.53 | 341.53 | 341.53 | - | 4005163 | 0000 | 012 | 000 | 4005163 |
| 0077043GJE | 4005163-01 | 4005163-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 41.65 | 41.65 | 41.65 | - | 4005163 | 0000 | 012 | 000 | 4005163 |
| 0077044GJE | 4005163-01 | 4005163-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 41.65 | 41.65 | 41.65 | - | 4005163 | 0000 | 012 | 000 | 4005163 |
| 0077019GJE | 4005164-01 | 4005164-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 77.08 | 77.08 | 77.08 | - | 4005164 | 0000 | 012 | 000 | 4005164 |
| 0077020GJE | 4005164-01 | 4005164-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4005164 | 0000 | 012 | 000 | 4005164 |
| 0077021GJE | 4005164-01 | 4005164-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005164 | 0000 | 012 | 000 | 4005164 |
| 0077022GJE | 4005164-01 | 4005164-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005164 | 0000 | 012 | 000 | 4005164 |
| 0077110GJE | 4005177-01 | 4005177-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005177 | 0000 | 012 | 000 | 4005177 |
| 0077111GJE | 4005177-01 | 4005177-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 308.56 | 308.56 | 308.56 | - | 4005177 | 0000 | 012 | 000 | 4005177 |
| 0077112GJE | 4005177-01 | 4005177-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 37.24 | 37.24 | 37.24 | - | 4005177 | 0000 | 012 | 000 | 4005177 |
| 0077113GJE | 4005177-01 | 4005177-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 26.60 | 26.60 | 26.60 | - | 4005177 | 0000 | 012 | 000 | 4005177 |
| 0077086GJE | 4005181-01 | 4005181-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 595.84 | 595.84 | 595.84 | - | 4005181 | 0000 | 012 | 000 | 4005181 |
| 0077087GJE | 4005181-01 | 4005181-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 266.00 | 266.00 | 266.00 | - | 4005181 | 0000 | 012 | 000 | 4005181 |
| 0077088GJE | 4005181-01 | 4005181-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 37.24 | 37.24 | 37.24 | - | 4005181 | 0000 | 012 | 000 | 4005181 |
| 0077089GJE | 4005181-01 | 4005181-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 26.60 | 26.60 | 26.60 | - | 4005181 | 0000 | 012 | 000 | 4005181 |
| 0077106GJE | 4005184-01 | 4005184-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 237.79 | 237.79 | 237.79 | - | 4005184 | 0000 | 012 | 000 | 4005184 |
| 0077107GJE | 4005184-01 | 4005184-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 123.41 | 123.41 | 123.41 | - | 4005184 | 0000 | 012 | 000 | 4005184 |
| 0077108GJE | 4005184-01 | 4005184-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005184 | 0000 | 012 | 000 | 4005184 |
| 0077109GJE | 4005184-01 | 4005184-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005184 | 0000 | 012 | 000 | 4005184 |
| 0076980GJE | 6203406-01 | 6203406-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,740.04 | 1,740.04 | 1,740.04 | - | 6203406 | 0000 | 012 | 000 | 6203406 |
| 0076981GJE | 6203406-01 | 6203406-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,061.00 | 1,061.00 | 1,061.00 | - | 6203406 | 0000 | 012 | 000 | 6203406 |
| 0076982GJE | 6203406-01 | 6203406-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 148.54 | 148.54 | 148.54 | - | 6203406 | 0000 | 012 | 000 | 6203406 |
| 0076983GJE | 6203406-01 | 6203406-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 106.10 | 106.10 | 106.10 | - | 6203406 | 0000 | 012 | 000 | 6203406 |
| 0076972GJE | 6203410-01 | 6203410-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 991.20 | 991.20 | 991.20 | - | 6203410 | 0000 | 012 | 000 | 6203410 |
| 0076973GJE | 6203410-01 | 6203410-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 380.55 | 380.55 | 380.55 | - | 6203410 | 0000 | 012 | 000 | 6203410 |
| 0076974GJE | 6203410-01 | 6203410-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 61.95 | 61.95 | 61.95 | - | 6203410 | 0000 | 012 | 000 | 6203410 |
| 0076975GJE | 6203410-01 | 6203410-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 44.25 | 44.25 | 44.25 | - | 6203410 | 0000 | 012 | 000 | 6203410 |
| 0076984GJE | 6203424-01 | 6203424-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203424 | 0000 | 012 | 000 | 6203424 |
| 0076985GJE | 6203424-01 | 6203424-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 694.00 | 694.00 | 694.00 | - | 6203424 | 0000 | 012 | 000 | 6203424 |
| 0076986GJE | 6203424-01 | 6203424-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 97.16 | 97.16 | 97.16 | - | 6203424 | 0000 | 012 | 000 | 6203424 |
| 0076987GJE | 6203424-01 | 6203424-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 69.40 | 69.40 | 69.40 | - | 6203424 | 0000 | 012 | 000 | 6203424 |
| 0077000GJE | 6203427-01 | 6203427-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 182.07 | 182.07 | 182.07 | - | 6203427 | 0000 | 012 | 000 | 6203427 |
| 0077001GJE | 6203427-01 | 6203427-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 6203427 | 0000 | 012 | 000 | 6203427 |
| 0077002GJE | 6203427-01 | 6203427-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203427 | 0000 | 012 | 000 | 6203427 |
| 0077003GJE | 6203427-01 | 6203427-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203427 | 0000 | 012 | 000 | 6203427 |
| 0077066GJE | 6203434-01 | 6203434-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,425.08 | 1,425.08 | 1,425.08 | - | 6203434 | 0000 | 012 | 000 | 6203434 |
| 0077067GJE | 6203434-01 | 6203434-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 851.95 | 851.95 | 851.95 | - | 6203434 | 0000 | 012 | 000 | 6203434 |
| 0077068GJE | 6203434-01 | 6203434-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 92.94 | 92.94 | 92.94 | - | 6203434 | 0000 | 012 | 000 | 6203434 |
| 0077069GJE | 6203434-01 | 6203434-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 77.45 | 77.45 | 77.45 | - | 6203434 | 0000 | 012 | 000 | 6203434 |
| 0077074GJE | 6203442-01 | 6203442-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 132.94 | 132.94 | 132.94 | - | 6203442 | 0000 | 012 | 000 | 6203442 |
| 0077075GJE | 6203442-01 | 6203442-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 6203442 | 0000 | 012 | 000 | 6203442 |
| 0077076GJE | 6203442-01 | 6203442-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203442 | 0000 | 012 | 000 | 6203442 |
| 0077077GJE | 6203442-01 | 6203442-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203442 | 0000 | 012 | 000 | 6203442 |
| 0077114GJE | 6203450-01 | 6203450-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 2,635.80 | 2,635.80 | 2,635.80 | - | 6203450 | 0000 | 012 | 000 | 6203450 |
| 0077115GJE | 6203450-01 | 6203450-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,575.75 | 1,575.75 | 1,575.75 | - | 6203450 | 0000 | 012 | 000 | 6203450 |
| 0077116GJE | 6203450-01 | 6203450-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 171.90 | 171.90 | 171.90 | - | 6203450 | 0000 | 012 | 000 | 6203450 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077117GJE | 6203450-01 | 6203450-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 143.25 | 143.25 | 143.25 | - | 6203450 | 0000 | 012 | 000 | | | | 6203450 |
| 0077122GJE | 6203454-01 | 6203454-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 338.13 | 338.13 | 338.13 | - | 6203454 | 0000 | 012 | 000 | | | | 6203454 |
| 0077123GJE | 6203454-01 | 6203454-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 64.35 | 64.35 | 64.35 | - | 6203454 | 0000 | 012 | 000 | | | | 6203454 |
| 0077124GJE | 6203454-01 | 6203454-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203454 | 0000 | 012 | 000 | | | | 6203454 |
| 0077125GJE | 6203454-01 | 6203454-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203454 | 0000 | 012 | 000 | | | | 6203454 |
| 0076801GJE | 890041704-CM01 | 890041704-CM01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | (5,200.00) | (5,200.00) | - | 5,200.00 | 890041704 | 0000 | 012 | 000 | | | | |
| 0076802GJE | 890041705-CM01 | 890041705-CM01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | (12,600.00) | (12,600.00) | - | 12,600.00 | 890041705 | 0000 | 012 | 000 | | | | |
| 0076947GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50,277.52 | 50,277.52 | 50,277.52 | - | 890041964 | 0000 | 012 | 000 | | | | 890041964 |
| 0076951GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 75,965.81 | 75,965.81 | 75,965.81 | - | 890041965 | 0000 | 012 | 000 | | | | 890041965 |
| 0076945GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 33,229.56 | 33,229.56 | 33,229.56 | - | 890041966 | 0000 | 012 | 000 | | | | 890041966 |
| 0076944GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 53,787.71 | 53,787.71 | 53,787.71 | - | 890041967 | 0000 | 012 | 000 | | | | 890041967 |
| 0076946GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 40,489.80 | 40,489.80 | 40,489.80 | - | 890041968 | 0000 | 012 | 000 | | | | 890041968 |
| 0076943GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 39,363.89 | 39,363.89 | 39,363.89 | - | 890041969 | 0000 | 012 | 000 | | | | 890041969 |
| 0076942GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 41,021.43 | 41,021.43 | 41,021.43 | - | 890041970 | 0000 | 012 | 000 | | | | 890041970 |
| 0077148GJE | 890042546-01 | 890042546-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 53,496.45 | 53,496.45 | 53,496.45 | - | 890042546 | 0000 | 012 | 000 | | | | 890042546 |
| 0077147GJE | 890042551-01 | 890042551-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 68,401.90 | 68,401.90 | 68,401.90 | - | 890042551 | 0000 | 012 | 000 | | | | 890042551 |
| 0076941GJE | 890042569-CI | 890042569-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 78,367.85 | 78,367.85 | 78,367.85 | - | 890042568 | 0000 | 012 | 000 | | | | 890042568 |
| 0076940GJE | 890042569-CI | 890042569-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 69,508.20 | 69,508.20 | 69,508.20 | - | 890042569 | 0000 | 012 | 000 | | | | 890042569 |
| 0076800GJE | 890042580-01 | 890042580-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006145 | USD | 43,864.38 | 43,864.38 | 43,864.38 | - | 890042580 | 0000 | 012 | 000 | | | | 890042580 |
| 0077146GJE | 890042586-01 | 890042586-01 | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 58,985.40 | 58,985.40 | 58,985.40 | - | 890042586 | 0000 | 012 | 000 | | | | 890042586 |
| 0076950GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 46,053.12 | 46,053.12 | 46,053.12 | - | 890042660 | 0000 | 012 | 000 | | | | 890042660 |
| 0076949GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 82,595.97 | 82,595.97 | 82,595.97 | - | 890042661 | 0000 | 012 | 000 | | | | 890042661 |
| 0076948GJE | 890041970-CI | 890041970-CI | 2/13/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 80,584.01 | 80,584.01 | 80,584.01 | - | 890042662 | 0000 | 012 | 000 | | | | 890042662 |
| 0006008VIR | | 02112014 | 2/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006277 | USD | 27.45 | 27.45 | 27.45 | - | Concur 2/11/2014 | 0000 | 300 | 000 | KOKK001 | Craig J Kokkeler | EMPLOYEES | |
| 0005994VIR | | 02112014 | 2/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006274 | USD | 548.50 | 548.50 | 548.50 | - | Concur 2/11/2014 | 0000 | 300 | 000 | AMEX001 | American Express | MISC | |
| 0005949VIR | | TM055949110001-21320 | 2/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006201 | USD | 60.72 | 60.72 | 60.72 | - | dental/life/disabilty | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0005949VIR | | TM055949110001-21320 | 2/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006201 | USD | 81.45 | 81.45 | 81.45 | - | dental/life/disabilty | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0079929GJE | | | 2/13/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (675,000.00) | (675,000.00) | - | 675,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0080078GJE | | | 2/13/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (1,641.50) | (1,641.50) | - | 1,641.50 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0087756GJE | | | 2/13/2014 | 20100 | Intercompany - NAC Holdings | 006842 | USD | 53.20 | 53.20 | 53.20 | - | Reclass TM055949110001-21320 to NACH | 0000 | 001 | 000 | | | | |
| 0076956GJE | 4005142-01 | 4005142-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 2,233.68 | 2,233.68 | 2,233.68 | - | 4005142 | 0000 | 012 | 000 | | | | 4005142 |
| 0076957GJE | 4005142-01 | 4005142-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,225.80 | 1,225.80 | 1,225.80 | - | 4005142 | 0000 | 012 | 000 | | | | 4005142 |
| 0076958GJE | 4005142-01 | 4005142-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 190.68 | 190.68 | 190.68 | - | 4005142 | 0000 | 012 | 000 | | | | 4005142 |
| 0076959GJE | 4005142-01 | 4005142-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 136.20 | 136.20 | 136.20 | - | 4005142 | 0000 | 012 | 000 | | | | 4005142 |
| 0076960GJE | 4005146-01 | 4005146-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,858.27 | 1,858.27 | 1,858.27 | - | 4005146 | 0000 | 012 | 000 | | | | 4005146 |
| 0076961GJE | 4005146-01 | 4005146-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 353.65 | 353.65 | 353.65 | - | 4005146 | 0000 | 012 | 000 | | | | 4005146 |
| 0076962GJE | 4005146-01 | 4005146-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 38.58 | 38.58 | 38.58 | - | 4005146 | 0000 | 012 | 000 | | | | 4005146 |
| 0076963GJE | 4005146-01 | 4005146-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 32.15 | 32.15 | 32.15 | - | 4005146 | 0000 | 012 | 000 | | | | 4005146 |
| 0077009GJE | 4005153-01 | 4005153-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 872.48 | 872.48 | 872.48 | - | 4005153 | 0000 | 012 | 000 | | | | 4005153 |
| 0077010GJE | 4005153-01 | 4005153-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 21.32 | 21.32 | 21.32 | - | 4005153 | 0000 | 012 | 000 | | | | 4005153 |
| 0077011GJE | 4005153-01 | 4005153-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 532.00 | 532.00 | 532.00 | - | 4005153 | 0000 | 012 | 000 | | | | 4005153 |
| 0077012GJE | 4005153-01 | 4005153-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 95.76 | 95.76 | 95.76 | - | 4005153 | 0000 | 012 | 000 | | | | 4005153 |
| 0077013GJE | 4005153-01 | 4005153-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 53.20 | 53.20 | 53.20 | - | 4005153 | 0000 | 012 | 000 | | | | 4005153 |
| 0077004GJE | 4005158-01 | 4005158-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 707.88 | 707.88 | 707.88 | - | 4005158 | 0000 | 012 | 000 | | | | 4005158 |
| 0077005GJE | 4005158-01 | 4005158-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 14.30 | 14.30 | 14.30 | - | 4005158 | 0000 | 012 | 000 | | | | 4005158 |
| 0077006GJE | 4005158-01 | 4005158-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 402.52 | 402.52 | 402.52 | - | 4005158 | 0000 | 012 | 000 | | | | 4005158 |
| 0077007GJE | 4005158-01 | 4005158-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 69.40 | 69.40 | 69.40 | - | 4005158 | 0000 | 012 | 000 | | | | 4005158 |
| 0077008GJE | 4005158-01 | 4005158-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 69.40 | 69.40 | 69.40 | - | 4005158 | 0000 | 012 | 000 | | | | 4005158 |
| 0077032GJE | 4005159-01 | 4005159-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 2,526.16 | 2,526.16 | 2,526.16 | - | 4005159 | 0000 | 012 | 000 | | | | 4005159 |
| 0077033GJE | 4005159-01 | 4005159-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 119.08 | 119.08 | 119.08 | - | 4005159 | 0000 | 012 | 000 | | | | 4005159 |
| 0077034GJE | 4005159-01 | 4005159-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4005159 | 0000 | 012 | 000 | | | | 4005159 |
| 0077035GJE | 4005159-01 | 4005159-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 242.90 | 242.90 | 242.90 | - | 4005159 | 0000 | 012 | 000 | | | | 4005159 |
| 0077036GJE | 4005159-01 | 4005159-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 242.90 | 242.90 | 242.90 | - | 4005159 | 0000 | 012 | 000 | | | | 4005159 |
| 0077023GJE | 4005165-01 | 4005165-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 246.82 | 246.82 | 246.82 | - | 4005165 | 0000 | 012 | 000 | | | | 4005165 |
| 0077024GJE | 4005165-01 | 4005165-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 150.50 | 150.50 | 150.50 | - | 4005165 | 0000 | 012 | 000 | | | | 4005165 |
| 0077025GJE | 4005165-01 | 4005165-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005165 | 0000 | 012 | 000 | | | | 4005165 |
| 0077026GJE | 4005165-01 | 4005165-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005165 | 0000 | 012 | 000 | | | | 4005165 |
| 0077037GJE | 4005166-01 | 4005166-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 507.45 | 507.45 | 507.45 | - | 4005166 | 0000 | 012 | 000 | | | | 4005166 |
| 0077038GJE | 4005166-01 | 4005166-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 288.55 | 288.55 | 288.55 | - | 4005166 | 0000 | 012 | 000 | | | | 4005166 |
| 0077039GJE | 4005166-01 | 4005166-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 49.75 | 49.75 | 49.75 | - | 4005166 | 0000 | 012 | 000 | | | | 4005166 |
| 0077040GJE | 4005166-01 | 4005166-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 49.75 | 49.75 | 49.75 | - | 4005166 | 0000 | 012 | 000 | | | | 4005166 |
| 0077090GJE | 4005168-01 | 4005168-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 2,565.81 | 2,565.81 | 2,565.81 | - | 4005168 | 0000 | 012 | 000 | | | | 4005168 |
| 0077091GJE | 4005168-01 | 4005168-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,458.99 | 1,458.99 | 1,458.99 | - | 4005168 | 0000 | 012 | 000 | | | | 4005168 |
| 0077092GJE | 4005168-01 | 4005168-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 251.55 | 251.55 | 251.55 | - | 4005168 | 0000 | 012 | 000 | | | | 4005168 |
| 0077093GJE | 4005168-01 | 4005168-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 251.55 | 251.55 | 251.55 | - | 4005168 | 0000 | 012 | 000 | | | | 4005168 |
| 0077094GJE | 4005171-01 | 4005171-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 447.27 | 447.27 | 447.27 | - | 4005171 | 0000 | 012 | 000 | | | | 4005171 |
| 0077095GJE | 4005171-01 | 4005171-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 254.33 | 254.33 | 254.33 | - | 4005171 | 0000 | 012 | 000 | | | | 4005171 |
| 0077096GJE | 4005171-01 | 4005171-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 43.85 | 43.85 | 43.85 | - | 4005171 | 0000 | 012 | 000 | | | | 4005171 |
| 0077097GJE | 4005171-01 | 4005171-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 43.85 | 43.85 | 43.85 | - | 4005171 | 0000 | 012 | 000 | | | | 4005171 |
| 0077082GJE | 4005173-01 | 4005173-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 3,419.04 | 3,419.04 | 3,419.04 | - | 4005173 | 0000 | 012 | 000 | | | | 4005173 |
| 0077083GJE | 4005173-01 | 4005173-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 2,849.20 | 2,849.20 | 2,849.20 | - | 4005173 | 0000 | 012 | 000 | | | | 4005173 |
| 0077084GJE | 4005173-01 | 4005173-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 427.38 | 427.38 | 427.38 | - | 4005173 | 0000 | 012 | 000 | | | | 4005173 |
| 0077085GJE | 4005173-01 | 4005173-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 356.15 | 356.15 | 356.15 | - | 4005173 | 0000 | 012 | 000 | | | | 4005173 |
| 0077098GJE | 4005174-01 | 4005174-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 3,185.46 | 3,185.46 | 3,185.46 | - | 4005174 | 0000 | 012 | 000 | | | | 4005174 |
| 0077099GJE | 4005174-01 | 4005174-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,811.34 | 1,811.34 | 1,811.34 | - | 4005174 | 0000 | 012 | 000 | | | | 4005174 |
| 0077100GJE | 4005174-01 | 4005174-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 312.30 | 312.30 | 312.30 | - | 4005174 | 0000 | 012 | 000 | | | | 4005174 |
| 0077101GJE | 4005174-01 | 4005174-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 312.30 | 312.30 | 312.30 | - | 4005174 | 0000 | 012 | 000 | | | | 4005174 |
| 0077078GJE | 4005178-01 | 4005178-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4005178 | 0000 | 012 | 000 | | | | 4005178 |
| 0077079GJE | 4005178-01 | 4005178-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,110.40 | 1,110.40 | 1,110.40 | - | 4005178 | 0000 | 012 | 000 | | | | 4005178 |
| 0077080GJE | 4005178-01 | 4005178-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 166.56 | 166.56 | 166.56 | - | 4005178 | 0000 | 012 | 000 | | | | 4005178 |
| 0077081GJE | 4005178-01 | 4005178-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 138.80 | 138.80 | 138.80 | - | 4005178 | 0000 | 012 | 000 | | | | 4005178 |
| 0077102GJE | 4005185-01 | 4005185-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 48.45 | 48.45 | 48.45 | - | 4005185 | 0000 | 012 | 000 | | | | 4005185 |
| 0077103GJE | 4005185-01 | 4005185-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4005185 | 0000 | 012 | 000 | | | | 4005185 |
| 0077104GJE | 4005185-01 | 4005185-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005185 | 0000 | 012 | 000 | | | | 4005185 |
| 0077105GJE | 4005185-01 | 4005185-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4005185 | 0000 | 012 | 000 | | | | 4005185 |
| 0077154GJE | 4302180-01 | 4302180-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 400.00 | 400.00 | 400.00 | - | 4302180 | 0000 | 012 | 000 | | | | 4302180 |
| 0077155GJE | 4302180-01 | 4302180-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4302180 | 0000 | 012 | 000 | | | | 4302180 |
| 0077156GJE | 4302180-01 | 4302180-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302180 | 0000 | 012 | 000 | | | | 4302180 |
| 0077157GJE | 4302180-01 | 4302180-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302180 | 0000 | 012 | 000 | | | | 4302180 |
| 0077158GJE | 4302187-01 | 4302187-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 540.58 | 540.58 | 540.58 | - | 4302187 | 0000 | 012 | 000 | | | | 4302187 |
| 0077159GJE | 4302187-01 | 4302187-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 179.00 | 179.00 | 179.00 | - | 4302187 | 0000 | 012 | 000 | | | | 4302187 |
| 0077160GJE | 4302187-01 | 4302187-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.06 | 25.06 | 25.06 | - | 4302187 | 0000 | 012 | 000 | | | | 4302187 |
| 0077161GJE | 4302187-01 | 4302187-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302187 | 0000 | 012 | 000 | | | | 4302187 |
| 0077162GJE | 4302188-01 | 4302188-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 400.00 | 400.00 | 400.00 | - | 4302188 | 0000 | 012 | 000 | | | | 4302188 |
| 0077163GJE | 4302188-01 | 4302188-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4302188 | 0000 | 012 | 000 | | | | 4302188 |
| 0077164GJE | 4302188-01 | 4302188-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302188 | 0000 | 012 | 000 | | | | 4302188 |
| 0077165GJE | 4302188-01 | 4302188-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302188 | 0000 | 012 | 000 | | | | 4302188 |
| 0077166GJE | 4302191-01 | 4302191-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 400.00 | 400.00 | 400.00 | - | 4302191 | 0000 | 012 | 000 | | | | 4302191 |
| 0077167GJE | 4302191-01 | 4302191-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4302191 | 0000 | 012 | 000 | | | | 4302191 |
| 0077168GJE | 4302191-01 | 4302191-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302191 | 0000 | 012 | 000 | | | | 4302191 |
| 0077169GJE | 4302191-01 | 4302191-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302191 | 0000 | 012 | 000 | | | | 4302191 |
| 0077170GJE | 4302192-01 | 4302192-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 400.00 | 400.00 | 400.00 | - | 4302192 | 0000 | 012 | 000 | | | | 4302192 |
| 0077171GJE | 4302192-01 | 4302192-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4302192 | 0000 | 012 | 000 | | | | 4302192 |
| 0077172GJE | 4302192-01 | 4302192-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302192 | 0000 | 012 | 000 | | | | 4302192 |
| 0077173GJE | 4302192-01 | 4302192-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302192 | 0000 | 012 | 000 | | | | 4302192 |
| 0077174GJE | 4302193-01 | 4302193-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 400.00 | 400.00 | 400.00 | - | 4302193 | 0000 | 012 | 000 | | | | 4302193 |
| 0077175GJE | 4302193-01 | 4302193-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4302193 | 0000 | 012 | 000 | | | | 4302193 |
| 0077176GJE | 4302193-01 | 4302193-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302193 | 0000 | 012 | 000 | | | | 4302193 |
| 0077177GJE | 4302193-01 | 4302193-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302193 | 0000 | 012 | 000 | | | | 4302193 |
| 0077180GJE | 4302195-01 | 4302195-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302195 | 0000 | 012 | 000 | | | | 4302195 |
| 0077181GJE | 4302195-01 | 4302195-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 4302195 | 0000 | 012 | 000 | | | | 4302195 |
| 0077178GJE | 4302195-01 | 4302195-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 400.00 | 400.00 | 400.00 | - | 4302195 | 0000 | 012 | 000 | | | | 4302195 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077179GJE | 4302195-01 | 4302195-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.00 | 50.00 | 50.00 | - | 4302195 | 0000 | 012 | 000 | 4302195 |
| 0077182GJE | 4302204-01 | 4302204-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,534.16 | 1,534.16 | 1,534.16 | - | 4302204 | 0000 | 012 | 000 | 4302204 |
| 0077183GJE | 4302204-01 | 4302204-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 508.00 | 508.00 | 508.00 | - | 4302204 | 0000 | 012 | 000 | 4302204 |
| 0077184GJE | 4302204-01 | 4302204-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 71.12 | 71.12 | 71.12 | - | 4302204 | 0000 | 012 | 000 | 4302204 |
| 0077185GJE | 4302204-01 | 4302204-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50.80 | 50.80 | 50.80 | - | 4302204 | 0000 | 012 | 000 | 4302204 |
| 0076952GJE | 6203394-01 | 6203394-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 332.10 | 332.10 | 332.10 | - | 6203394 | 0000 | 012 | 000 | 6203394 |
| 0076953GJE | 6203394-01 | 6203394-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 182.25 | 182.25 | 182.25 | - | 6203394 | 0000 | 012 | 000 | 6203394 |
| 0076954GJE | 6203394-01 | 6203394-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 28.35 | 28.35 | 28.35 | - | 6203394 | 0000 | 012 | 000 | 6203394 |
| 0076955GJE | 6203394-01 | 6203394-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203394 | 0000 | 012 | 000 | 6203394 |
| 0076968GJE | 6203407-01 | 6203407-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 156.62 | 156.62 | 156.62 | - | 6203407 | 0000 | 012 | 000 | 6203407 |
| 0076969GJE | 6203407-01 | 6203407-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 85.95 | 85.95 | 85.95 | - | 6203407 | 0000 | 012 | 000 | 6203407 |
| 0076970GJE | 6203407-01 | 6203407-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203407 | 0000 | 012 | 000 | 6203407 |
| 0076971GJE | 6203407-01 | 6203407-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203407 | 0000 | 012 | 000 | 6203407 |
| 0076976GJE | 6203412-01 | 6203412-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 815.90 | 815.90 | 815.90 | - | 6203412 | 0000 | 012 | 000 | 6203412 |
| 0076977GJE | 6203412-01 | 6203412-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 497.50 | 497.50 | 497.50 | - | 6203412 | 0000 | 012 | 000 | 6203412 |
| 0076978GJE | 6203412-01 | 6203412-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 69.65 | 69.65 | 69.65 | - | 6203412 | 0000 | 012 | 000 | 6203412 |
| 0076979GJE | 6203412-01 | 6203412-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 49.75 | 49.75 | 49.75 | - | 6203412 | 0000 | 012 | 000 | 6203412 |
| 0076992GJE | 6203421-01 | 6203421-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 777.28 | 777.28 | 777.28 | - | 6203421 | 0000 | 012 | 000 | 6203421 |
| 0076993GJE | 6203421-01 | 6203421-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 298.42 | 298.42 | 298.42 | - | 6203421 | 0000 | 012 | 000 | 6203421 |
| 0076994GJE | 6203421-01 | 6203421-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 48.58 | 48.58 | 48.58 | - | 6203421 | 0000 | 012 | 000 | 6203421 |
| 0076995GJE | 6203421-01 | 6203421-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 34.70 | 34.70 | 34.70 | - | 6203421 | 0000 | 012 | 000 | 6203421 |
| 0076996GJE | 6203422-01 | 6203422-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 120.54 | 120.54 | 120.54 | - | 6203422 | 0000 | 012 | 000 | 6203422 |
| 0076997GJE | 6203422-01 | 6203422-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 66.15 | 66.15 | 66.15 | - | 6203422 | 0000 | 012 | 000 | 6203422 |
| 0076998GJE | 6203422-01 | 6203422-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203422 | 0000 | 012 | 000 | 6203422 |
| 0076999GJE | 6203422-01 | 6203422-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203422 | 0000 | 012 | 000 | 6203422 |
| 0076988GJE | 6203426-01 | 6203426-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 492.82 | 492.82 | 492.82 | - | 6203426 | 0000 | 012 | 000 | 6203426 |
| 0076989GJE | 6203426-01 | 6203426-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 300.50 | 300.50 | 300.50 | - | 6203426 | 0000 | 012 | 000 | 6203426 |
| 0076990GJE | 6203426-01 | 6203426-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 42.07 | 42.07 | 42.07 | - | 6203426 | 0000 | 012 | 000 | 6203426 |
| 0076991GJE | 6203426-01 | 6203426-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 30.05 | 30.05 | 30.05 | - | 6203426 | 0000 | 012 | 000 | 6203426 |
| 0077050GJE | 6203432-01 | 6203432-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,981.86 | 1,981.86 | 1,981.86 | - | 6203432 | 0000 | 012 | 000 | 6203432 |
| 0077051GJE | 6203432-01 | 6203432-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,943.00 | 1,943.00 | 1,943.00 | - | 6203432 | 0000 | 012 | 000 | 6203432 |
| 0077052GJE | 6203432-01 | 6203432-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 272.02 | 272.02 | 272.02 | - | 6203432 | 0000 | 012 | 000 | 6203432 |
| 0077053GJE | 6203432-01 | 6203432-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 194.30 | 194.30 | 194.30 | - | 6203432 | 0000 | 012 | 000 | 6203432 |
| 0077054GJE | 6203433-01 | 6203433-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 896.58 | 896.58 | 896.58 | - | 6203433 | 0000 | 012 | 000 | 6203433 |
| 0077055GJE | 6203433-01 | 6203433-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 879.00 | 879.00 | 879.00 | - | 6203433 | 0000 | 012 | 000 | 6203433 |
| 0077056GJE | 6203433-01 | 6203433-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 123.06 | 123.06 | 123.06 | - | 6203433 | 0000 | 012 | 000 | 6203433 |
| 0077057GJE | 6203433-01 | 6203433-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 87.90 | 87.90 | 87.90 | - | 6203433 | 0000 | 012 | 000 | 6203433 |
| 0077070GJE | 6203436-01 | 6203436-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 203.82 | 203.82 | 203.82 | - | 6203436 | 0000 | 012 | 000 | 6203436 |
| 0077071GJE | 6203436-01 | 6203436-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 33.18 | 33.18 | 33.18 | - | 6203436 | 0000 | 012 | 000 | 6203436 |
| 0077072GJE | 6203436-01 | 6203436-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203436 | 0000 | 012 | 000 | 6203436 |
| 0077073GJE | 6203436-01 | 6203436-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 530.88 | 530.88 | 530.88 | - | 6203436 | 0000 | 012 | 000 | 6203436 |
| 0077058GJE | 6203439-01 | 6203439-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 56.10 | 56.10 | 56.10 | - | 6203439 | 0000 | 012 | 000 | 6203439 |
| 0077059GJE | 6203439-01 | 6203439-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 55.00 | 55.00 | 55.00 | - | 6203439 | 0000 | 012 | 000 | 6203439 |
| 0077060GJE | 6203439-01 | 6203439-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203439 | 0000 | 012 | 000 | 6203439 |
| 0077061GJE | 6203439-01 | 6203439-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203439 | 0000 | 012 | 000 | 6203439 |
| 0077062GJE | 6203440-01 | 6203440-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 97.41 | 97.41 | 97.41 | - | 6203440 | 0000 | 012 | 000 | 6203440 |
| 0077063GJE | 6203440-01 | 6203440-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 95.50 | 95.50 | 95.50 | - | 6203440 | 0000 | 012 | 000 | 6203440 |
| 0077064GJE | 6203440-01 | 6203440-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203440 | 0000 | 012 | 000 | 6203440 |
| 0077065GJE | 6203440-01 | 6203440-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203440 | 0000 | 012 | 000 | 6203440 |
| 0077130GJE | 6203443-01 | 6203443-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 3,456.78 | 3,456.78 | 3,456.78 | - | 6203443 | 0000 | 012 | 000 | 6203443 |
| 0077131GJE | 6203443-01 | 6203443-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 3,389.00 | 3,389.00 | 3,389.00 | - | 6203443 | 0000 | 012 | 000 | 6203443 |
| 0077132GJE | 6203443-01 | 6203443-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 474.46 | 474.46 | 474.46 | - | 6203443 | 0000 | 012 | 000 | 6203443 |
| 0077133GJE | 6203443-01 | 6203443-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 338.90 | 338.90 | 338.90 | - | 6203443 | 0000 | 012 | 000 | 6203443 |
| 0077118GJE | 6203444-01 | 6203444-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 1,386.56 | 1,386.56 | 1,386.56 | - | 6203444 | 0000 | 012 | 000 | 6203444 |
| 0077119GJE | 6203444-01 | 6203444-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 532.34 | 532.34 | 532.34 | - | 6203444 | 0000 | 012 | 000 | 6203444 |
| 0077120GJE | 6203444-01 | 6203444-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 86.66 | 86.66 | 86.66 | - | 6203444 | 0000 | 012 | 000 | 6203444 |
| 0077121GJE | 6203444-01 | 6203444-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 61.90 | 61.90 | 61.90 | - | 6203444 | 0000 | 012 | 000 | 6203444 |
| 0077126GJE | 6203445-01 | 6203445-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 464.94 | 464.94 | 464.94 | - | 6203445 | 0000 | 012 | 000 | 6203445 |
| 0077127GJE | 6203445-01 | 6203445-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 255.15 | 255.15 | 255.15 | - | 6203445 | 0000 | 012 | 000 | 6203445 |
| 0077128GJE | 6203445-01 | 6203445-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 39.69 | 39.69 | 39.69 | - | 6203445 | 0000 | 012 | 000 | 6203445 |
| 0077129GJE | 6203445-01 | 6203445-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 28.35 | 28.35 | 28.35 | - | 6203445 | 0000 | 012 | 000 | 6203445 |
| 0077134GJE | 6203449-01 | 6203449-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 475.32 | 475.32 | 475.32 | - | 6203449 | 0000 | 012 | 000 | 6203449 |
| 0077135GJE | 6203449-01 | 6203449-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 466.00 | 466.00 | 466.00 | - | 6203449 | 0000 | 012 | 000 | 6203449 |
| 0077136GJE | 6203449-01 | 6203449-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 65.24 | 65.24 | 65.24 | - | 6203449 | 0000 | 012 | 000 | 6203449 |
| 0077137GJE | 6203449-01 | 6203449-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 41.60 | 41.60 | 41.60 | - | 6203449 | 0000 | 012 | 000 | 6203449 |
| 0077138GJE | 6203451-01 | 6203451-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 224.40 | 224.40 | 224.40 | - | 6203451 | 0000 | 012 | 000 | 6203451 |
| 0077139GJE | 6203451-01 | 6203451-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 220.00 | 220.00 | 220.00 | - | 6203451 | 0000 | 012 | 000 | 6203451 |
| 0077140GJE | 6203451-01 | 6203451-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 30.80 | 30.80 | 30.80 | - | 6203451 | 0000 | 012 | 000 | 6203451 |
| 0077141GJE | 6203451-01 | 6203451-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203451 | 0000 | 012 | 000 | 6203451 |
| 0077142GJE | 6203453-01 | 6203453-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 104.55 | 104.55 | 104.55 | - | 6203453 | 0000 | 012 | 000 | 6203453 |
| 0077143GJE | 6203453-01 | 6203453-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 102.50 | 102.50 | 102.50 | - | 6203453 | 0000 | 012 | 000 | 6203453 |
| 0077144GJE | 6203453-01 | 6203453-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203453 | 0000 | 012 | 000 | 6203453 |
| 0077145GJE | 6203453-01 | 6203453-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 25.00 | 25.00 | 25.00 | - | 6203453 | 0000 | 012 | 000 | 6203453 |
| 0077151GJE | 890042547-01 | 890042547-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 46,700.88 | 46,700.88 | 46,700.88 | - | 890042547 | 0000 | 012 | 000 | 890042547 |
| 0077150GJE | 890042548-01 | 890042548-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 50,048.88 | 50,048.88 | 50,048.88 | - | 890042548 | 0000 | 012 | 000 | 890042548 |
| 0077153GJE | 890042577-01 | 890042577-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 42,195.96 | 42,195.96 | 42,195.96 | - | 890042577 | 0000 | 012 | 000 | 890042577 |
| 0077152GJE | 890042578-01 | 890042578-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 42,199.68 | 42,199.68 | 42,199.68 | - | 890042578 | 0000 | 012 | 000 | 890042578 |
| 0077149GJE | 890042579-01 | 890042579-01 | 2/14/2014 | 20135 | Intercompany - National Airlines | 006172 | USD | 60,485.75 | 60,485.75 | 60,485.75 | - | 890042579 | 0000 | 012 | 000 | 890042579 |
| 0004829CPA | | Cr-930218736 | 2/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006184 | USD | (650.00) | (650.00) | - | 650.00 | Cr-930218736 | 0000 | 300 | 000 | |
| 0079933GJE | | | 2/14/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (450,000.00) | (450,000.00) | - | 450,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0077238GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 53,353.28 | 53,353.28 | 53,353.28 | - | 890042144 | 0000 | 012 | 000 | 890042144 |
| 0077242GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 21,413.10 | 21,413.10 | 21,413.10 | - | 890042145 | 0000 | 012 | 000 | 890042145 |
| 0077243GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 23,391.38 | 23,391.38 | 23,391.38 | - | 890042146 | 0000 | 012 | 000 | 890042146 |
| 0077251GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 45,152.46 | 45,152.46 | 45,152.46 | - | 890042147 | 0000 | 012 | 000 | 890042147 |
| 0077247GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 48,733.64 | 48,733.64 | 48,733.64 | - | 890042148 | 0000 | 012 | 000 | 890042148 |
| 0077239GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 44,972.99 | 44,972.99 | 44,972.99 | - | 890042149 | 0000 | 012 | 000 | 890042149 |
| 0077248GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 14,452.13 | 14,452.13 | 14,452.13 | - | 890042150 | 0000 | 012 | 000 | 890042150 |
| 0077245GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,167.16 | 55,167.16 | 55,167.16 | - | 890042151 | 0000 | 012 | 000 | 890042151 |
| 0077250GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 48,703.50 | 48,703.50 | 48,703.50 | - | 890042152 | 0000 | 012 | 000 | 890042152 |
| 0077240GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 56,615.25 | 56,615.25 | 56,615.25 | - | 890042153 | 0000 | 012 | 000 | 890042153 |
| 0077241GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,182.13 | 54,182.13 | 54,182.13 | - | 890042154 | 0000 | 012 | 000 | 890042154 |
| 0077244GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,030.16 | 55,030.16 | 55,030.16 | - | 890042155 | 0000 | 012 | 000 | 890042155 |
| 0077246GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 39,036.78 | 39,036.78 | 39,036.78 | - | 890042156 | 0000 | 012 | 000 | 890042156 |
| 0077249GJE | 890042144-CI | 890042144-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 51,164.02 | 51,164.02 | 51,164.02 | - | 890042157 | 0000 | 012 | 000 | 890042157 |
| 0077235GJE | 890042564-CI | 890042564-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 69,548.90 | 69,548.90 | 69,548.90 | - | 890042562 | 0000 | 012 | 000 | 890042562 |
| 0077236GJE | 890042564-CI | 890042564-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 69,521.15 | 69,521.15 | 69,521.15 | - | 890042563 | 0000 | 012 | 000 | 890042563 |
| 0077234GJE | 890042564-CI | 890042564-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 69,397.20 | 69,397.20 | 69,397.20 | - | 890042564 | 0000 | 012 | 000 | 890042564 |
| 0077237GJE | 890042564-CI | 890042564-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 72,140.75 | 72,140.75 | 72,140.75 | - | 890042565 | 0000 | 012 | 000 | 890042565 |
| 0077230GJE | 890042575-CI | 890042575-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 60,401.64 | 60,401.64 | 60,401.64 | - | 890042573 | 0000 | 012 | 000 | 890042573 |
| 0077232GJE | 890042575-CI | 890042575-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 59,975.70 | 59,975.70 | 59,975.70 | - | 890042574 | 0000 | 012 | 000 | 890042574 |
| 0077231GJE | 890042575-CI | 890042575-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 59,979.42 | 59,979.42 | 59,979.42 | - | 890042575 | 0000 | 012 | 000 | 890042575 |
| 0077233GJE | 890042575-CI | 890042575-CI | 2/15/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 59,505.12 | 59,505.12 | 59,505.12 | - | 890042576 | 0000 | 012 | 000 | 890042576 |
| 0077298GJE | 890042304-01 | 890042304-01 | 2/16/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,483.63 | 55,483.63 | 55,483.63 | - | 890042304 | 0000 | 012 | 000 | 890042304 |
| 0077279GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 38,418.91 | 38,418.91 | 38,418.91 | - | 890042079 | 0000 | 012 | 000 | 890042079 |
| 0077295GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 49,533.72 | 49,533.72 | 49,533.72 | - | 890042080 | 0000 | 012 | 000 | 890042080 |
| 0077297GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 51,299.65 | 51,299.65 | 51,299.65 | - | 890042081 | 0000 | 012 | 000 | 890042081 |
| 0077286GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 53,187.51 | 53,187.51 | 53,187.51 | - | 890042082 | 0000 | 012 | 000 | 890042082 |
| 0077288GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 52,887.48 | 52,887.48 | 52,887.48 | - | 890042083 | 0000 | 012 | 000 | 890042083 |
| 0077293GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 53,639.61 | 53,639.61 | 53,639.61 | - | 890042084 | 0000 | 012 | 000 | 890042084 |
| 0077289GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,910.97 | 54,910.97 | 54,910.97 | - | 890042085 | 0000 | 012 | 000 | 890042085 |
| 0077280GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,894.53 | 54,894.53 | 54,894.53 | - | 890042086 | 0000 | 012 | 000 | 890042086 |
| 0077283GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,682.18 | 54,682.18 | 54,682.18 | - | 890042087 | 0000 | 012 | 000 | 890042087 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077285GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 49,398.09 | 49,398.09 | 49,398.09 | - | 890042088 | 0000 | 012 | 000 | | | | 890042088 |
| 0077275GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 39,550.53 | 39,550.53 | 39,550.53 | - | 890042089 | 0000 | 012 | 000 | | | | 890042089 |
| 0077273GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 15,086.44 | 15,086.44 | 15,086.44 | - | 890042090 | 0000 | 012 | 000 | | | | 890042090 |
| 0077276GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 17,563.40 | 17,563.40 | 17,563.40 | - | 890042091 | 0000 | 012 | 000 | | | | 890042091 |
| 0077277GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 26,353.32 | 26,353.32 | 26,353.32 | - | 890042092 | 0000 | 012 | 000 | | | | 890042092 |
| 0077296GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 51,709.28 | 51,709.28 | 51,709.28 | - | 890042093 | 0000 | 012 | 000 | | | | 890042093 |
| 0077290GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 52,191.52 | 52,191.52 | 52,191.52 | - | 890042094 | 0000 | 012 | 000 | | | | 890042094 |
| 0077294GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 30,972.96 | 30,972.96 | 30,972.96 | - | 890042095 | 0000 | 012 | 000 | | | | 890042095 |
| 0077284GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 52,175.08 | 52,175.08 | 52,175.08 | - | 890042096 | 0000 | 012 | 000 | | | | 890042096 |
| 0077278GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 42,783.73 | 42,783.73 | 42,783.73 | - | 890042097 | 0000 | 012 | 000 | | | | 890042097 |
| 0077292GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 50,742.06 | 50,742.06 | 50,742.06 | - | 890042098 | 0000 | 012 | 000 | | | | 890042098 |
| 0077291GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 52,402.50 | 52,402.50 | 52,402.50 | - | 890042099 | 0000 | 012 | 000 | | | | 890042099 |
| 0077287GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,438.42 | 55,438.42 | 55,438.42 | - | 890042100 | 0000 | 012 | 000 | | | | 890042100 |
| 0077274GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 28,934.40 | 28,934.40 | 28,934.40 | - | 890042101 | 0000 | 012 | 000 | | | | 890042101 |
| 0077282GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,227.44 | 55,227.44 | 55,227.44 | - | 890042102 | 0000 | 012 | 000 | | | | 890042102 |
| 0077281GJE | 890042090-CI | 890042090-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 51,105.11 | 51,105.11 | 51,105.11 | - | 890042103 | 0000 | 012 | 000 | | | | 890042103 |
| 0077262GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 46,680.01 | 46,680.01 | 46,680.01 | - | 890042294 | 0000 | 012 | 000 | | | | 890042294 |
| 0077267GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 49,306.30 | 49,306.30 | 49,306.30 | - | 890042295 | 0000 | 012 | 000 | | | | 890042295 |
| 0077254GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 57,990.73 | 57,990.73 | 57,990.73 | - | 890042296 | 0000 | 012 | 000 | | | | 890042296 |
| 0077257GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,135.65 | 55,135.65 | 55,135.65 | - | 890042297 | 0000 | 012 | 000 | | | | 890042297 |
| 0077261GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,245.15 | 54,245.15 | 54,245.15 | - | 890042298 | 0000 | 012 | 000 | | | | 890042298 |
| 0077270GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 58,745.60 | 58,745.60 | 58,745.60 | - | 890042299 | 0000 | 012 | 000 | | | | 890042299 |
| 0077255GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 58,790.81 | 58,790.81 | 58,790.81 | - | 890042300 | 0000 | 012 | 000 | | | | 890042300 |
| 0077266GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 55,211.00 | 55,211.00 | 55,211.00 | - | 890042301 | 0000 | 012 | 000 | | | | 890042301 |
| 0077263GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 53,294.37 | 53,294.37 | 53,294.37 | - | 890042302 | 0000 | 012 | 000 | | | | 890042302 |
| 0077256GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 48,763.78 | 48,763.78 | 48,763.78 | - | 890042303 | 0000 | 012 | 000 | | | | 890042303 |
| 0077260GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,501.34 | 54,501.34 | 54,501.34 | - | 890042305 | 0000 | 012 | 000 | | | | 890042305 |
| 0077269GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 28,043.90 | 28,043.90 | 28,043.90 | - | 890042306 | 0000 | 012 | 000 | | | | 890042306 |
| 0077271GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 51,481.86 | 51,481.86 | 51,481.86 | - | 890042307 | 0000 | 012 | 000 | | | | 890042307 |
| 0077264GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 49,172.04 | 49,172.04 | 49,172.04 | - | 890042308 | 0000 | 012 | 000 | | | | 890042308 |
| 0077265GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 54,713.69 | 54,713.69 | 54,713.69 | - | 890042309 | 0000 | 012 | 000 | | | | 890042309 |
| 0077272GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 45,152.46 | 45,152.46 | 45,152.46 | - | 890042310 | 0000 | 012 | 000 | | | | 890042310 |
| 0077259GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 51,421.58 | 51,421.58 | 51,421.58 | - | 890042311 | 0000 | 012 | 000 | | | | 890042311 |
| 0077258GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 53,264.23 | 53,264.23 | 53,264.23 | - | 890042312 | 0000 | 012 | 000 | | | | 890042312 |
| 0077268GJE | 890042310-CI | 890042310-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 47,328.02 | 47,328.02 | 47,328.02 | - | 890042313 | 0000 | 012 | 000 | | | | 890042313 |
| 0077252GJE | 890042615-CI | 890042615-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 50,020.98 | 50,020.98 | 50,020.98 | - | 890042615 | 0000 | 012 | 000 | | | | 890042615 |
| 0077253GJE | 890042615-CI | 890042615-CI | 2/17/2014 | 20135 | Intercompany - National Airlines | 006178 | USD | 57,263.82 | 57,263.82 | 57,263.82 | - | 890042616 | 0000 | 012 | 000 | | | | 890042616 |
| 0077188GJE | | 9763664-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 1,117.06 | 1,117.06 | 1,117.06 | - | 9763664 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077189GJE | | 9763673-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 126.41 | 126.41 | 126.41 | - | 9763673 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077190GJE | | 9763682-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 332.43 | 332.43 | 332.43 | - | 9763682 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077191GJE | | 9763687-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 336.51 | 336.51 | 336.51 | - | 9763687 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077192GJE | | 9763688-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 498.12 | 498.12 | 498.12 | - | 9763688 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077211GJE | | 9763689-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 342.86 | 342.86 | 342.86 | - | 9763689 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077212GJE | | 9763698-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 350.17 | 350.17 | 350.17 | - | 9763698 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077213GJE | | 9763708-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 844.67 | 844.67 | 844.67 | - | 9763708 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077214GJE | | 9763709-01 | 2/17/2014 | 20135 | Intercompany - National Airlines | 006176 | USD | 365.46 | 365.46 | 365.46 | - | 9763709 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0077317GJE | 4005140-01 | 4005140-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 5,329.92 | 5,329.92 | 5,329.92 | - | 4005140 | 0000 | 012 | 000 | | | | 4005140 |
| 0077318GJE | 4005140-01 | 4005140-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 4,663.68 | 4,663.68 | 4,663.68 | - | 4005140 | 0000 | 012 | 000 | | | | 4005140 |
| 0077319GJE | 4005140-01 | 4005140-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 666.24 | 666.24 | 666.24 | - | 4005140 | 0000 | 012 | 000 | | | | 4005140 |
| 0077320GJE | 4005140-01 | 4005140-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 555.20 | 555.20 | 555.20 | - | 4005140 | 0000 | 012 | 000 | | | | 4005140 |
| 0077333GJE | 4005155-01 | 4005155-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 62.40 | 62.40 | 62.40 | - | 4005155 | 0000 | 012 | 000 | | | | 4005155 |
| 0077334GJE | 4005155-01 | 4005155-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 62.40 | 62.40 | 62.40 | - | 4005155 | 0000 | 012 | 000 | | | | 4005155 |
| 0077335GJE | 4005155-01 | 4005155-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 24.42 | 24.42 | 24.42 | - | 4005155 | 0000 | 012 | 000 | | | | 4005155 |
| 0077336GJE | 4005155-01 | 4005155-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 811.20 | 811.20 | 811.20 | - | 4005155 | 0000 | 012 | 000 | | | | 4005155 |
| 0077337GJE | 4005155-01 | 4005155-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 449.28 | 449.28 | 449.28 | - | 4005155 | 0000 | 012 | 000 | | | | 4005155 |
| 0077338GJE | 4005161-01 | 4005161-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 43.50 | 43.50 | 43.50 | - | 4005161 | 0000 | 012 | 000 | | | | 4005161 |
| 0077339GJE | 4005161-01 | 4005161-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 988.38 | 988.38 | 988.38 | - | 4005161 | 0000 | 012 | 000 | | | | 4005161 |
| 0077340GJE | 4005161-01 | 4005161-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 188.10 | 188.10 | 188.10 | - | 4005161 | 0000 | 012 | 000 | | | | 4005161 |
| 0077341GJE | 4005161-01 | 4005161-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005161 | 0000 | 012 | 000 | | | | 4005161 |
| 0077342GJE | 4005161-01 | 4005161-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005161 | 0000 | 012 | 000 | | | | 4005161 |
| 0077329GJE | 4005162-01 | 4005162-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 61.10 | 61.10 | 61.10 | - | 4005162 | 0000 | 012 | 000 | | | | 4005162 |
| 0077330GJE | 4005162-01 | 4005162-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 4005162 | 0000 | 012 | 000 | | | | 4005162 |
| 0077331GJE | 4005162-01 | 4005162-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005162 | 0000 | 012 | 000 | | | | 4005162 |
| 0077332GJE | 4005162-01 | 4005162-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005162 | 0000 | 012 | 000 | | | | 4005162 |
| 0077366GJE | 4005169-01 | 4005169-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 4,875.43 | 4,875.43 | 4,875.43 | - | 4005169 | 0000 | 012 | 000 | | | | 4005169 |
| 0077367GJE | 4005169-01 | 4005169-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 927.85 | 927.85 | 927.85 | - | 4005169 | 0000 | 012 | 000 | | | | 4005169 |
| 0077368GJE | 4005169-01 | 4005169-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 101.22 | 101.22 | 101.22 | - | 4005169 | 0000 | 012 | 000 | | | | 4005169 |
| 0077369GJE | 4005169-01 | 4005169-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 84.35 | 84.35 | 84.35 | - | 4005169 | 0000 | 012 | 000 | | | | 4005169 |
| 0077354GJE | 4005176-01 | 4005176-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 345.80 | 345.80 | 345.80 | - | 4005176 | 0000 | 012 | 000 | | | | 4005176 |
| 0077355GJE | 4005176-01 | 4005176-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 191.52 | 191.52 | 191.52 | - | 4005176 | 0000 | 012 | 000 | | | | 4005176 |
| 0077356GJE | 4005176-01 | 4005176-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 26.60 | 26.60 | 26.60 | - | 4005176 | 0000 | 012 | 000 | | | | 4005176 |
| 0077357GJE | 4005176-01 | 4005176-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 26.60 | 26.60 | 26.60 | - | 4005176 | 0000 | 012 | 000 | | | | 4005176 |
| 0077362GJE | 4005183-01 | 4005183-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 978.88 | 978.88 | 978.88 | - | 4005183 | 0000 | 012 | 000 | | | | 4005183 |
| 0077363GJE | 4005183-01 | 4005183-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 457.52 | 457.52 | 457.52 | - | 4005183 | 0000 | 012 | 000 | | | | 4005183 |
| 0077364GJE | 4005183-01 | 4005183-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 74.48 | 74.48 | 74.48 | - | 4005183 | 0000 | 012 | 000 | | | | 4005183 |
| 0077365GJE | 4005183-01 | 4005183-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 53.20 | 53.20 | 53.20 | - | 4005183 | 0000 | 012 | 000 | | | | 4005183 |
| 0077358GJE | 4005186-01 | 4005186-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 2,194.40 | 2,194.40 | 2,194.40 | - | 4005186 | 0000 | 012 | 000 | | | | 4005186 |
| 0077359GJE | 4005186-01 | 4005186-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 1,215.36 | 1,215.36 | 1,215.36 | - | 4005186 | 0000 | 012 | 000 | | | | 4005186 |
| 0077360GJE | 4005186-01 | 4005186-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 168.80 | 168.80 | 168.80 | - | 4005186 | 0000 | 012 | 000 | | | | 4005186 |
| 0077361GJE | 4005186-01 | 4005186-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 168.80 | 168.80 | 168.80 | - | 4005186 | 0000 | 012 | 000 | | | | 4005186 |
| 0077390GJE | 4005187-01 | 4005187-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 72.48 | 72.48 | 72.48 | - | 4005187 | 0000 | 012 | 000 | | | | 4005187 |
| 0077391GJE | 4005187-01 | 4005187-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 2,809.44 | 2,809.44 | 2,809.44 | - | 4005187 | 0000 | 012 | 000 | | | | 4005187 |
| 0077392GJE | 4005187-01 | 4005187-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 2,341.20 | 2,341.20 | 2,341.20 | - | 4005187 | 0000 | 012 | 000 | | | | 4005187 |
| 0077393GJE | 4005187-01 | 4005187-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 351.18 | 351.18 | 351.18 | - | 4005187 | 0000 | 012 | 000 | | | | 4005187 |
| 0077394GJE | 4005187-01 | 4005187-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 292.65 | 292.65 | 292.65 | - | 4005187 | 0000 | 012 | 000 | | | | 4005187 |
| 0077395GJE | 4005199-01 | 4005199-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 144.48 | 144.48 | 144.48 | - | 4005199 | 0000 | 012 | 000 | | | | 4005199 |
| 0077396GJE | 4005199-01 | 4005199-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 120.40 | 120.40 | 120.40 | - | 4005199 | 0000 | 012 | 000 | | | | 4005199 |
| 0077397GJE | 4005199-01 | 4005199-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005199 | 0000 | 012 | 000 | | | | 4005199 |
| 0077398GJE | 4005199-01 | 4005199-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005199 | 0000 | 012 | 000 | | | | 4005199 |
| 0077399GJE | 4005200-01 | 4005200-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 528.87 | 528.87 | 528.87 | - | 4005200 | 0000 | 012 | 000 | | | | 4005200 |
| 0077400GJE | 4005200-01 | 4005200-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 100.65 | 100.65 | 100.65 | - | 4005200 | 0000 | 012 | 000 | | | | 4005200 |
| 0077401GJE | 4005200-01 | 4005200-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005200 | 0000 | 012 | 000 | | | | 4005200 |
| 0077402GJE | 4005200-01 | 4005200-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005200 | 0000 | 012 | 000 | | | | 4005200 |
| 0077403GJE | 4005202-01 | 4005202-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 74.26 | 74.26 | 74.26 | - | 4005202 | 0000 | 012 | 000 | | | | 4005202 |
| 0077404GJE | 4005202-01 | 4005202-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 4005202 | 0000 | 012 | 000 | | | | 4005202 |
| 0077405GJE | 4005202-01 | 4005202-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005202 | 0000 | 012 | 000 | | | | 4005202 |
| 0077406GJE | 4005202-01 | 4005202-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4005202 | 0000 | 012 | 000 | | | | 4005202 |
| 0077411GJE | 4005208-01 | 4005208-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 2,226.24 | 2,226.24 | 2,226.24 | - | 4005208 | 0000 | 012 | 000 | | | | 4005208 |
| 0077412GJE | 4005208-01 | 4005208-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 1,855.20 | 1,855.20 | 1,855.20 | - | 4005208 | 0000 | 012 | 000 | | | | 4005208 |
| 0077413GJE | 4005208-01 | 4005208-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 278.28 | 278.28 | 278.28 | - | 4005208 | 0000 | 012 | 000 | | | | 4005208 |
| 0077414GJE | 4005208-01 | 4005208-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 231.90 | 231.90 | 231.90 | - | 4005208 | 0000 | 012 | 000 | | | | 4005208 |
| 0077407GJE | 4005209-01 | 4005209-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 1,193.76 | 1,193.76 | 1,193.76 | - | 4005209 | 0000 | 012 | 000 | | | | 4005209 |
| 0077408GJE | 4005209-01 | 4005209-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 994.80 | 994.80 | 994.80 | - | 4005209 | 0000 | 012 | 000 | | | | 4005209 |
| 0077409GJE | 4005209-01 | 4005209-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 149.22 | 149.22 | 149.22 | - | 4005209 | 0000 | 012 | 000 | | | | 4005209 |
| 0077410GJE | 4005209-01 | 4005209-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 124.35 | 124.35 | 124.35 | - | 4005209 | 0000 | 012 | 000 | | | | 4005209 |
| 0077428GJE | 4302190-01 | 4302190-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 400.00 | 400.00 | 400.00 | - | 4302190 | 0000 | 012 | 000 | | | | 4302190 |
| 0077429GJE | 4302190-01 | 4302190-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 4302190 | 0000 | 012 | 000 | | | | 4302190 |
| 0077430GJE | 4302190-01 | 4302190-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302190 | 0000 | 012 | 000 | | | | 4302190 |
| 0077431GJE | 4302190-01 | 4302190-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302190 | 0000 | 012 | 000 | | | | 4302190 |
| 0077432GJE | 4302194-01 | 4302194-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 400.00 | 400.00 | 400.00 | - | 4302194 | 0000 | 012 | 000 | | | | 4302194 |
| 0077433GJE | 4302194-01 | 4302194-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 4302194 | 0000 | 012 | 000 | | | | 4302194 |
| 0077434GJE | 4302194-01 | 4302194-01 | 2/18/2014 | 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302194 | 0000 | 012 | 000 | | | | 4302194 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077435GJE | 4302194-01 | 4302194-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302194 | 0000 | 012 | 000 | | | 4302194 |
| 0077435GJE | 4302196-01 | 4302196-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 400.00 | 400.00 | 400.00 | - | 4302196 | 0000 | 012 | 000 | | | 4302196 |
| 0077435GJE | 4302196-01 | 4302196-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 4302196 | 0000 | 012 | 000 | | | 4302196 |
| 0077435GJE | 4302196-01 | 4302196-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302196 | 0000 | 012 | 000 | | | 4302196 |
| 0077435GJE | 4302196-01 | 4302196-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302196 | 0000 | 012 | 000 | | | 4302196 |
| 0077440GJE | 4302198-01 | 4302198-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 237.79 | 237.79 | 237.79 | - | 4302198 | 0000 | 012 | 000 | | | 4302198 |
| 0077441GJE | 4302198-01 | 4302198-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 123.41 | 123.41 | 123.41 | - | 4302198 | 0000 | 012 | 000 | | | 4302198 |
| 0077442GJE | 4302198-01 | 4302198-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302198 | 0000 | 012 | 000 | | | 4302198 |
| 0077443GJE | 4302198-01 | 4302198-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302198 | 0000 | 012 | 000 | | | 4302198 |
| 0077444GJE | 4302199-01 | 4302199-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 159.53 | 159.53 | 159.53 | - | 4302199 | 0000 | 012 | 000 | | | 4302199 |
| 0077445GJE | 4302199-01 | 4302199-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 123.41 | 123.41 | 123.41 | - | 4302199 | 0000 | 012 | 000 | | | 4302199 |
| 0077446GJE | 4302199-01 | 4302199-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302199 | 0000 | 012 | 000 | | | 4302199 |
| 0077447GJE | 4302199-01 | 4302199-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302199 | 0000 | 012 | 000 | | | 4302199 |
| 0077448GJE | 4302200-01 | 4302200-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 337.12 | 337.12 | 337.12 | - | 4302200 | 0000 | 012 | 000 | | | 4302200 |
| 0077450GJE | 4302200-01 | 4302200-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 150.50 | 150.50 | 150.50 | - | 4302200 | 0000 | 012 | 000 | | | 4302200 |
| 0077451GJE | 4302200-01 | 4302200-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 27.09 | 27.09 | 27.09 | - | 4302200 | 0000 | 012 | 000 | | | 4302200 |
| 0077451GJE | 4302200-01 | 4302200-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302200 | 0000 | 012 | 000 | | | 4302200 |
| 0077453GJE | 4302201-01 | 4302201-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 424.00 | 424.00 | 424.00 | - | 4302201 | 0000 | 012 | 000 | | | 4302201 |
| 0077454GJE | 4302201-01 | 4302201-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 76.32 | 76.32 | 76.32 | - | 4302201 | 0000 | 012 | 000 | | | 4302201 |
| 0077455GJE | 4302201-01 | 4302201-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 42.40 | 42.40 | 42.40 | - | 4302201 | 0000 | 012 | 000 | | | 4302201 |
| 0077456GJE | 4302203-01 | 4302203-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 336.20 | 336.20 | 336.20 | - | 4302203 | 0000 | 012 | 000 | | | 4302203 |
| 0077457GJE | 4302203-01 | 4302203-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 205.00 | 205.00 | 205.00 | - | 4302203 | 0000 | 012 | 000 | | | 4302203 |
| 0077458GJE | 4302203-01 | 4302203-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 36.90 | 36.90 | 36.90 | - | 4302203 | 0000 | 012 | 000 | | | 4302203 |
| 0077459GJE | 4302203-01 | 4302203-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302203 | 0000 | 012 | 000 | | | 4302203 |
| 0077460GJE | 4302205-01 | 4302205-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 875.67 | 875.67 | 875.67 | - | 4302205 | 0000 | 012 | 000 | | | 4302205 |
| 0077461GJE | 4302205-01 | 4302205-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 166.65 | 166.65 | 166.65 | - | 4302205 | 0000 | 012 | 000 | | | 4302205 |
| 0077462GJE | 4302205-01 | 4302205-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302205 | 0000 | 012 | 000 | | | 4302205 |
| 0077463GJE | 4302205-01 | 4302205-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302205 | 0000 | 012 | 000 | | | 4302205 |
| 0077464GJE | 4302206-01 | 4302206-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 709.17 | 709.17 | 709.17 | - | 4302206 | 0000 | 012 | 000 | | | 4302206 |
| 0077465GJE | 4302206-01 | 4302206-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 133.98 | 133.98 | 133.98 | - | 4302206 | 0000 | 012 | 000 | | | 4302206 |
| 0077467GJE | 4302206-01 | 4302206-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302206 | 0000 | 012 | 000 | | | 4302206 |
| 0077467GJE | 4302206-01 | 4302206-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 4302206 | 0000 | 012 | 000 | | | 4302206 |
| 0077321GJE | 6203411-01 | 6203411-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 2,036.88 | 2,036.88 | 2,036.88 | - | 6203411 | 0000 | 012 | 000 | | | 6203411 |
| 0077322GJE | 6203411-01 | 6203411-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 952.02 | 952.02 | 952.02 | - | 6203411 | 0000 | 012 | 000 | | | 6203411 |
| 0077323GJE | 6203411-01 | 6203411-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 154.98 | 154.98 | 154.98 | - | 6203411 | 0000 | 012 | 000 | | | 6203411 |
| 0077324GJE | 6203411-01 | 6203411-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 110.70 | 110.70 | 110.70 | - | 6203411 | 0000 | 012 | 000 | | | 6203411 |
| 0077325GJE | 6203423-01 | 6203423-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,021.20 | 1,021.20 | 1,021.20 | - | 6203423 | 0000 | 012 | 000 | | | 6203423 |
| 0077326GJE | 6203423-01 | 6203423-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 499.50 | 499.50 | 499.50 | - | 6203423 | 0000 | 012 | 000 | | | 6203423 |
| 0077327GJE | 6203423-01 | 6203423-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 77.70 | 77.70 | 77.70 | - | 6203423 | 0000 | 012 | 000 | | | 6203423 |
| 0077328GJE | 6203423-01 | 6203423-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 55.50 | 55.50 | 55.50 | - | 6203423 | 0000 | 012 | 000 | | | 6203423 |
| 0077343GJE | 6203435-01 | 6203435-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203435 | 0000 | 012 | 000 | | | 6203435 |
| 0077344GJE | 6203435-01 | 6203435-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 694.00 | 694.00 | 694.00 | - | 6203435 | 0000 | 012 | 000 | | | 6203435 |
| 0077345GJE | 6203435-01 | 6203435-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 97.16 | 97.16 | 97.16 | - | 6203435 | 0000 | 012 | 000 | | | 6203435 |
| 0077346GJE | 6203435-01 | 6203435-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 69.40 | 69.40 | 69.40 | - | 6203435 | 0000 | 012 | 000 | | | 6203435 |
| 0077347GJE | 6203437-01 | 6203437-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 436.24 | 436.24 | 436.24 | - | 6203437 | 0000 | 012 | 000 | | | 6203437 |
| 0077348GJE | 6203437-01 | 6203437-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 266.00 | 266.00 | 266.00 | - | 6203437 | 0000 | 012 | 000 | | | 6203437 |
| 0077349GJE | 6203437-01 | 6203437-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 37.24 | 37.24 | 37.24 | - | 6203437 | 0000 | 012 | 000 | | | 6203437 |
| 0077350GJE | 6203437-01 | 6203437-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 26.60 | 26.60 | 26.60 | - | 6203437 | 0000 | 012 | 000 | | | 6203437 |
| 0077351GJE | 6203438-01 | 6203438-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 744.25 | 744.25 | 744.25 | - | 6203438 | 0000 | 012 | 000 | | | 6203438 |
| 0077352GJE | 6203438-01 | 6203438-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,030.50 | 1,030.50 | 1,030.50 | - | 6203438 | 0000 | 012 | 000 | | | 6203438 |
| 0077353GJE | 6203438-01 | 6203438-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 57.25 | 57.25 | 57.25 | - | 6203438 | 0000 | 012 | 000 | | | 6203438 |
| 0077370GJE | 6203446-01 | 6203446-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 989.74 | 989.74 | 989.74 | - | 6203446 | 0000 | 012 | 000 | | | 6203446 |
| 0077371GJE | 6203446-01 | 6203446-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 603.50 | 603.50 | 603.50 | - | 6203446 | 0000 | 012 | 000 | | | 6203446 |
| 0077372GJE | 6203446-01 | 6203446-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 84.49 | 84.49 | 84.49 | - | 6203446 | 0000 | 012 | 000 | | | 6203446 |
| 0077373GJE | 6203446-01 | 6203446-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 60.35 | 60.35 | 60.35 | - | 6203446 | 0000 | 012 | 000 | | | 6203446 |
| 0077374GJE | 6203447-01 | 6203447-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,150.50 | 1,150.50 | 1,150.50 | - | 6203447 | 0000 | 012 | 000 | | | 6203447 |
| 0077379GJE | 6203447-01 | 6203447-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 885.00 | 885.00 | 885.00 | - | 6203447 | 0000 | 012 | 000 | | | 6203447 |
| 0077380GJE | 6203447-01 | 6203447-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 123.90 | 123.90 | 123.90 | - | 6203447 | 0000 | 012 | 000 | | | 6203447 |
| 0077381GJE | 6203447-01 | 6203447-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 88.50 | 88.50 | 88.50 | - | 6203447 | 0000 | 012 | 000 | | | 6203447 |
| 0077375GJE | 6203448-01 | 6203448-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,872.88 | 1,872.88 | 1,872.88 | - | 6203448 | 0000 | 012 | 000 | | | 6203448 |
| 0077376GJE | 6203448-01 | 6203448-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,142.00 | 1,142.00 | 1,142.00 | - | 6203448 | 0000 | 012 | 000 | | | 6203448 |
| 0077377GJE | 6203448-01 | 6203448-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 159.88 | 159.88 | 159.88 | - | 6203448 | 0000 | 012 | 000 | | | 6203448 |
| 0077378GJE | 6203448-01 | 6203448-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 114.20 | 114.20 | 114.20 | - | 6203448 | 0000 | 012 | 000 | | | 6203448 |
| 0077382GJE | 6203459-01 | 6203459-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 2,054.88 | 2,054.88 | 2,054.88 | - | 6203459 | 0000 | 012 | 000 | | | 6203459 |
| 0077383GJE | 6203459-01 | 6203459-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,798.02 | 1,798.02 | 1,798.02 | - | 6203459 | 0000 | 012 | 000 | | | 6203459 |
| 0077384GJE | 6203459-01 | 6203459-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 256.86 | 256.86 | 256.86 | - | 6203459 | 0000 | 012 | 000 | | | 6203459 |
| 0077385GJE | 6203459-01 | 6203459-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 214.05 | 214.05 | 214.05 | - | 6203459 | 0000 | 012 | 000 | | | 6203459 |
| 0077386GJE | 6203468-01 | 6203468-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 182.07 | 182.07 | 182.07 | - | 6203468 | 0000 | 012 | 000 | | | 6203468 |
| 0077387GJE | 6203468-01 | 6203468-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 6203468 | 0000 | 012 | 000 | | | 6203468 |
| 0077388GJE | 6203468-01 | 6203468-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 6203468 | 0000 | 012 | 000 | | | 6203468 |
| 0077389GJE | 6203468-01 | 6203468-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 6203468 | 0000 | 012 | 000 | | | 6203468 |
| 0077471GJE | 6203471-01 | 6203471-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 1,499.04 | 1,499.04 | 1,499.04 | - | 6203471 | 0000 | 012 | 000 | | | 6203471 |
| 0077472GJE | 6203471-01 | 6203471-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006181 | USD | 1,311.66 | 1,311.66 | 1,311.66 | - | 6203471 | 0000 | 012 | 000 | | | 6203471 |
| 0077473GJE | 6203471-01 | 6203471-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006181 | USD | 187.38 | 187.38 | 187.38 | - | 6203471 | 0000 | 012 | 000 | | | 6203471 |
| 0077474GJE | 6203471-01 | 6203471-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006181 | USD | 156.15 | 156.15 | 156.15 | - | 6203471 | 0000 | 012 | 000 | | | 6203471 |
| 0077415GJE | 6203480-01 | 6203480-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 124.27 | 124.27 | 124.27 | - | 6203480 | 0000 | 012 | 000 | | | 6203480 |
| 0077416GJE | 6203480-01 | 6203480-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 50.00 | 50.00 | 50.00 | - | 6203480 | 0000 | 012 | 000 | | | 6203480 |
| 0077417GJE | 6203480-01 | 6203480-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 6203480 | 0000 | 012 | 000 | | | 6203480 |
| 0077418GJE | 6203480-01 | 6203480-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 25.00 | 25.00 | 25.00 | - | 6203480 | 0000 | 012 | 000 | | | 6203480 |
| 0077419GJE | 6203489-01 | 6203489-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 694.00 | 694.00 | 694.00 | - | 6203489 | 0000 | 012 | 000 | | | 6203489 |
| 0077421GJE | 6203489-01 | 6203489-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 97.16 | 97.16 | 97.16 | - | 6203489 | 0000 | 012 | 000 | | | 6203489 |
| 0077422GJE | 6203489-01 | 6203489-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 69.40 | 69.40 | 69.40 | - | 6203489 | 0000 | 012 | 000 | | | 6203489 |
| 0077423GJE | 6203497-01 | 6203497-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 5,077.44 | 5,077.44 | 5,077.44 | - | 6203497 | 0000 | 012 | 000 | | | 6203497 |
| 0077424GJE | 6203497-01 | 6203497-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 4,231.20 | 4,231.20 | 4,231.20 | - | 6203497 | 0000 | 012 | 000 | | | 6203497 |
| 0077425GJE | 6203497-01 | 6203497-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 634.68 | 634.68 | 634.68 | - | 6203497 | 0000 | 012 | 000 | | | 6203497 |
| 0077426GJE | 6203497-01 | 6203497-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006180 | USD | 528.90 | 528.90 | 528.90 | - | 6203497 | 0000 | 012 | 000 | | | 6203497 |
| 0077305GJE | 89004373-01 | 89004373-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 89,937.44 | 89,937.44 | 89,937.44 | - | 89004373 | 0000 | 012 | 000 | | | 89004373 |
| 0077301GJE | 89004390-01 | 89004390-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 6,706.79 | 6,706.79 | 6,706.79 | - | 89004390 | 0000 | 012 | 000 | | | 89004390 |
| 0077300GJE | 89004399-01 | 89004399-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 1,235.63 | 1,235.63 | 1,235.63 | - | 89004399 | 0000 | 012 | 000 | | | 89004399 |
| 0077304GJE | 89004122-01 | 89004122-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 2,311.67 | 2,311.67 | 2,311.67 | - | 89004122 | 0000 | 012 | 000 | | | 89004122 |
| 0077320GJE | 89004124-01 | 89004124-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 3,416.68 | 3,416.68 | 3,416.68 | - | 89004124 | 0000 | 012 | 000 | | | 89004124 |
| 0077302GJE | 89004140-01 | 89004140-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006228 | USD | 36,800.00 | 36,800.00 | 36,800.00 | - | 89004140 | 0000 | 012 | 000 | | | 89004140 |
| 0078094GJE | 89004143-01 | 89004143-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006228 | USD | 12,719.25 | 12,719.25 | 12,719.25 | - | 89004143 | 0000 | 012 | 000 | | | 89004143 |
| 0077845GJE | 89004152-01 | 89004152-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 2,183.21 | 2,183.21 | 2,183.21 | - | 89004155 | 0000 | 012 | 000 | | | 89004152 |
| 0077846GJE | 89004155-01 | 89004155-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 2,928.12 | 2,928.12 | 2,928.12 | - | 89004155 | 0000 | 012 | 000 | | | 89004155 |
| 0077848GJE | 89004172-01 | 89004172-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 4,190.44 | 4,190.44 | 4,190.44 | - | 89004172 | 0000 | 012 | 000 | | | 89004172 |
| 0077850GJE | 89004198-01 | 89004198-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 795.84 | 795.84 | 795.84 | - | 89004198 | 0000 | 012 | 000 | | | 89004198 |
| 0077307GJE | 89004204-01 | 89004204-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 795.00 | 795.00 | 795.00 | - | 89004204 | 0000 | 012 | 000 | | | 89004204 |
| 0072990GJE | 9767531-01 | 9767531-01 | 2/18/2014 20135 | Intercompany - National Airlines | 006178 | USD | 8,160.00 | 8,160.00 | 8,160.00 | - | 9767531 | 0000 | 012 | 000 | | | 9767531 |
| 0048537PJA | | CI-021814 | 2/18/2014 20170 | Intercompany - NAC Japan (TKO) | 006245 | USD | (1,880.08) | (1,880.08) | - | 1,880.08 | CI-021814 | 0000 | 012 | 000 | | | |
| 0048536CPA | | CI-021814 | 2/18/2014 20170 | Intercompany - NAC Japan (TKO) | 006345 | USD | (21,385.91) | (21,385.91) | - | 21,385.91 | CI-021814 | 0000 | 012 | 000 | | | |
| 0079655GJE | | | 2/18/2014 20170 | Intercompany - National Airlines | 006345 | USD | (50,000.00) | (50,000.00) | - | 50,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | |
| 0000790GJE | | | 2/18/2014 20170 | Intercompany - National Airlines | 006345 | USD | (288.47) | (288.47) | - | 288.47 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | |
| 0079657GJE | | | 2/18/2014 20170 | Intercompany - Tracking Innovations Inc | 006345 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 012 | 000 | | | |
| 0076865GJE | 89004258T-01 | 89004258T-01 | 2/19/2014 20135 | Intercompany - National Airlines | 006209 | USD | 58,040.20 | 58,040.20 | 58,040.20 | - | 89004258T | 0000 | 012 | 000 | AMEX001 | American Express | | 89004258T |
| 0076867GJE | 89004259T-01 | 89004259T-01 | 2/19/2014 20135 | Intercompany - National Airlines | 006209 | USD | 56,180.60 | 56,180.60 | 56,180.60 | - | 89004259T | 0000 | 012 | 000 | AMEX001 | American Express | | 89004259T |
| 0000820VIR | | 2162014 | 2/19/2014 20135 | Intercompany - National Airlines | 006308 | USD | 102.90 | 102.90 | 102.90 | - | Corp AmEx Cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0000820VIR | | 2162014 | 2/19/2014 20135 | Intercompany - National Airlines | 006308 | USD | 25.00 | 25.00 | 25.00 | - | Corp AmEx Cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0000820VIR | | 2162014 | 2/19/2014 20135 | Intercompany - National Airlines | 006308 | USD | 245.00 | 245.00 | 245.00 | - | Corp AmEx Cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0000820VIR | | 2162014 | 2/19/2014 20135 | Intercompany - National Airlines | 006308 | USD | 25.00 | 25.00 | 25.00 | - | Corp AmEx Cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006020VIR | | 2182014 | 2/19/2014 | 20135 | Intercompany - National Airlines | 006308 | USD | 76.75 | 76.75 | 76.75 | - | Corp AmEx Cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0081332GJE | | 012512 | 2/19/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006411 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0081332GJE | | 012512 | 2/19/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006411 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0081332GJE | | 012512 | 2/19/2014 | 20135 | Intercompany - National Airlines | 006411 | USD | 576.48 | 576.48 | 576.48 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0081332GJE | | 012512 | 2/19/2014 | 20135 | Intercompany - National Airlines | 006411 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0080080GJE | | | 2/19/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (14.51) | (14.51) | - | 14.51 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0077594GJE | 4005138-01 | 4005138-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005138 | 0000 | 012 | 000 | | | | 4005138 |
| 0077595GJE | 4005138-01 | 4005138-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005138 | 0000 | 012 | 000 | | | | 4005138 |
| 0077596GJE | 4005138-01 | 4005138-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 148.96 | 148.96 | 148.96 | - | 4005138 | 0000 | 012 | 000 | | | | 4005138 |
| 0077597GJE | 4005138-01 | 4005138-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 106.40 | 106.40 | 106.40 | - | 4005138 | 0000 | 012 | 000 | | | | 4005138 |
| 0077598GJE | 4005139-01 | 4005139-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4005139 | 0000 | 012 | 000 | | | | 4005139 |
| 0077599GJE | 4005139-01 | 4005139-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,862.00 | 1,862.00 | 1,862.00 | - | 4005139 | 0000 | 012 | 000 | | | | 4005139 |
| 0077600GJE | 4005139-01 | 4005139-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 260.68 | 260.68 | 260.68 | - | 4005139 | 0000 | 012 | 000 | | | | 4005139 |
| 0077601GJE | 4005139-01 | 4005139-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 186.20 | 186.20 | 186.20 | - | 4005139 | 0000 | 012 | 000 | | | | 4005139 |
| 0077602GJE | 4005150-01 | 4005150-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 52.48 | 52.48 | 52.48 | - | 4005150 | 0000 | 012 | 000 | | | | 4005150 |
| 0077603GJE | 4005150-01 | 4005150-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 50.00 | 50.00 | 50.00 | - | 4005150 | 0000 | 012 | 000 | | | | 4005150 |
| 0077604GJE | 4005150-01 | 4005150-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 25.00 | 25.00 | 25.00 | - | 4005150 | 0000 | 012 | 000 | | | | 4005150 |
| 0077605GJE | 4005150-01 | 4005150-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 25.00 | 25.00 | 25.00 | - | 4005150 | 0000 | 012 | 000 | | | | 4005150 |
| 0077611GJE | 4005152-01 | 4005152-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 3,213.56 | 3,213.56 | 3,213.56 | - | 4005152 | 0000 | 012 | 000 | | | | 4005152 |
| 0077612GJE | 4005152-01 | 4005152-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 71.76 | 71.76 | 71.76 | - | 4005152 | 0000 | 012 | 000 | | | | 4005152 |
| 0077613GJE | 4005152-01 | 4005152-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,501.99 | 1,501.99 | 1,501.99 | - | 4005152 | 0000 | 012 | 000 | | | | 4005152 |
| 0077614GJE | 4005152-01 | 4005152-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 244.51 | 244.51 | 244.51 | - | 4005152 | 0000 | 012 | 000 | | | | 4005152 |
| 0077615GJE | 4005152-01 | 4005152-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 174.65 | 174.65 | 174.65 | - | 4005152 | 0000 | 012 | 000 | | | | 4005152 |
| 0077606GJE | 4005157-01 | 4005157-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 2,768.32 | 2,768.32 | 2,768.32 | - | 4005157 | 0000 | 012 | 000 | | | | 4005157 |
| 0077607GJE | 4005157-01 | 4005157-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 148.01 | 148.01 | 148.01 | - | 4005157 | 0000 | 012 | 000 | | | | 4005157 |
| 0077608GJE | 4005157-01 | 4005157-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,519.20 | 1,519.20 | 1,519.20 | - | 4005157 | 0000 | 012 | 000 | | | | 4005157 |
| 0077609GJE | 4005157-01 | 4005157-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 236.32 | 236.32 | 236.32 | - | 4005157 | 0000 | 012 | 000 | | | | 4005157 |
| 0077610GJE | 4005157-01 | 4005157-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 168.80 | 168.80 | 168.80 | - | 4005157 | 0000 | 012 | 000 | | | | 4005157 |
| 0077620GJE | 4005170-01 | 4005170-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4005170 | 0000 | 012 | 000 | | | | 4005170 |
| 0077621GJE | 4005170-01 | 4005170-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 682.50 | 682.50 | 682.50 | - | 4005170 | 0000 | 012 | 000 | | | | 4005170 |
| 0077622GJE | 4005170-01 | 4005170-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 122.85 | 122.85 | 122.85 | - | 4005170 | 0000 | 012 | 000 | | | | 4005170 |
| 0077623GJE | 4005170-01 | 4005170-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 68.25 | 68.25 | 68.25 | - | 4005170 | 0000 | 012 | 000 | | | | 4005170 |
| 0077616GJE | 4005172-01 | 4005172-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 6,108.18 | 6,108.18 | 6,108.18 | - | 4005172 | 0000 | 012 | 000 | | | | 4005172 |
| 0077617GJE | 4005172-01 | 4005172-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 3,352.05 | 3,352.05 | 3,352.05 | - | 4005172 | 0000 | 012 | 000 | | | | 4005172 |
| 0077618GJE | 4005172-01 | 4005172-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 521.43 | 521.43 | 521.43 | - | 4005172 | 0000 | 012 | 000 | | | | 4005172 |
| 0077619GJE | 4005172-01 | 4005172-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 372.45 | 372.45 | 372.45 | - | 4005172 | 0000 | 012 | 000 | | | | 4005172 |
| 0077624GJE | 4005175-01 | 4005175-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 683.06 | 683.06 | 683.06 | - | 4005175 | 0000 | 012 | 000 | | | | 4005175 |
| 0077625GJE | 4005175-01 | 4005175-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 416.50 | 416.50 | 416.50 | - | 4005175 | 0000 | 012 | 000 | | | | 4005175 |
| 0077626GJE | 4005175-01 | 4005175-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 74.97 | 74.97 | 74.97 | - | 4005175 | 0000 | 012 | 000 | | | | 4005175 |
| 0077627GJE | 4005175-01 | 4005175-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 41.65 | 41.65 | 41.65 | - | 4005175 | 0000 | 012 | 000 | | | | 4005175 |
| 0077628GJE | 4005179-01 | 4005179-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4005179 | 0000 | 012 | 000 | | | | 4005179 |
| 0077629GJE | 4005179-01 | 4005179-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4005179 | 0000 | 012 | 000 | | | | 4005179 |
| 0077630GJE | 4005179-01 | 4005179-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 218.61 | 218.61 | 218.61 | - | 4005179 | 0000 | 012 | 000 | | | | 4005179 |
| 0077631GJE | 4005179-01 | 4005179-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 121.45 | 121.45 | 121.45 | - | 4005179 | 0000 | 012 | 000 | | | | 4005179 |
| 0077632GJE | 4005182-01 | 4005182-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 341.12 | 341.12 | 341.12 | - | 4005182 | 0000 | 012 | 000 | | | | 4005182 |
| 0077633GJE | 4005182-01 | 4005182-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 208.00 | 208.00 | 208.00 | - | 4005182 | 0000 | 012 | 000 | | | | 4005182 |
| 0077634GJE | 4005182-01 | 4005182-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 37.44 | 37.44 | 37.44 | - | 4005182 | 0000 | 012 | 000 | | | | 4005182 |
| 0077635GJE | 4005182-01 | 4005182-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 25.00 | 25.00 | 25.00 | - | 4005182 | 0000 | 012 | 000 | | | | 4005182 |
| 0077641GJE | 4005191-01 | 4005191-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005191 | 0000 | 012 | 000 | | | | 4005191 |
| 0077642GJE | 4005191-01 | 4005191-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 32.80 | 32.80 | 32.80 | - | 4005191 | 0000 | 012 | 000 | | | | 4005191 |
| 0077643GJE | 4005191-01 | 4005191-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 798.00 | 798.00 | 798.00 | - | 4005191 | 0000 | 012 | 000 | | | | 4005191 |
| 0077644GJE | 4005191-01 | 4005191-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 143.64 | 143.64 | 143.64 | - | 4005191 | 0000 | 012 | 000 | | | | 4005191 |
| 0077645GJE | 4005191-01 | 4005191-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 79.80 | 79.80 | 79.80 | - | 4005191 | 0000 | 012 | 000 | | | | 4005191 |
| 0077655GJE | 4005192-01 | 4005192-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 5,874.20 | 5,874.20 | 5,874.20 | - | 4005192 | 0000 | 012 | 000 | | | | 4005192 |
| 0077656GJE | 4005192-01 | 4005192-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 2,745.55 | 2,745.55 | 2,745.55 | - | 4005192 | 0000 | 012 | 000 | | | | 4005192 |
| 0077657GJE | 4005192-01 | 4005192-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 446.95 | 446.95 | 446.95 | - | 4005192 | 0000 | 012 | 000 | | | | 4005192 |
| 0077658GJE | 4005192-01 | 4005192-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 319.25 | 319.25 | 319.25 | - | 4005192 | 0000 | 012 | 000 | | | | 4005192 |
| 0077636GJE | 4005193-01 | 4005193-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 637.52 | 637.52 | 637.52 | - | 4005193 | 0000 | 012 | 000 | | | | 4005193 |
| 0077637GJE | 4005193-01 | 4005193-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 7.54 | 7.54 | 7.54 | - | 4005193 | 0000 | 012 | 000 | | | | 4005193 |
| 0077638GJE | 4005193-01 | 4005193-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 441.36 | 441.36 | 441.36 | - | 4005193 | 0000 | 012 | 000 | | | | 4005193 |
| 0077639GJE | 4005193-01 | 4005193-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 85.82 | 85.82 | 85.82 | - | 4005193 | 0000 | 012 | 000 | | | | 4005193 |
| 0077640GJE | 4005193-01 | 4005193-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 61.30 | 61.30 | 61.30 | - | 4005193 | 0000 | 012 | 000 | | | | 4005193 |
| 0077659GJE | 4005194-01 | 4005194-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 782.60 | 782.60 | 782.60 | - | 4005194 | 0000 | 012 | 000 | | | | 4005194 |
| 0077660GJE | 4005194-01 | 4005194-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 13.53 | 13.53 | 13.53 | - | 4005194 | 0000 | 012 | 000 | | | | 4005194 |
| 0077661GJE | 4005194-01 | 4005194-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 433.44 | 433.44 | 433.44 | - | 4005194 | 0000 | 012 | 000 | | | | 4005194 |
| 0077662GJE | 4005194-01 | 4005194-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 60.20 | 60.20 | 60.20 | - | 4005194 | 0000 | 012 | 000 | | | | 4005194 |
| 0077663GJE | 4005194-01 | 4005194-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 60.20 | 60.20 | 60.20 | - | 4005194 | 0000 | 012 | 000 | | | | 4005194 |
| 0077664GJE | 4005196-01 | 4005196-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 4,190.55 | 4,190.55 | 4,190.55 | - | 4005196 | 0000 | 012 | 000 | | | | 4005196 |
| 0077665GJE | 4005196-01 | 4005196-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 159.12 | 159.12 | 159.12 | - | 4005196 | 0000 | 012 | 000 | | | | 4005196 |
| 0077666GJE | 4005196-01 | 4005196-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 791.70 | 791.70 | 791.70 | - | 4005196 | 0000 | 012 | 000 | | | | 4005196 |
| 0077667GJE | 4005196-01 | 4005196-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 95.55 | 95.55 | 95.55 | - | 4005196 | 0000 | 012 | 000 | | | | 4005196 |
| 0077668GJE | 4005196-01 | 4005196-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 68.25 | 68.25 | 68.25 | - | 4005196 | 0000 | 012 | 000 | | | | 4005196 |
| 0077669GJE | 4005197-01 | 4005197-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005197 | 0000 | 012 | 000 | | | | 4005197 |
| 0077670GJE | 4005197-01 | 4005197-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 62.73 | 62.73 | 62.73 | - | 4005197 | 0000 | 012 | 000 | | | | 4005197 |
| 0077671GJE | 4005197-01 | 4005197-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 957.60 | 957.60 | 957.60 | - | 4005197 | 0000 | 012 | 000 | | | | 4005197 |
| 0077672GJE | 4005197-01 | 4005197-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 148.96 | 148.96 | 148.96 | - | 4005197 | 0000 | 012 | 000 | | | | 4005197 |
| 0077673GJE | 4005197-01 | 4005197-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 106.40 | 106.40 | 106.40 | - | 4005197 | 0000 | 012 | 000 | | | | 4005197 |
| 0077646GJE | 4005198-01 | 4005198-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 872.48 | 872.48 | 872.48 | - | 4005198 | 0000 | 012 | 000 | | | | 4005198 |
| 0077647GJE | 4005198-01 | 4005198-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 11.89 | 11.89 | 11.89 | - | 4005198 | 0000 | 012 | 000 | | | | 4005198 |
| 0077648GJE | 4005198-01 | 4005198-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 532.00 | 532.00 | 532.00 | - | 4005198 | 0000 | 012 | 000 | | | | 4005198 |
| 0077649GJE | 4005198-01 | 4005198-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 95.76 | 95.76 | 95.76 | - | 4005198 | 0000 | 012 | 000 | | | | 4005198 |
| 0077650GJE | 4005198-01 | 4005198-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 53.20 | 53.20 | 53.20 | - | 4005198 | 0000 | 012 | 000 | | | | 4005198 |
| 0077651GJE | 4005201-01 | 4005201-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 77.08 | 77.08 | 77.08 | - | 4005201 | 0000 | 012 | 000 | | | | 4005201 |
| 0077652GJE | 4005201-01 | 4005201-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 47.00 | 47.00 | 47.00 | - | 4005201 | 0000 | 012 | 000 | | | | 4005201 |
| 0077653GJE | 4005201-01 | 4005201-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 25.00 | 25.00 | 25.00 | - | 4005201 | 0000 | 012 | 000 | | | | 4005201 |
| 0077654GJE | 4005201-01 | 4005201-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 25.00 | 25.00 | 25.00 | - | 4005201 | 0000 | 012 | 000 | | | | 4005201 |
| 0077674GJE | 6203475-01 | 6203475-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 345.80 | 345.80 | 345.80 | - | 6203475 | 0000 | 012 | 000 | | | | 6203475 |
| 0077675GJE | 6203475-01 | 6203475-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 202.16 | 202.16 | 202.16 | - | 6203475 | 0000 | 012 | 000 | | | | 6203475 |
| 0077676GJE | 6203475-01 | 6203475-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 26.60 | 26.60 | 26.60 | - | 6203475 | 0000 | 012 | 000 | | | | 6203475 |
| 0077677GJE | 6203485-01 | 6203485-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6203485 | 0000 | 012 | 000 | | | | 6203485 |
| 0077678GJE | 6203485-01 | 6203485-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 527.18 | 527.18 | 527.18 | - | 6203485 | 0000 | 012 | 000 | | | | 6203485 |
| 0077679GJE | 6203485-01 | 6203485-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 85.82 | 85.82 | 85.82 | - | 6203485 | 0000 | 012 | 000 | | | | 6203485 |
| 0077680GJE | 6203485-01 | 6203485-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 61.30 | 61.30 | 61.30 | - | 6203485 | 0000 | 012 | 000 | | | | 6203485 |
| 0077681GJE | 6203490-01 | 6203490-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 1,135.55 | 1,135.55 | 1,135.55 | - | 6203490 | 0000 | 012 | 000 | | | | 6203490 |
| 0077682GJE | 6203490-01 | 6203490-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 663.86 | 663.86 | 663.86 | - | 6203490 | 0000 | 012 | 000 | | | | 6203490 |
| 0077683GJE | 6203490-01 | 6203490-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 87.35 | 87.35 | 87.35 | - | 6203490 | 0000 | 012 | 000 | | | | 6203490 |
| 0077689GJE | 890040925-CM02 | 890040925-CM02 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | (3,465.00) | (3,465.00) | - | 3,465.00 | 890040925 | 0000 | 012 | 000 | | | | |
| 0077691GJE | 890040926-CM02 | 890040926-CM02 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | (21,437.46) | (21,437.46) | - | 21,437.46 | 890040926 | 0000 | 012 | 000 | | | | |
| 0077690GJE | 890040927-CM02 | 890040927-CM02 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | (1,837.44) | (1,837.44) | - | 1,837.44 | 890040927 | 0000 | 012 | 000 | | | | |
| 0077692GJE | 890040928-CM02 | 890040928-CM02 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | (62,726.40) | (62,726.40) | - | 62,726.40 | 890040928 | 0000 | 012 | 000 | | | | |
| 0077686GJE | 890042588-01 | 890042588-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 55,403.82 | 55,403.82 | 55,403.82 | - | 890042588 | 0000 | 012 | 000 | | | | 890042588 |
| 0077687GJE | 890042589-01 | 890042589-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 50,619.70 | 50,619.70 | 50,619.70 | - | 890042589 | 0000 | 012 | 000 | | | | 890042589 |
| 0077688GJE | 890042590-01 | 890042590-01 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006209 | USD | 61,912.10 | 61,912.10 | 61,912.10 | - | 890042590 | 0000 | 012 | 000 | | | | 890042590 |
| 0078495GJE | 5115292-21101 | 5115292-21101 | 2/20/2014 | 20135 | Intercompany - National Airlines | 006247 | USD | (5,286.85) | (5,286.85) | - | 5,286.85 | fuel for tail 539CA | 0000 | 012 | 000 | | | | |
| 0079942GJE | | | 2/20/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (800,000.00) | (800,000.00) | - | 800,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0080542GJE | | | 2/20/2014 | 20135 | Intercompany - National Airlines | 006387 | USD | (5,442.14) | (5,442.14) | - | 5,442.14 | Posted in error on NACG | 0000 | 012 | 000 | | | | |
| 0005970VIR | | 432378536 | 2/20/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006254 | USD | 350.07 | 350.07 | 350.07 | - | Processing charges - through 1/9/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0080081GJE | | | 2/20/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (899.38) | (899.38) | - | 899.38 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0077735GJE | 11056636-01 | 11056636-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 1,914.00 | 1,914.00 | 1,914.00 | - | 11056636 | 0000 | 012 | 000 | | | | 11056636 |
| 0077736GJE | 11056637-01 | 11056637-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 3,799.95 | 3,799.95 | 3,799.95 | - | 11056637 | 0000 | 012 | 000 | | | | 11056637 |
| 0077737GJE | 11056638-01 | 11056638-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 2,521.78 | 2,521.78 | 2,521.78 | - | 11056638 | 0000 | 012 | 000 | | | | 11056638 |
| 0077738GJE | 11056640-01 | 11056640-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 3,562.78 | 3,562.78 | 3,562.78 | - | 11056640 | 0000 | 012 | 000 | | | | 11056640 |

| DocID | Inv 1 | Inv 2 | Date | Description | GL | Curr | Amt 1 | Amt 2 | Amt 3 | | Ref | | | | Trail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077739GJE | 11056641-01 | 11056641-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 1,009.21 | 1,009.21 | 1,009.21 | - | 11056641 | 0000 | 012 | 000 | 11056641 |
| 0077740GJE | 11056642-01 | 11056642-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 1,816.50 | 1,816.50 | 1,816.50 | - | 11056642 | 0000 | 012 | 000 | 11056642 |
| 0077786GJE | 4005189-01 | 4005189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 93.33 | 93.33 | 93.33 | - | 4005189 | 0000 | 012 | 000 | 4005189 |
| 0077787GJE | 4005189-01 | 4005189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 53.07 | 53.07 | 53.07 | - | 4005189 | 0000 | 012 | 000 | 4005189 |
| 0077788GJE | 4005189-01 | 4005189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005189 | 0000 | 012 | 000 | 4005189 |
| 0077789GJE | 4005189-01 | 4005189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005189 | 0000 | 012 | 000 | 4005189 |
| 0077794GJE | 4005190-01 | 4005190-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 22.96 | 22.96 | 22.96 | - | 4005190 | 0000 | 012 | 000 | 4005190 |
| 0077795GJE | 4005190-01 | 4005190-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 2,383.36 | 2,383.36 | 2,383.36 | - | 4005190 | 0000 | 012 | 000 | 4005190 |
| 0077796GJE | 4005190-01 | 4005190-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005190 | 0000 | 012 | 000 | 4005190 |
| 0077797GJE | 4005190-01 | 4005190-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 191.52 | 191.52 | 191.52 | - | 4005190 | 0000 | 012 | 000 | 4005190 |
| 0077798GJE | 4005190-01 | 4005190-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 106.40 | 106.40 | 106.40 | - | 4005190 | 0000 | 012 | 000 | 4005190 |
| 0077799GJE | 4005195-01 | 4005195-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 530.91 | 530.91 | 530.91 | - | 4005195 | 0000 | 012 | 000 | 4005195 |
| 0077791GJE | 4005195-01 | 4005195-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 301.89 | 301.89 | 301.89 | - | 4005195 | 0000 | 012 | 000 | 4005195 |
| 0077792GJE | 4005195-01 | 4005195-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 52.05 | 52.05 | 52.05 | - | 4005195 | 0000 | 012 | 000 | 4005195 |
| 0077793GJE | 4005195-01 | 4005195-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 52.05 | 52.05 | 52.05 | - | 4005195 | 0000 | 012 | 000 | 4005195 |
| 0077990GJE | 4005203-01 | 4005203-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 77.08 | 77.08 | 77.08 | - | 4005203 | 0000 | 012 | 000 | 4005203 |
| 0078003GJE | 4005203-01 | 4005203-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | - | 4005203 | 0000 | 012 | 000 | 4005203 |
| 0078004GJE | 4005203-01 | 4005203-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005203 | 0000 | 012 | 000 | 4005203 |
| 0077802GJE | 4005203-01 | 4005203-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005203 | 0000 | 012 | 000 | 4005203 |
| 0078071GJE | 4005204-01 | 4005204-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 872.48 | 872.48 | 872.48 | - | 4005204 | 0000 | 012 | 000 | 4005204 |
| 0078080GJE | 4005204-01 | 4005204-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 532.00 | 532.00 | 532.00 | - | 4005204 | 0000 | 012 | 000 | 4005204 |
| 0078090GJE | 4005204-01 | 4005204-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 95.76 | 95.76 | 95.76 | - | 4005204 | 0000 | 012 | 000 | 4005204 |
| 0078100GJE | 4005204-01 | 4005204-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 53.20 | 53.20 | 53.20 | - | 4005204 | 0000 | 012 | 000 | 4005204 |
| 0078230GJE | 4005205-01 | 4005205-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4005205 | 0000 | 012 | 000 | 4005205 |
| 0078241GJE | 4005205-01 | 4005205-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 483.14 | 483.14 | 483.14 | - | 4005205 | 0000 | 012 | 000 | 4005205 |
| 0078253GJE | 4005205-01 | 4005205-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 58.31 | 58.31 | 58.31 | - | 4005205 | 0000 | 012 | 000 | 4005205 |
| 0078262GJE | 4005205-01 | 4005205-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 41.65 | 41.65 | 41.65 | - | 4005205 | 0000 | 012 | 000 | 4005205 |
| 0078270GJE | 4005207-01 | 4005207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 707.88 | 707.88 | 707.88 | - | 4005207 | 0000 | 012 | 000 | 4005207 |
| 0078280GJE | 4005207-01 | 4005207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 402.52 | 402.52 | 402.52 | - | 4005207 | 0000 | 012 | 000 | 4005207 |
| 0078290GJE | 4005207-01 | 4005207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 69.40 | 69.40 | 69.40 | - | 4005207 | 0000 | 012 | 000 | 4005207 |
| 0078300GJE | 4005207-01 | 4005207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 69.40 | 69.40 | 69.40 | - | 4005207 | 0000 | 012 | 000 | 4005207 |
| 0078310GJE | 4005210-01 | 4005210-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005210 | 0000 | 012 | 000 | 4005210 |
| 0078320GJE | 4005210-01 | 4005210-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 603.78 | 603.78 | 603.78 | - | 4005210 | 0000 | 012 | 000 | 4005210 |
| 0078333GJE | 4005210-01 | 4005210-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 104.10 | 104.10 | 104.10 | - | 4005210 | 0000 | 012 | 000 | 4005210 |
| 0078343GJE | 4005210-01 | 4005210-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 104.10 | 104.10 | 104.10 | - | 4005210 | 0000 | 012 | 000 | 4005210 |
| 0078353GJE | 4005211-01 | 4005211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 683.06 | 683.06 | 683.06 | - | 4005211 | 0000 | 012 | 000 | 4005211 |
| 0078043GJE | 4005211-01 | 4005211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 374.85 | 374.85 | 374.85 | - | 4005211 | 0000 | 012 | 000 | 4005211 |
| 0078053GJE | 4005211-01 | 4005211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 58.31 | 58.31 | 58.31 | - | 4005211 | 0000 | 012 | 000 | 4005211 |
| 0078063GJE | 4005211-01 | 4005211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 41.65 | 41.65 | 41.65 | - | 4005211 | 0000 | 012 | 000 | 4005211 |
| 0078365GJE | 4005212-01 | 4005212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 74.26 | 74.26 | 74.26 | - | 4005212 | 0000 | 012 | 000 | 4005212 |
| 0078363GJE | 4005212-01 | 4005212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | - | 4005212 | 0000 | 012 | 000 | 4005212 |
| 0078373GJE | 4005212-01 | 4005212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005212 | 0000 | 012 | 000 | 4005212 |
| 0078383GJE | 4005212-01 | 4005212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005212 | 0000 | 012 | 000 | 4005212 |
| 0078393GJE | 4005214-01 | 4005214-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 353.94 | 353.94 | 353.94 | - | 4005214 | 0000 | 012 | 000 | 4005214 |
| 0078400GJE | 4005214-01 | 4005214-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 201.26 | 201.26 | 201.26 | - | 4005214 | 0000 | 012 | 000 | 4005214 |
| 0078412GJE | 4005214-01 | 4005214-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 34.70 | 34.70 | 34.70 | - | 4005214 | 0000 | 012 | 000 | 4005214 |
| 0078422GJE | 4005214-01 | 4005214-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 34.70 | 34.70 | 34.70 | - | 4005214 | 0000 | 012 | 000 | 4005214 |
| 0078711GJE | 4005216-01 | 4005216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 436.24 | 436.24 | 436.24 | - | 4005216 | 0000 | 012 | 000 | 4005216 |
| 0078121GJE | 4005216-01 | 4005216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 266.00 | 266.00 | 266.00 | - | 4005216 | 0000 | 012 | 000 | 4005216 |
| 0078130GJE | 4005216-01 | 4005216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 47.88 | 47.88 | 47.88 | - | 4005216 | 0000 | 012 | 000 | 4005216 |
| 0078140GJE | 4005216-01 | 4005216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 26.60 | 26.60 | 26.60 | - | 4005216 | 0000 | 012 | 000 | 4005216 |
| 0078430GJE | 4005217-01 | 4005217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,398.76 | 1,398.76 | 1,398.76 | - | 4005217 | 0000 | 012 | 000 | 4005217 |
| 0078443GJE | 4005217-01 | 4005217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 266.20 | 266.20 | 266.20 | - | 4005217 | 0000 | 012 | 000 | 4005217 |
| 0078453GJE | 4005217-01 | 4005217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 29.04 | 29.04 | 29.04 | - | 4005217 | 0000 | 012 | 000 | 4005217 |
| 0078463GJE | 4005217-01 | 4005217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005217 | 0000 | 012 | 000 | 4005217 |
| 0078191GJE | 4005218-01 | 4005218-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 77.08 | 77.08 | 77.08 | - | 4005218 | 0000 | 012 | 000 | 4005218 |
| 0078160GJE | 4005218-01 | 4005218-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | - | 4005218 | 0000 | 012 | 000 | 4005218 |
| 0078170GJE | 4005218-01 | 4005218-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005218 | 0000 | 012 | 000 | 4005218 |
| 0078180GJE | 4005218-01 | 4005218-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005218 | 0000 | 012 | 000 | 4005218 |
| 0078191GJE | 4005219-01 | 4005219-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 77.08 | 77.08 | 77.08 | - | 4005219 | 0000 | 012 | 000 | 4005219 |
| 0078200GJE | 4005219-01 | 4005219-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | - | 4005219 | 0000 | 012 | 000 | 4005219 |
| 0078210GJE | 4005219-01 | 4005219-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005219 | 0000 | 012 | 000 | 4005219 |
| 0078220GJE | 4005219-01 | 4005219-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005219 | 0000 | 012 | 000 | 4005219 |
| 0078475GJE | 4005224-01 | 4005224-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 239.40 | 239.40 | 239.40 | - | 4005224 | 0000 | 012 | 000 | 4005224 |
| 0078485GJE | 4005224-01 | 4005224-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 133.00 | 133.00 | 133.00 | - | 4005224 | 0000 | 012 | 000 | 4005224 |
| 0078490GJE | 4005224-01 | 4005224-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 180.81 | 180.81 | 180.81 | - | 4005224 | 0000 | 012 | 000 | 4005224 |
| 0078500GJE | 4005224-01 | 4005224-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005224 | 0000 | 012 | 000 | 4005224 |
| 0078510GJE | 4005224-01 | 4005224-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005224 | 0000 | 012 | 000 | 4005224 |
| 0078770GJE | 4005227-01 | 4005227-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 22.88 | 22.88 | 22.88 | - | 4005227 | 0000 | 012 | 000 | 4005227 |
| 0078780GJE | 4005227-01 | 4005227-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 707.88 | 707.88 | 707.88 | - | 4005227 | 0000 | 012 | 000 | 4005227 |
| 0078790GJE | 4005227-01 | 4005227-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 402.52 | 402.52 | 402.52 | - | 4005227 | 0000 | 012 | 000 | 4005227 |
| 0078800GJE | 4005227-01 | 4005227-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 69.40 | 69.40 | 69.40 | - | 4005227 | 0000 | 012 | 000 | 4005227 |
| 0078910GJE | 4005227-01 | 4005227-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 69.40 | 69.40 | 69.40 | - | 4005227 | 0000 | 012 | 000 | 4005227 |
| 0078940GJE | 4005228-01 | 4005228-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 89.96 | 89.96 | 89.96 | - | 4005228 | 0000 | 012 | 000 | 4005228 |
| 0078950GJE | 4005228-01 | 4005228-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4005228 | 0000 | 012 | 000 | 4005228 |
| 0078960GJE | 4005228-01 | 4005228-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4005228 | 0000 | 012 | 000 | 4005228 |
| 0078520GJE | 4005228-01 | 4005228-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 173.50 | 173.50 | 173.50 | - | 4005228 | 0000 | 012 | 000 | 4005228 |
| 0078530GJE | 4005229-01 | 4005229-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 173.50 | 173.50 | 173.50 | - | 4005229 | 0000 | 012 | 000 | 4005229 |
| 0078540GJE | 4005229-01 | 4005229-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 14.04 | 14.04 | 14.04 | - | 4005229 | 0000 | 012 | 000 | 4005229 |
| 0078680GJE | 4005229-01 | 4005229-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 74.26 | 74.26 | 74.26 | - | 4005229 | 0000 | 012 | 000 | 4005229 |
| 0078680GJE | 4005229-01 | 4005229-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005229 | 0000 | 012 | 000 | 4005229 |
| 0078690GJE | 4005229-01 | 4005229-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005229 | 0000 | 012 | 000 | 4005229 |
| 0078900GJE | 4005230-01 | 4005230-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1.64 | 1.64 | 1.64 | - | 4005230 | 0000 | 012 | 000 | 4005230 |
| 0078553GJE | 4005230-01 | 4005230-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 77.08 | 77.08 | 77.08 | - | 4005230 | 0000 | 012 | 000 | 4005230 |
| 0078563GJE | 4005230-01 | 4005230-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | - | 4005230 | 0000 | 012 | 000 | 4005230 |
| 0078573GJE | 4005230-01 | 4005230-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005230 | 0000 | 012 | 000 | 4005230 |
| 0078583GJE | 4005231-01 | 4005231-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005231 | 0000 | 012 | 000 | 4005231 |
| 0078700GJE | 4005231-01 | 4005231-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 69.60 | 69.60 | 69.60 | - | 4005231 | 0000 | 012 | 000 | 4005231 |
| 0078710GJE | 4005231-01 | 4005231-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 528.87 | 528.87 | 528.87 | - | 4005231 | 0000 | 012 | 000 | 4005231 |
| 0078720GJE | 4005231-01 | 4005231-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 100.65 | 100.65 | 100.65 | - | 4005231 | 0000 | 012 | 000 | 4005231 |
| 0078730GJE | 4005231-01 | 4005231-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005231 | 0000 | 012 | 000 | 4005231 |
| 0078740GJE | 4005231-01 | 4005231-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005231 | 0000 | 012 | 000 | 4005231 |
| 0078573GJE | 4005234-01 | 4005234-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,215.33 | 1,215.33 | 1,215.33 | - | 4005234 | 0000 | 012 | 000 | 4005234 |
| 0078583GJE | 4005234-01 | 4005234-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 691.07 | 691.07 | 691.07 | - | 4005234 | 0000 | 012 | 000 | 4005234 |
| 0078591GJE | 4005234-01 | 4005234-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 119.15 | 119.15 | 119.15 | - | 4005234 | 0000 | 012 | 000 | 4005234 |
| 0078600GJE | 4005234-01 | 4005234-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 119.15 | 119.15 | 119.15 | - | 4005234 | 0000 | 012 | 000 | 4005234 |
| 0078610GJE | 4005236-01 | 4005236-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | - | 4005236 | 0000 | 012 | 000 | 4005236 |
| 0078620GJE | 4005236-01 | 4005236-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 20.91 | 20.91 | 20.91 | - | 4005236 | 0000 | 012 | 000 | 4005236 |
| 0078630GJE | 4005236-01 | 4005236-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005236 | 0000 | 012 | 000 | 4005236 |
| 0078640GJE | 4005236-01 | 4005236-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | - | 4005236 | 0000 | 012 | 000 | 4005236 |
| 0078642GJE | 4005241-01 | 4005241-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 902.70 | 902.70 | 902.70 | - | 4005241 | 0000 | 012 | 000 | 4005241 |
| 0078753GJE | 4005241-01 | 4005241-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 513.30 | 513.30 | 513.30 | - | 4005241 | 0000 | 012 | 000 | 4005241 |
| 0078763GJE | 4005241-01 | 4005241-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 88.50 | 88.50 | 88.50 | - | 4005241 | 0000 | 012 | 000 | 4005241 |
| 0078665GJE | 4005241-01 | 4005241-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 88.50 | 88.50 | 88.50 | - | 4005241 | 0000 | 012 | 000 | 4005241 |
| 0078790GJE | 4005248-01 | 4005248-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 413.61 | 413.61 | 413.61 | - | 4005248 | 0000 | 012 | 000 | 4005248 |
| 0078801GJE | 4005248-01 | 4005248-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 235.19 | 235.19 | 235.19 | - | 4005248 | 0000 | 012 | 000 | 4005248 |
| 0078810GJE | 4005248-01 | 4005248-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 40.55 | 40.55 | 40.55 | - | 4005248 | 0000 | 012 | 000 | 4005248 |
| 0078820GJE | 4005248-01 | 4005248-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 40.55 | 40.55 | 40.55 | - | 4005248 | 0000 | 012 | 000 | 4005248 |
| 0078830GJE | 4005251-01 | 4005251-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.56 | 50.56 | 50.56 | - | 4005251 | 0000 | 012 | 000 | 4005251 |
| 0078840GJE | 4005251-01 | 4005251-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 26.24 | 26.24 | 26.24 | - | 4005251 | 0000 | 012 | 000 | 4005251 |
| 0078855GJE | 4005251-01 | 4005251-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 26.24 | 26.24 | 26.24 | - | 4005251 | 0000 | 012 | 000 | 4005251 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0077886GJE | 4005251-01 | 4005251-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4005251 | 0000 | 012 | 000 | 4005251 |
| 0077887GJE | 4005256-01 | 4005256-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 17.42 | 17.42 | 17.42 | 4005256 | 0000 | 012 | 000 | 4005256 |
| 0077888GJE | 4005256-01 | 4005256-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 707.88 | 707.88 | 707.88 | 4005256 | 0000 | 012 | 000 | 4005256 |
| 0077889GJE | 4005256-01 | 4005256-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 402.52 | 402.52 | 402.52 | 4005256 | 0000 | 012 | 000 | 4005256 |
| 0077890GJE | 4005256-01 | 4005256-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 69.40 | 69.40 | 69.40 | 4005256 | 0000 | 012 | 000 | 4005256 |
| 0077891GJE | 4005256-01 | 4005256-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 69.40 | 69.40 | 69.40 | 4005256 | 0000 | 012 | 000 | 4005256 |
| 0077892GJE | 4005267-01 | 4005267-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 12.48 | 12.48 | 12.48 | 4005267 | 0000 | 012 | 000 | 4005267 |
| 0077893GJE | 4005267-01 | 4005267-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 74.26 | 74.26 | 74.26 | 4005267 | 0000 | 012 | 000 | 4005267 |
| 0077894GJE | 4005267-01 | 4005267-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 4005267 | 0000 | 012 | 000 | 4005267 |
| 0077895GJE | 4005267-01 | 4005267-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4005267 | 0000 | 012 | 000 | 4005267 |
| 0077900GJE | 4005267-01 | 4005267-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4005267 | 0000 | 012 | 000 | 4005267 |
| 0077892GJE | 4005268-01 | 4005268-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 353.94 | 353.94 | 353.94 | 4005268 | 0000 | 012 | 000 | 4005268 |
| 0077893GJE | 4005268-01 | 4005268-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 201.26 | 201.26 | 201.26 | 4005268 | 0000 | 012 | 000 | 4005268 |
| 0077894GJE | 4005268-01 | 4005268-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 34.70 | 34.70 | 34.70 | 4005268 | 0000 | 012 | 000 | 4005268 |
| 0077895GJE | 4005268-01 | 4005268-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 34.70 | 34.70 | 34.70 | 4005268 | 0000 | 012 | 000 | 4005268 |
| 0077901GJE | 4302189-01 | 4302189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 400.00 | 400.00 | 400.00 | 4302189 | 0000 | 012 | 000 | 4302189 |
| 0077902GJE | 4302189-01 | 4302189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 4302189 | 0000 | 012 | 000 | 4302189 |
| 0077903GJE | 4302189-01 | 4302189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302189 | 0000 | 012 | 000 | 4302189 |
| 0077904GJE | 4302189-01 | 4302189-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302189 | 0000 | 012 | 000 | 4302189 |
| 0077905GJE | 4302202-01 | 4302202-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 552.92 | 552.92 | 552.92 | 4302202 | 0000 | 012 | 000 | 4302202 |
| 0077906GJE | 4302202-01 | 4302202-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 258.43 | 258.43 | 258.43 | 4302202 | 0000 | 012 | 000 | 4302202 |
| 0077907GJE | 4302202-01 | 4302202-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 42.07 | 42.07 | 42.07 | 4302202 | 0000 | 012 | 000 | 4302202 |
| 0077908GJE | 4302202-01 | 4302202-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 30.05 | 30.05 | 30.05 | 4302202 | 0000 | 012 | 000 | 4302202 |
| 0077909GJE | 4302207-01 | 4302207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 1,008.60 | 1,008.60 | 1,008.60 | 4302207 | 0000 | 012 | 000 | 4302207 |
| 0077910GJE | 4302207-01 | 4302207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 553.50 | 553.50 | 553.50 | 4302207 | 0000 | 012 | 000 | 4302207 |
| 0077911GJE | 4302207-01 | 4302207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 86.10 | 86.10 | 86.10 | 4302207 | 0000 | 012 | 000 | 4302207 |
| 0077912GJE | 4302207-01 | 4302207-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 61.50 | 61.50 | 61.50 | 4302207 | 0000 | 012 | 000 | 4302207 |
| 0077913GJE | 4302211-01 | 4302211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 400.00 | 400.00 | 400.00 | 4302211 | 0000 | 012 | 000 | 4302211 |
| 0077914GJE | 4302211-01 | 4302211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 4302211 | 0000 | 012 | 000 | 4302211 |
| 0077915GJE | 4302211-01 | 4302211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302211 | 0000 | 012 | 000 | 4302211 |
| 0077916GJE | 4302211-01 | 4302211-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302211 | 0000 | 012 | 000 | 4302211 |
| 0077917GJE | 4302212-01 | 4302212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 400.00 | 400.00 | 400.00 | 4302212 | 0000 | 012 | 000 | 4302212 |
| 0077918GJE | 4302212-01 | 4302212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 4302212 | 0000 | 012 | 000 | 4302212 |
| 0077919GJE | 4302212-01 | 4302212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302212 | 0000 | 012 | 000 | 4302212 |
| 0077920GJE | 4302212-01 | 4302212-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302212 | 0000 | 012 | 000 | 4302212 |
| 0077921GJE | 4302213-01 | 4302213-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 400.00 | 400.00 | 400.00 | 4302213 | 0000 | 012 | 000 | 4302213 |
| 0077922GJE | 4302213-01 | 4302213-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302213 | 0000 | 012 | 000 | 4302213 |
| 0077923GJE | 4302213-01 | 4302213-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302213 | 0000 | 012 | 000 | 4302213 |
| 0077924GJE | 4302213-01 | 4302213-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 400.00 | 400.00 | 400.00 | 4302213 | 0000 | 012 | 000 | 4302213 |
| 0077925GJE | 4302215-01 | 4302215-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 4302215 | 0000 | 012 | 000 | 4302215 |
| 0077926GJE | 4302215-01 | 4302215-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302215 | 0000 | 012 | 000 | 4302215 |
| 0077927GJE | 4302215-01 | 4302215-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302215 | 0000 | 012 | 000 | 4302215 |
| 0077928GJE | 4302215-01 | 4302215-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 400.00 | 400.00 | 400.00 | 4302215 | 0000 | 012 | 000 | 4302215 |
| 0077929GJE | 4302216-01 | 4302216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 4302216 | 0000 | 012 | 000 | 4302216 |
| 0077930GJE | 4302216-01 | 4302216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302216 | 0000 | 012 | 000 | 4302216 |
| 0077931GJE | 4302216-01 | 4302216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302216 | 0000 | 012 | 000 | 4302216 |
| 0077932GJE | 4302216-01 | 4302216-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302216 | 0000 | 012 | 000 | 4302216 |
| 0077933GJE | 4302217-01 | 4302217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 189.42 | 189.42 | 189.42 | 4302217 | 0000 | 012 | 000 | 4302217 |
| 0077934GJE | 4302217-01 | 4302217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 115.50 | 115.50 | 115.50 | 4302217 | 0000 | 012 | 000 | 4302217 |
| 0077935GJE | 4302217-01 | 4302217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302217 | 0000 | 012 | 000 | 4302217 |
| 0077936GJE | 4302217-01 | 4302217-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302217 | 0000 | 012 | 000 | 4302217 |
| 0077937GJE | 4302220-01 | 4302220-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 189.42 | 189.42 | 189.42 | 4302220 | 0000 | 012 | 000 | 4302220 |
| 0077938GJE | 4302220-01 | 4302220-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 115.50 | 115.50 | 115.50 | 4302220 | 0000 | 012 | 000 | 4302220 |
| 0077939GJE | 4302220-01 | 4302220-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302220 | 0000 | 012 | 000 | 4302220 |
| 0077940GJE | 4302220-01 | 4302220-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302220 | 0000 | 012 | 000 | 4302220 |
| 0077941GJE | 4302222-01 | 4302222-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 122.43 | 122.43 | 122.43 | 4302222 | 0000 | 012 | 000 | 4302222 |
| 0077942GJE | 4302222-01 | 4302222-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 94.71 | 94.71 | 94.71 | 4302222 | 0000 | 012 | 000 | 4302222 |
| 0077943GJE | 4302222-01 | 4302222-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302222 | 0000 | 012 | 000 | 4302222 |
| 0077944GJE | 4302222-01 | 4302222-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 237.79 | 237.79 | 237.79 | 4302222 | 0000 | 012 | 000 | 4302222 |
| 0077945GJE | 4302226-01 | 4302226-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 123.41 | 123.41 | 123.41 | 4302226 | 0000 | 012 | 000 | 4302226 |
| 0077947GJE | 4302226-01 | 4302226-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302226 | 0000 | 012 | 000 | 4302226 |
| 0077948GJE | 4302226-01 | 4302226-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 4302226 | 0000 | 012 | 000 | 4302226 |
| 0077954GJE | 6203456-01 | 6203456-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 1,415.76 | 1,415.76 | 1,415.76 | 6203456 | 0000 | 012 | 000 | 6203456 |
| 0077955GJE | 6203456-01 | 6203456-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 1,388.00 | 1,388.00 | 1,388.00 | 6203456 | 0000 | 012 | 000 | 6203456 |
| 0077956GJE | 6203456-01 | 6203456-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 194.32 | 194.32 | 194.32 | 6203456 | 0000 | 012 | 000 | 6203456 |
| 0077957GJE | 6203456-01 | 6203456-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 138.80 | 138.80 | 138.80 | 6203456 | 0000 | 012 | 000 | 6203456 |
| 0077966GJE | 6203457-01 | 6203457-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 991.20 | 991.20 | 991.20 | 6203457 | 0000 | 012 | 000 | 6203457 |
| 0077967GJE | 6203457-01 | 6203457-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 380.55 | 380.55 | 380.55 | 6203457 | 0000 | 012 | 000 | 6203457 |
| 0077968GJE | 6203457-01 | 6203457-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 61.95 | 61.95 | 61.95 | 6203457 | 0000 | 012 | 000 | 6203457 |
| 0077969GJE | 6203457-01 | 6203457-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 44.25 | 44.25 | 44.25 | 6203457 | 0000 | 012 | 000 | 6203457 |
| 0077962GJE | 6203458-01 | 6203458-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 436.24 | 436.24 | 436.24 | 6203458 | 0000 | 012 | 000 | 6203458 |
| 0077963GJE | 6203458-01 | 6203458-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 239.40 | 239.40 | 239.40 | 6203458 | 0000 | 012 | 000 | 6203458 |
| 0077964GJE | 6203458-01 | 6203458-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 37.24 | 37.24 | 37.24 | 6203458 | 0000 | 012 | 000 | 6203458 |
| 0077965GJE | 6203458-01 | 6203458-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 26.60 | 26.60 | 26.60 | 6203458 | 0000 | 012 | 000 | 6203458 |
| 0077998GJE | 6203461-01 | 6203461-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 56.77 | 56.77 | 56.77 | 6203461 | 0000 | 012 | 000 | 6203461 |
| 0077999GJE | 6203461-01 | 6203461-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 56.77 | 56.77 | 56.77 | 6203461 | 0000 | 012 | 000 | 6203461 |
| 0077969GJE | 6203461-01 | 6203461-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 413.61 | 413.61 | 413.61 | 6203461 | 0000 | 012 | 000 | 6203461 |
| 0077961GJE | 6203461-01 | 6203461-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 400.50 | 400.50 | 400.50 | 6203461 | 0000 | 012 | 000 | 6203461 |
| 0077970GJE | 6203463-01 | 6203463-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 676.65 | 676.65 | 676.65 | 6203463 | 0000 | 012 | 000 | 6203463 |
| 0077971GJE | 6203463-01 | 6203463-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 936.90 | 936.90 | 936.90 | 6203463 | 0000 | 012 | 000 | 6203463 |
| 0077972GJE | 6203463-01 | 6203463-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 52.05 | 52.05 | 52.05 | 6203463 | 0000 | 012 | 000 | 6203463 |
| 0077973GJE | 6203464-01 | 6203464-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 1,276.96 | 1,276.96 | 1,276.96 | 6203464 | 0000 | 012 | 000 | 6203464 |
| 0077974GJE | 6203464-01 | 6203464-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 596.84 | 596.84 | 596.84 | 6203464 | 0000 | 012 | 000 | 6203464 |
| 0077975GJE | 6203464-01 | 6203464-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 97.16 | 97.16 | 97.16 | 6203464 | 0000 | 012 | 000 | 6203464 |
| 0077976GJE | 6203464-01 | 6203464-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006221 | USD | 69.40 | 69.40 | 69.40 | 6203464 | 0000 | 012 | 000 | 6203464 |
| 0077779GJE | 6203465-01 | 6203465-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 6203465 | 0000 | 012 | 000 | 6203465 |
| 0077780GJE | 6203465-01 | 6203465-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 41.41 | 41.41 | 41.41 | 6203465 | 0000 | 012 | 000 | 6203465 |
| 0077781GJE | 6203465-01 | 6203465-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 50.00 | 50.00 | 50.00 | 6203465 | 0000 | 012 | 000 | 6203465 |
| 0077781GJE | 6203465-01 | 6203465-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 6203465 | 0000 | 012 | 000 | 6203465 |
| 0077782GJE | 6203466-01 | 6203466-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 67.32 | 67.32 | 67.32 | 6203466 | 0000 | 012 | 000 | 6203466 |
| 0077783GJE | 6203466-01 | 6203466-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 66.00 | 66.00 | 66.00 | 6203466 | 0000 | 012 | 000 | 6203466 |
| 0077784GJE | 6203466-01 | 6203466-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 6203466 | 0000 | 012 | 000 | 6203466 |
| 0077785GJE | 6203466-01 | 6203466-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006220 | USD | 25.00 | 25.00 | 25.00 | 6203466 | 0000 | 012 | 000 | 6203466 |
| 0077700GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 81,550.61 | 81,550.61 | 81,550.61 | 8N0042274 | 0000 | 012 | 000 | 8N0042274 |
| 0077701GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 82,119.83 | 82,119.83 | 82,119.83 | 8N0042275 | 0000 | 012 | 000 | 8N0042275 |
| 0077702GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 80,544.63 | 80,544.63 | 80,544.63 | 8N0042276 | 0000 | 012 | 000 | 8N0042276 |
| 0077703GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 82,495.73 | 82,495.73 | 82,495.73 | 8N0042277 | 0000 | 012 | 000 | 8N0042277 |
| 0077704GJE | 8N0043064-01 | 8N0043064-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 1,914.00 | 1,914.00 | 1,914.00 | 8N0043064 | 0000 | 012 | 000 | 8N0043064 |
| 0077714GJE | 8N0043114-01 | 8N0043114-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 916.70 | 916.70 | 916.70 | 8N0043114 | 0000 | 012 | 000 | 8N0043114 |
| 0077740GJE | 8N0043150-01 | 8N0043150-01 | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 5,789.77 | 5,789.77 | 5,789.77 | 8N0043150 | 0000 | 012 | 000 | 8N0043150 |
| 0077741GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 800.47 | 800.47 | 800.47 | 8N0042274 | 0000 | 012 | 000 | 8N0042274 |
| 0077714GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 52,031.72 | 52,031.72 | 52,031.72 | 93022724 | 0000 | 012 | 000 | 93027234 |
| 0077715GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 51,045.43 | 51,045.43 | 51,045.43 | 93027236 | 0000 | 012 | 000 | 93027236 |
| 0077716GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 56,057.43 | 56,057.43 | 56,057.43 | 93027238 | 0000 | 012 | 000 | 93027238 |
| 0077717GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 38,356.12 | 38,356.12 | 38,356.12 | 93027237 | 0000 | 012 | 000 | 93027237 |
| 0077718GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 59,392.20 | 59,392.20 | 59,392.20 | 93027238 | 0000 | 012 | 000 | 93027238 |
| 0077719GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 35,318.49 | 35,318.49 | 35,318.49 | 93027239 | 0000 | 012 | 000 | 93027239 |
| 0077740GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 35,672.91 | 35,672.91 | 35,672.91 | 93027240 | 0000 | 012 | 000 | 93027240 |
| 0077741GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 58,345.05 | 58,345.05 | 58,345.05 | 93027241 | 0000 | 012 | 000 | 93027241 |
| 0077742GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 52,344.97 | 52,344.97 | 52,344.97 | 93027242 | 0000 | 012 | 000 | 93027242 |
| 0077719GJE | 8N0042274-CI | 8N0042274-CI | 2/21/2014 20:35 | Intercompany - National Airlines | 006217 | USD | 27,308.24 | 27,308.24 | 27,308.24 | 93027243 | 0000 | 012 | 000 | 93027243 |

| JE | Ref1 | Ref2 | Date | Period | Description | Account | Cur | Amount1 | Amount2 | Amount3 | | Amount | Memo | Flags | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 007713GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 50,494.11 | 50,494.11 | 50,494.11 | - | | 930227244 | 0000 012 000 | 930227244 |
| 007706GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 60,851.05 | 60,851.05 | 60,851.05 | - | | 930227245 | 0000 012 000 | 930227245 |
| 007719GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 31,314.26 | 31,314.26 | 31,314.26 | - | | 930227502 | 0000 012 000 | 930227502 |
| 007720GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 29,103.61 | 29,103.61 | 29,103.61 | - | | 930227503 | 0000 012 000 | 930227503 |
| 007721GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 48,261.98 | 48,261.98 | 48,261.98 | - | | 930227504 | 0000 012 000 | 930227504 |
| 007722GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 34,765.38 | 34,765.38 | 34,765.38 | - | | 930227505 | 0000 012 000 | 930227505 |
| 007723GJE | 89004274-CI | 89004274-CI | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 35,180.66 | 35,180.66 | 35,180.66 | - | | 930227506 | 0000 012 000 | 930227506 |
| 007727GJE | 9767531-01 | 9767521-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 13,193.70 | 13,193.70 | 13,193.70 | - | | 9767519 | 0000 012 000 | 9767519 |
| 007728GJE | 9767521-01 | 9767521-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | | 9767521 | 0000 012 000 | 9767521 |
| 007729GJE | 9767522-01 | 9767522-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | | 9767522 | 0000 012 000 | 9767522 |
| 007730GJE | 9767523-01 | 9767523-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 9,006.20 | 9,006.20 | 9,006.20 | - | | 9767523 | 0000 012 000 | 9767523 |
| 007731GJE | 9767524-01 | 9767524-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | | 9767524 | 0000 012 000 | 9767524 |
| 007732GJE | 9767525-01 | 9767525-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | | 9767525 | 0000 012 000 | 9767525 |
| 007733GJE | 9767527-01 | 9767527-01 | 2/21/2014 | 20135 | Intercompany - National Airlines | 006217 | USD | 1,483.14 | 1,483.14 | 1,483.14 | - | | 9767527 | 0000 012 000 | 9767527 |
| 008054GJE | | | 2/21/2014 | 20135 | Intercompany - National Airlines | 006387 | USD | (27,350.00) | (27,350.00) | | - | 27,350.00 | posted on NACG in error | 0000 012 000 | |
| 008058GJE | | | 2/21/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (587.31) | (587.31) | | - | 587.31 | PT DiscountNACG-BUF | 0000 012 000 | |
| 001171PPA | | | 2/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006212 | USD | 2,789.40 | 2,789.40 | 2,789.40 | - | | Pymt 14030000243448 | 0000 001 000 | |
| | | | 2/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006212 | USD | 750.15 | 750.15 | 390.15 | - | | Pymt 1648977A,1648877 | 0000 001 000 | |
| 007800BGJE | 4005188-01 | 4005188-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 138.80 | 138.80 | 138.80 | - | | 4005188 | 0000 012 000 | 4005188 |
| 007800GGJE | 4005188-01 | 4005188-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 721.76 | 721.76 | 721.76 | - | | 4005188 | 0000 012 000 | 4005188 |
| 007801GJE | 4005188-01 | 4005188-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 14.04 | 14.04 | 14.04 | - | | 4005188 | 0000 012 000 | 4005188 |
| 007801YGJE | 4005188-01 | 4005188-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 805.04 | 805.04 | 805.04 | - | | 4005188 | 0000 012 000 | 4005188 |
| 007802GJE | 4005188-01 | 4005188-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 138.80 | 138.80 | 138.80 | - | | 4005188 | 0000 012 000 | 4005188 |
| 007804CJE | 6203467-01 | 6203467-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 586.37 | 586.37 | 586.37 | - | | 6203467 | 0000 012 000 | 6203467 |
| 007805GJE | 6203467-01 | 6203467-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 110.78 | 110.78 | 110.78 | - | | 6203467 | 0000 012 000 | 6203467 |
| 007806GJE | 6203467-01 | 6203467-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203467 | 0000 012 000 | 6203467 |
| 007807GJE | 6203467-01 | 6203467-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203467 | 0000 012 000 | 6203467 |
| 007802GJE | 6203470-01 | 6203470-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 826.71 | 826.71 | 826.71 | - | | 6203470 | 0000 012 000 | 6203470 |
| 007803GJE | 6203470-01 | 6203470-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 810.50 | 810.50 | 810.50 | - | | 6203470 | 0000 012 000 | 6203470 |
| 007801YGJE | 6203470-01 | 6203470-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 81.05 | 81.05 | 81.05 | - | | 6203470 | 0000 012 000 | 6203470 |
| 007802GJE | 6203470-01 | 6203470-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 81.05 | 81.05 | 81.05 | - | | 6203470 | 0000 012 000 | 6203470 |
| 007802SGJE | 6203474-01 | 6203474-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 777.28 | 777.28 | 777.28 | - | | 6203474 | 0000 012 000 | 6203474 |
| 007802TGJE | 6203474-01 | 6203474-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 298.42 | 298.42 | 298.42 | - | | 6203474 | 0000 012 000 | 6203474 |
| 007802UGJE | 6203474-01 | 6203474-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 48.58 | 48.58 | 48.58 | - | | 6203474 | 0000 012 000 | 6203474 |
| 007802WGJE | 6203474-01 | 6203474-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 34.70 | 34.70 | 34.70 | - | | 6203474 | 0000 012 000 | 6203474 |
| 007821YGJE | 6203476-01 | 6203476-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 54.12 | 54.12 | 54.12 | - | | 6203476 | 0000 012 000 | 6203476 |
| 007822GJE | 6203476-01 | 6203476-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 50.00 | 50.00 | 50.00 | - | | 6203476 | 0000 012 000 | 6203476 |
| 007823GJE | 6203476-01 | 6203476-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203476 | 0000 012 000 | 6203476 |
| 007833GJE | 6203477-01 | 6203477-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203477 | 0000 012 000 | 6203477 |
| 007833GJE | 6203477-01 | 6203477-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 271.32 | 271.32 | 271.32 | - | | 6203477 | 0000 012 000 | 6203477 |
| 007834GJE | 6203477-01 | 6203477-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 266.00 | 266.00 | 266.00 | - | | 6203477 | 0000 012 000 | 6203477 |
| 007835GJE | 6203477-01 | 6203477-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 37.24 | 37.24 | 37.24 | - | | 6203477 | 0000 012 000 | 6203477 |
| 007836GJE | 6203477-01 | 6203477-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 26.60 | 26.60 | 26.60 | - | | 6203477 | 0000 012 000 | 6203477 |
| 007601GJE | 6203478-01 | 6203478-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | | 6203478 | 0000 012 000 | 6203478 |
| 007601HGJE | 6203478-01 | 6203478-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 596.84 | 596.84 | 596.84 | - | | 6203478 | 0000 012 000 | 6203478 |
| 007601IGJE | 6203478-01 | 6203478-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 97.16 | 97.16 | 97.16 | - | | 6203478 | 0000 012 000 | 6203478 |
| 007601JGJE | 6203478-01 | 6203478-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 69.40 | 69.40 | 69.40 | - | | 6203478 | 0000 012 000 | 6203478 |
| 007817GJE | 6203479-01 | 6203479-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 193.41 | 193.41 | 193.41 | - | | 6203479 | 0000 012 000 | 6203479 |
| 007818GJE | 6203479-01 | 6203479-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 50.00 | 50.00 | 50.00 | - | | 6203479 | 0000 012 000 | 6203479 |
| 007819GJE | 6203479-01 | 6203479-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203479 | 0000 012 000 | 6203479 |
| 007820GJE | 6203479-01 | 6203479-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203479 | 0000 012 000 | 6203479 |
| 007837GJE | 6203481-01 | 6203481-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 32.13 | 32.13 | 32.13 | - | | 6203481 | 0000 012 000 | 6203481 |
| 007838GJE | 6203481-01 | 6203481-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 50.00 | 50.00 | 50.00 | - | | 6203481 | 0000 012 000 | 6203481 |
| 007839GJE | 6203481-01 | 6203481-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203481 | 0000 012 000 | 6203481 |
| 007840GJE | 6203481-01 | 6203481-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203481 | 0000 012 000 | 6203481 |
| 007845GJE | 6203483-01 | 6203483-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 2,770.32 | 2,770.32 | 2,770.32 | - | | 6203483 | 0000 012 000 | 6203483 |
| 007846GJE | 6203483-01 | 6203483-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 2,716.00 | 2,716.00 | 2,716.00 | - | | 6203483 | 0000 012 000 | 6203483 |
| 007847GJE | 6203483-01 | 6203483-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 380.24 | 380.24 | 380.24 | - | | 6203483 | 0000 012 000 | 6203483 |
| 007848GJE | 6203483-01 | 6203483-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 271.60 | 271.60 | 271.60 | - | | 6203483 | 0000 012 000 | 6203483 |
| 007842GJE | 6203484-01 | 6203484-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 569.08 | 569.08 | 569.08 | - | | 6203484 | 0000 012 000 | 6203484 |
| 007843GJE | 6203484-01 | 6203484-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 312.30 | 312.30 | 312.30 | - | | 6203484 | 0000 012 000 | 6203484 |
| 007843UGJE | 6203484-01 | 6203484-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 48.58 | 48.58 | 48.58 | - | | 6203484 | 0000 012 000 | 6203484 |
| 007844GJE | 6203484-01 | 6203484-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 34.70 | 34.70 | 34.70 | - | | 6203484 | 0000 012 000 | 6203484 |
| 007849GJE | 6203491-01 | 6203491-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 707.88 | 707.88 | 707.88 | - | | 6203491 | 0000 012 000 | 6203491 |
| 007805GJE | 6203491-01 | 6203491-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 694.00 | 694.00 | 694.00 | - | | 6203491 | 0000 012 000 | 6203491 |
| 007851GJE | 6203491-01 | 6203491-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 97.16 | 97.16 | 97.16 | - | | 6203491 | 0000 012 000 | 6203491 |
| 007852GJE | 6203491-01 | 6203491-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 69.40 | 69.40 | 69.40 | - | | 6203491 | 0000 012 000 | 6203491 |
| 007853GJE | 6203498-01 | 6203498-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 569.08 | 569.08 | 569.08 | - | | 6203498 | 0000 012 000 | 6203498 |
| 007854GJE | 6203498-01 | 6203498-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 347.00 | 347.00 | 347.00 | - | | 6203498 | 0000 012 000 | 6203498 |
| 007855GJE | 6203498-01 | 6203498-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 48.58 | 48.58 | 48.58 | - | | 6203498 | 0000 012 000 | 6203498 |
| 007856GJE | 6203498-01 | 6203498-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 34.70 | 34.70 | 34.70 | - | | 6203498 | 0000 012 000 | 6203498 |
| 007857GJE | 6203499-01 | 6203499-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 620.74 | 620.74 | 620.74 | - | | 6203499 | 0000 012 000 | 6203499 |
| 007858GJE | 6203499-01 | 6203499-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 378.50 | 378.50 | 378.50 | - | | 6203499 | 0000 012 000 | 6203499 |
| 007859GJE | 6203499-01 | 6203499-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 52.99 | 52.99 | 52.99 | - | | 6203499 | 0000 012 000 | 6203499 |
| 007860GJE | 6203499-01 | 6203499-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 37.85 | 37.85 | 37.85 | - | | 6203499 | 0000 012 000 | 6203499 |
| 007861GJE | 6203512-01 | 6203512-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 97.41 | 97.41 | 97.41 | - | | 6203512 | 0000 012 000 | 6203512 |
| 007862GJE | 6203512-01 | 6203512-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 95.50 | 95.50 | 95.50 | - | | 6203512 | 0000 012 000 | 6203512 |
| 007863GJE | 6203512-01 | 6203512-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203512 | 0000 012 000 | 6203512 |
| 007864GJE | 6203512-01 | 6203512-01 | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 25.00 | 25.00 | 25.00 | - | | 6203512 | 0000 012 000 | 6203512 |
| 007799BGJE | 89042572-CI | 89042572-CI | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 59,138.95 | 59,138.95 | 59,138.95 | - | | 89042570 | 0000 012 000 | 89042570 |
| 007799CGJE | 89042572-CI | 89042572-CI | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 62,230.30 | 62,230.30 | 62,230.30 | - | | 89042571 | 0000 012 000 | 89042571 |
| 007798BGJE | 89042582-CI | 89042582-CI | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 43,430.60 | 43,430.60 | 43,430.60 | - | | 89042572 | 0000 012 000 | 89042572 |
| 007797GJE | 89042582-CI | 89042582-CI | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 43,916.46 | 43,916.46 | 43,916.46 | - | | 89042582 | 0000 012 000 | 89042582 |
| 007799GJE | 89042583-CI | 89042583-CI | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 58,033.86 | 58,033.86 | 58,033.86 | - | | 89042583 | 0000 012 000 | 89042583 |
| 007807GJE | 89042592-CI | 89042592-CI | 2/22/2014 | 20135 | Intercompany - National Airlines | 006224 | USD | 53,595.90 | 53,595.90 | 53,595.90 | - | | 89042584 | 0000 012 000 | 89042584 |
| 007802GJE | 89042651-CI | 89042651-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 56,321.46 | 56,321.46 | 56,321.46 | - | | 89042650 | 0000 012 000 | 89042650 |
| 007803GJE | 89042651-CI | 89042651-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 56,485.47 | 56,485.47 | 56,485.47 | - | | 89042651 | 0000 012 000 | 89042651 |
| 007806GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 55,665.42 | 55,665.42 | 55,665.42 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007808GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 54,184.87 | 54,184.87 | 54,184.87 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007809GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 60,301.92 | 60,301.92 | 60,301.92 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007810GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 45,788.14 | 45,788.14 | 45,788.14 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007877GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 22,907.77 | 22,907.77 | 22,907.77 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007878GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 30,790.70 | 30,790.70 | 30,790.70 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007879GJE | 89042653-CI | 89042653-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 52,507.99 | 52,507.99 | 52,507.99 | - | | 89042653 | 0000 012 000 | 89042653 |
| 007890GJE | 89042633-CI | 89042633-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 49,292.60 | 49,292.60 | 49,292.60 | - | | 89042027 | 0000 012 000 | 89042027 |
| 007881GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 55,000.02 | 55,000.02 | 55,000.02 | - | | 89042028 | 0000 012 000 | 89042028 |
| 007801GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 15,346.74 | 15,346.74 | 15,346.74 | - | | 89042029 | 0000 012 000 | 89042029 |
| 007882GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 50,662.42 | 50,662.42 | 50,662.42 | - | | 89042030 | 0000 012 000 | 89042030 |
| 007833GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 54,517.78 | 54,517.78 | 54,517.78 | - | | 89042031 | 0000 012 000 | 89042031 |
| 007834GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 56,033.58 | 56,033.58 | 56,033.58 | - | | 89042032 | 0000 012 000 | 89042032 |
| 007835GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 53,503.65 | 53,503.65 | 53,503.65 | - | | 89042033 | 0000 012 000 | 89042033 |
| 007886GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 17,908.45 | 17,908.45 | 17,908.45 | - | | 89042033 | 0000 012 000 | 89042033 |
| 007887GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 48,009.46 | 48,009.46 | 48,009.46 | - | | 89042033 | 0000 012 000 | 89042033 |
| 007888GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 53,595.77 | 53,595.77 | 53,595.77 | - | | 89042033 | 0000 012 000 | 89042033 |
| 007889GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 48,792.55 | 48,792.55 | 48,792.55 | - | | 89042033 | 0000 012 000 | 89042033 |
| 007890GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 54,699.99 | 54,699.99 | 54,699.99 | - | | 89042033 | 0000 012 000 | 89042033 |
| 007915GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 54,319.13 | 54,319.13 | 54,319.13 | - | | 89042036 | 0000 012 000 | 89042036 |
| 007916GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 50,556.74 | 50,556.74 | 50,556.74 | - | | 89042039 | 0000 012 000 | 89042039 |
| 007961HGJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 51,813.40 | 51,813.40 | 51,813.40 | - | | 89042040 | 0000 012 000 | 89042040 |
| 007961GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 52,342.22 | 52,342.22 | 52,342.22 | - | | 89042042 | 0000 012 000 | 89042042 |
| 007961GJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 51,995.61 | 51,995.61 | 51,995.61 | - | | 89042042 | 0000 012 000 | 89042042 |
| 007961FGJE | 89042033-CI | 89042033-CI | 2/23/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 52,703.90 | 52,703.90 | 52,703.90 | - | | 89042043 | 0000 012 000 | 89042043 |
| 007893TGJE | Feb2014 | Feb2014 | 2/23/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006257 | USD | (874.35) | (874.35) | | - | 874.35 | Feb 2014 charges | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0078312GJE | 4005215-01 | 4005215-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 406.90 | 406.90 | 406.90 | - | 4005215 | 0000 | 012 | 000 | 4005215 |
| 0078313GJE | 4005215-01 | 4005215-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 225.36 | 225.36 | 225.36 | - | 4005215 | 0000 | 012 | 000 | 4005215 |
| 0078314GJE | 4005215-01 | 4005215-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 31.30 | 31.30 | 31.30 | - | 4005215 | 0000 | 012 | 000 | 4005215 |
| 0078315GJE | 4005215-01 | 4005215-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 31.30 | 31.30 | 31.30 | - | 4005215 | 0000 | 012 | 000 | 4005215 |
| 0078233GJE | 4005222-01 | 4005222-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 700.74 | 700.74 | 700.74 | - | 4005222 | 0000 | 012 | 000 | 4005222 |
| 0078234GJE | 4005222-01 | 4005222-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4005222 | 0000 | 012 | 000 | 4005222 |
| 0078235GJE | 4005222-01 | 4005222-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 617.12 | 617.12 | 617.12 | - | 4005222 | 0000 | 012 | 000 | 4005222 |
| 0078236GJE | 4005222-01 | 4005222-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 74.48 | 74.48 | 74.48 | - | 4005222 | 0000 | 012 | 000 | 4005222 |
| 0078237GJE | 4005222-01 | 4005222-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 53.20 | 53.20 | 53.20 | - | 4005222 | 0000 | 012 | 000 | 4005222 |
| 0078238GJE | 4005232-01 | 4005232-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 36.96 | 36.96 | 36.96 | - | 4005232 | 0000 | 012 | 000 | 4005232 |
| 0078239GJE | 4005232-01 | 4005232-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 811.20 | 811.20 | 811.20 | - | 4005232 | 0000 | 012 | 000 | 4005232 |
| 0078240GJE | 4005232-01 | 4005232-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 449.28 | 449.28 | 449.28 | - | 4005232 | 0000 | 012 | 000 | 4005232 |
| 0078241GJE | 4005232-01 | 4005232-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 62.40 | 62.40 | 62.40 | - | 4005232 | 0000 | 012 | 000 | 4005232 |
| 0078242GJE | 4005232-01 | 4005232-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 62.40 | 62.40 | 62.40 | - | 4005232 | 0000 | 012 | 000 | 4005232 |
| 0078243GJE | 4005242-01 | 4005242-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4005242 | 0000 | 012 | 000 | 4005242 |
| 0078244GJE | 4005242-01 | 4005242-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4005242 | 0000 | 012 | 000 | 4005242 |
| 0078245GJE | 4005242-01 | 4005242-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 207.27 | 207.27 | 207.27 | - | 4005242 | 0000 | 012 | 000 | 4005242 |
| 0078246GJE | 4005242-01 | 4005242-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 148.05 | 148.05 | 148.05 | - | 4005242 | 0000 | 012 | 000 | 4005242 |
| 0078247GJE | 4005243-01 | 4005243-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005243 | 0000 | 012 | 000 | 4005243 |
| 0078248GJE | 4005243-01 | 4005243-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 308.56 | 308.56 | 308.56 | - | 4005243 | 0000 | 012 | 000 | 4005243 |
| 0078249GJE | 4005243-01 | 4005243-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 37.24 | 37.24 | 37.24 | - | 4005243 | 0000 | 012 | 000 | 4005243 |
| 0078250GJE | 4005243-01 | 4005243-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 26.60 | 26.60 | 26.60 | - | 4005243 | 0000 | 012 | 000 | 4005243 |
| 0078251GJE | 4005258-01 | 4005258-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005258 | 0000 | 012 | 000 | 4005258 |
| 0078252GJE | 4005258-01 | 4005258-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 308.56 | 308.56 | 308.56 | - | 4005258 | 0000 | 012 | 000 | 4005258 |
| 0078253GJE | 4005258-01 | 4005258-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 37.24 | 37.24 | 37.24 | - | 4005258 | 0000 | 012 | 000 | 4005258 |
| 0078254GJE | 4005258-01 | 4005258-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 26.60 | 26.60 | 26.60 | - | 4005258 | 0000 | 012 | 000 | 4005258 |
| 0078358GJE | 4005259-01 | 4005259-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 86.88 | 86.88 | 86.88 | - | 4005259 | 0000 | 012 | 000 | 4005259 |
| 0078359GJE | 4005259-01 | 4005259-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 3,586.56 | 3,586.56 | 3,586.56 | - | 4005259 | 0000 | 012 | 000 | 4005259 |
| 0078360GJE | 4005259-01 | 4005259-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 2,988.80 | 2,988.80 | 2,988.80 | - | 4005259 | 0000 | 012 | 000 | 4005259 |
| 0078361GJE | 4005259-01 | 4005259-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 448.32 | 448.32 | 448.32 | - | 4005259 | 0000 | 012 | 000 | 4005259 |
| 0078362GJE | 4005259-01 | 4005259-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 373.60 | 373.60 | 373.60 | - | 4005259 | 0000 | 012 | 000 | 4005259 |
| 0078255GJE | 4005266-01 | 4005266-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 165.55 | 165.55 | 165.55 | - | 4005266 | 0000 | 012 | 000 | 4005266 |
| 0078256GJE | 4005266-01 | 4005266-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4005266 | 0000 | 012 | 000 | 4005266 |
| 0078257GJE | 4005266-01 | 4005266-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4005266 | 0000 | 012 | 000 | 4005266 |
| 0078258GJE | 4005266-01 | 4005266-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 113.10 | 113.10 | 113.10 | - | 4005266 | 0000 | 012 | 000 | 4005266 |
| 0078259GJE | 4005266-01 | 4005266-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 869.89 | 869.89 | 869.89 | - | 4005266 | 0000 | 012 | 000 | 4005266 |
| 0078354GJE | 4005270-01 | 4005270-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 87.84 | 87.84 | 87.84 | - | 4005270 | 0000 | 012 | 000 | 4005270 |
| 0078355GJE | 4005270-01 | 4005270-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 73.20 | 73.20 | 73.20 | - | 4005270 | 0000 | 012 | 000 | 4005270 |
| 0078356GJE | 4005270-01 | 4005270-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 25.00 | 25.00 | 25.00 | - | 4005270 | 0000 | 012 | 000 | 4005270 |
| 0078357GJE | 4005270-01 | 4005270-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 25.00 | 25.00 | 25.00 | - | 4005270 | 0000 | 012 | 000 | 4005270 |
| 0078371GJE | 4005272-01 | 4005272-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4005272 | 0000 | 012 | 000 | 4005272 |
| 0078372GJE | 4005272-01 | 4005272-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 1,110.40 | 1,110.40 | 1,110.40 | - | 4005272 | 0000 | 012 | 000 | 4005272 |
| 0078373GJE | 4005272-01 | 4005272-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 166.56 | 166.56 | 166.56 | - | 4005272 | 0000 | 012 | 000 | 4005272 |
| 0078374GJE | 4005272-01 | 4005272-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 138.80 | 138.80 | 138.80 | - | 4005272 | 0000 | 012 | 000 | 4005272 |
| 0078367GJE | 4005284-01 | 4005284-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 810.72 | 810.72 | 810.72 | - | 4005284 | 0000 | 012 | 000 | 4005284 |
| 0078368GJE | 4005284-01 | 4005284-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 675.60 | 675.60 | 675.60 | - | 4005284 | 0000 | 012 | 000 | 4005284 |
| 0078369GJE | 4005284-01 | 4005284-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 101.34 | 101.34 | 101.34 | - | 4005284 | 0000 | 012 | 000 | 4005284 |
| 0078370GJE | 4005284-01 | 4005284-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 84.45 | 84.45 | 84.45 | - | 4005284 | 0000 | 012 | 000 | 4005284 |
| 0078272GJE | 4005293-01 | 4005293-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 1,233.28 | 1,233.28 | 1,233.28 | - | 4005293 | 0000 | 012 | 000 | 4005293 |
| 0078273GJE | 4005293-01 | 4005293-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 676.80 | 676.80 | 676.80 | - | 4005293 | 0000 | 012 | 000 | 4005293 |
| 0078274GJE | 4005293-01 | 4005293-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 105.28 | 105.28 | 105.28 | - | 4005293 | 0000 | 012 | 000 | 4005293 |
| 0078275GJE | 4005293-01 | 4005293-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 75.20 | 75.20 | 75.20 | - | 4005293 | 0000 | 012 | 000 | 4005293 |
| 0078268GJE | 4005297-01 | 4005297-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 45.12 | 45.12 | 45.12 | - | 4005297 | 0000 | 012 | 000 | 4005297 |
| 0078269GJE | 4005297-01 | 4005297-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 4005297 | 0000 | 012 | 000 | 4005297 |
| 0078270GJE | 4005297-01 | 4005297-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4005297 | 0000 | 012 | 000 | 4005297 |
| 0078271GJE | 4005297-01 | 4005297-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4005297 | 0000 | 012 | 000 | 4005297 |
| 0078276GJE | 4302132-01 | 4302132-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 869.89 | 869.89 | 869.89 | - | 4302132 | 0000 | 012 | 000 | 4302132 |
| 0078277GJE | 4302132-01 | 4302132-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 150.50 | 150.50 | 150.50 | - | 4302132 | 0000 | 012 | 000 | 4302132 |
| 0078278GJE | 4302132-01 | 4302132-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302132 | 0000 | 012 | 000 | 4302132 |
| 0078279GJE | 4302132-01 | 4302132-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302132 | 0000 | 012 | 000 | 4302132 |
| 0078280GJE | 4302166-01 | 4302166-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 869.89 | 869.89 | 869.89 | - | 4302166 | 0000 | 012 | 000 | 4302166 |
| 0078281GJE | 4302166-01 | 4302166-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 150.50 | 150.50 | 150.50 | - | 4302166 | 0000 | 012 | 000 | 4302166 |
| 0078282GJE | 4302166-01 | 4302166-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302166 | 0000 | 012 | 000 | 4302166 |
| 0078283GJE | 4302166-01 | 4302166-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302166 | 0000 | 012 | 000 | 4302166 |
| 0078284GJE | 4302197-01 | 4302197-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 869.89 | 869.89 | 869.89 | - | 4302197 | 0000 | 012 | 000 | 4302197 |
| 0078285GJE | 4302197-01 | 4302197-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 150.50 | 150.50 | 150.50 | - | 4302197 | 0000 | 012 | 000 | 4302197 |
| 0078286GJE | 4302197-01 | 4302197-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302197 | 0000 | 012 | 000 | 4302197 |
| 0078287GJE | 4302197-01 | 4302197-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302197 | 0000 | 012 | 000 | 4302197 |
| 0078288GJE | 4302208-01 | 4302208-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 400.00 | 400.00 | 400.00 | - | 4302208 | 0000 | 012 | 000 | 4302208 |
| 0078289GJE | 4302208-01 | 4302208-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 4302208 | 0000 | 012 | 000 | 4302208 |
| 0078290GJE | 4302208-01 | 4302208-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302208 | 0000 | 012 | 000 | 4302208 |
| 0078291GJE | 4302208-01 | 4302208-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302208 | 0000 | 012 | 000 | 4302208 |
| 0078292GJE | 4302209-01 | 4302209-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 400.00 | 400.00 | 400.00 | - | 4302209 | 0000 | 012 | 000 | 4302209 |
| 0078293GJE | 4302209-01 | 4302209-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 4302209 | 0000 | 012 | 000 | 4302209 |
| 0078294GJE | 4302209-01 | 4302209-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302209 | 0000 | 012 | 000 | 4302209 |
| 0078295GJE | 4302209-01 | 4302209-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302209 | 0000 | 012 | 000 | 4302209 |
| 0078296GJE | 4302210-01 | 4302210-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 400.00 | 400.00 | 400.00 | - | 4302210 | 0000 | 012 | 000 | 4302210 |
| 0078297GJE | 4302210-01 | 4302210-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 4302210 | 0000 | 012 | 000 | 4302210 |
| 0078298GJE | 4302210-01 | 4302210-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302210 | 0000 | 012 | 000 | 4302210 |
| 0078299GJE | 4302210-01 | 4302210-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302210 | 0000 | 012 | 000 | 4302210 |
| 0078300GJE | 4302218-01 | 4302218-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 421.29 | 421.29 | 421.29 | - | 4302218 | 0000 | 012 | 000 | 4302218 |
| 0078301GJE | 4302218-01 | 4302218-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 139.50 | 139.50 | 139.50 | - | 4302218 | 0000 | 012 | 000 | 4302218 |
| 0078302GJE | 4302218-01 | 4302218-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302218 | 0000 | 012 | 000 | 4302218 |
| 0078303GJE | 4302218-01 | 4302218-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302218 | 0000 | 012 | 000 | 4302218 |
| 0078304GJE | 4302221-01 | 4302221-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 258.72 | 258.72 | 258.72 | - | 4302221 | 0000 | 012 | 000 | 4302221 |
| 0078305GJE | 4302221-01 | 4302221-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 115.50 | 115.50 | 115.50 | - | 4302221 | 0000 | 012 | 000 | 4302221 |
| 0078306GJE | 4302221-01 | 4302221-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302221 | 0000 | 012 | 000 | 4302221 |
| 0078307GJE | 4302221-01 | 4302221-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302221 | 0000 | 012 | 000 | 4302221 |
| 0078308GJE | 4302223-01 | 4302223-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 709.17 | 709.17 | 709.17 | - | 4302223 | 0000 | 012 | 000 | 4302223 |
| 0078309GJE | 4302223-01 | 4302223-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 133.98 | 133.98 | 133.98 | - | 4302223 | 0000 | 012 | 000 | 4302223 |
| 0078310GJE | 4302223-01 | 4302223-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302223 | 0000 | 012 | 000 | 4302223 |
| 0078311GJE | 4302223-01 | 4302223-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 4302223 | 0000 | 012 | 000 | 4302223 |
| 0078131GJE | 6203425-01 | 6203425-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 1,065.29 | 1,065.29 | 1,065.29 | - | 6203425 | 0000 | 012 | 000 | 6203425 |
| 0078132GJE | 6203425-01 | 6203425-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 201.26 | 201.26 | 201.26 | - | 6203425 | 0000 | 012 | 000 | 6203425 |
| 0078133GJE | 6203425-01 | 6203425-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203425 | 0000 | 012 | 000 | 6203425 |
| 0078134GJE | 6203425-01 | 6203425-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203425 | 0000 | 012 | 000 | 6203425 |
| 0078135GJE | 6203441-01 | 6203441-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 193.41 | 193.41 | 193.41 | - | 6203441 | 0000 | 012 | 000 | 6203441 |
| 0078136GJE | 6203441-01 | 6203441-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 6203441 | 0000 | 012 | 000 | 6203441 |
| 0078137GJE | 6203441-01 | 6203441-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203441 | 0000 | 012 | 000 | 6203441 |
| 0078138GJE | 6203441-01 | 6203441-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203441 | 0000 | 012 | 000 | 6203441 |
| 0078139GJE | 6203452-01 | 6203452-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 1,577.98 | 1,577.98 | 1,577.98 | - | 6203452 | 0000 | 012 | 000 | 6203452 |
| 0078140GJE | 6203452-01 | 6203452-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 298.12 | 298.12 | 298.12 | - | 6203452 | 0000 | 012 | 000 | 6203452 |
| 0078141GJE | 6203452-01 | 6203452-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 35.98 | 35.98 | 35.98 | - | 6203452 | 0000 | 012 | 000 | 6203452 |
| 0078142GJE | 6203452-01 | 6203452-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25.70 | 25.70 | 25.70 | - | 6203452 | 0000 | 012 | 000 | 6203452 |
| 0078143GJE | 6203472-01 | 6203472-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 659.28 | 659.28 | 659.28 | - | 6203472 | 0000 | 012 | 000 | 6203472 |
| 0078144GJE | 6203472-01 | 6203472-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 402.00 | 402.00 | 402.00 | - | 6203472 | 0000 | 012 | 000 | 6203472 |
| 0078145GJE | 6203472-01 | 6203472-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 56.28 | 56.28 | 56.28 | - | 6203472 | 0000 | 012 | 000 | 6203472 |
| 0078146GJE | 6203472-01 | 6203472-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 40.20 | 40.20 | 40.20 | - | 6203472 | 0000 | 012 | 000 | 6203472 |
| 0078147GJE | 6203473-01 | 6203473-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 901.18 | 901.18 | 901.18 | - | 6203473 | 0000 | 012 | 000 | 6203473 |
| 0078148GJE | 6203473-01 | 6203473-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 549.50 | 549.50 | 549.50 | - | 6203473 | 0000 | 012 | 000 | 6203473 |
| 0078149GJE | 6203473-01 | 6203473-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 76.93 | 76.93 | 76.93 | - | 6203473 | 0000 | 012 | 000 | 6203473 |
| 0078150GJE | 6203473-01 | 6203473-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 54.95 | 54.95 | 54.95 | - | 6203473 | 0000 | 012 | 000 | 6203473 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079151GJE | 6203482-01 | 6203482-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 32.13 | 32.13 | 32.13 | - | 6203482 | 0000 012 000 | | 6203482 |
| 0079152GJE | 6203482-01 | 6203482-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 6203482 | 0000 012 000 | | 6203482 |
| 0079154GJE | 6203482-01 | 6203482-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203482 | 0000 012 000 | | 6203482 |
| 0079155GJE | 6203482-01 | 6203482-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203482 | 0000 012 000 | | 6203482 |
| 0079186GJE | 6203486-01 | 6203486-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 2,276.32 | 2,276.32 | 2,276.32 | - | 6203486 | 0000 012 000 | | 6203486 |
| 0079195GJE | 6203486-01 | 6203486-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203486 | 0000 012 000 | | 6203486 |
| 0079158GJE | 6203486-01 | 6203486-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 194.32 | 194.32 | 194.32 | - | 6203486 | 0000 012 000 | | 6203486 |
| 0079198GJE | 6203488-01 | 6203488-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 138.80 | 138.80 | 138.80 | - | 6203488 | 0000 012 000 | | 6203488 |
| 0079171GJE | 6203488-01 | 6203488-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 26.60 | 26.60 | 26.60 | - | 6203488 | 0000 012 000 | | 6203488 |
| 0079172GJE | 6203488-01 | 6203488-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 595.84 | 595.84 | 595.84 | - | 6203488 | 0000 012 000 | | 6203488 |
| 0079173GJE | 6203488-01 | 6203488-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 228.76 | 228.76 | 228.76 | - | 6203488 | 0000 012 000 | | 6203488 |
| 0079174GJE | 6203488-01 | 6203488-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 37.24 | 37.24 | 37.24 | - | 6203488 | 0000 012 000 | | 6203488 |
| 0079159GJE | 6203493-01 | 6203493-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 194.82 | 194.82 | 194.82 | - | 6203493 | 0000 012 000 | | 6203493 |
| 0079160GJE | 6203493-01 | 6203493-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 191.00 | 191.00 | 191.00 | - | 6203493 | 0000 012 000 | | 6203493 |
| 0079161GJE | 6203493-01 | 6203493-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 26.74 | 26.74 | 26.74 | - | 6203493 | 0000 012 000 | | 6203493 |
| 0079162GJE | 6203493-01 | 6203493-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203493 | 0000 012 000 | | 6203493 |
| 0079167GJE | 6203494-01 | 6203494-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6203494 | 0000 012 000 | | 6203494 |
| 0079168GJE | 6203494-01 | 6203494-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 402.52 | 402.52 | 402.52 | - | 6203494 | 0000 012 000 | | 6203494 |
| 0079169GJE | 6203494-01 | 6203494-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 48.58 | 48.58 | 48.58 | - | 6203494 | 0000 012 000 | | 6203494 |
| 0079170GJE | 6203494-01 | 6203494-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 34.70 | 34.70 | 34.70 | - | 6203494 | 0000 012 000 | | 6203494 |
| 0079163GJE | 6203496-01 | 6203496-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 78.54 | 78.54 | 78.54 | - | 6203496 | 0000 012 000 | | 6203496 |
| 0079164GJE | 6203496-01 | 6203496-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 77.00 | 77.00 | 77.00 | - | 6203496 | 0000 012 000 | | 6203496 |
| 0079165GJE | 6203496-01 | 6203496-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203496 | 0000 012 000 | | 6203496 |
| 0079166GJE | 6203496-01 | 6203496-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203496 | 0000 012 000 | | 6203496 |
| 0079175GJE | 6203500-01 | 6203500-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 796.90 | 796.90 | 796.90 | - | 6203500 | 0000 012 000 | | 6203500 |
| 0079176GJE | 6203500-01 | 6203500-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,103.40 | 1,103.40 | 1,103.40 | - | 6203500 | 0000 012 000 | | 6203500 |
| 0079177GJE | 6203500-01 | 6203500-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 61.30 | 61.30 | 61.30 | - | 6203500 | 0000 012 000 | | 6203500 |
| 0079178GJE | 6203501-01 | 6203501-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 303.45 | 303.45 | 303.45 | - | 6203501 | 0000 012 000 | | 6203501 |
| 0079179GJE | 6203501-01 | 6203501-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 297.50 | 297.50 | 297.50 | - | 6203501 | 0000 012 000 | | 6203501 |
| 0079180GJE | 6203501-01 | 6203501-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 41.65 | 41.65 | 41.65 | - | 6203501 | 0000 012 000 | | 6203501 |
| 0079181GJE | 6203501-01 | 6203501-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 29.75 | 29.75 | 29.75 | - | 6203501 | 0000 012 000 | | 6203501 |
| 0079182GJE | 6203502-01 | 6203502-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,067.43 | 1,067.43 | 1,067.43 | - | 6203502 | 0000 012 000 | | 6203502 |
| 0079183GJE | 6203502-01 | 6203502-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,046.50 | 1,046.50 | 1,046.50 | - | 6203502 | 0000 012 000 | | 6203502 |
| 0079184GJE | 6203502-01 | 6203502-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 146.51 | 146.51 | 146.51 | - | 6203502 | 0000 012 000 | | 6203502 |
| 0079185GJE | 6203502-01 | 6203502-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 104.65 | 104.65 | 104.65 | - | 6203502 | 0000 012 000 | | 6203502 |
| 0079187GJE | 6203504-01 | 6203504-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 224.40 | 224.40 | 224.40 | - | 6203504 | 0000 012 000 | | 6203504 |
| 0079188GJE | 6203504-01 | 6203504-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 220.00 | 220.00 | 220.00 | - | 6203504 | 0000 012 000 | | 6203504 |
| 0079189GJE | 6203504-01 | 6203504-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 30.80 | 30.80 | 30.80 | - | 6203504 | 0000 012 000 | | 6203504 |
| 0079190GJE | 6203504-01 | 6203504-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 22.00 | 22.00 | 22.00 | - | 6203504 | 0000 012 000 | | 6203504 |
| 0079198GJE | 6203505-01 | 6203505-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,136.79 | 1,136.79 | 1,136.79 | - | 6203505 | 0000 012 000 | | 6203505 |
| 0079199GJE | 6203505-01 | 6203505-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,114.50 | 1,114.50 | 1,114.50 | - | 6203505 | 0000 012 000 | | 6203505 |
| 0079200GJE | 6203505-01 | 6203505-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 156.03 | 156.03 | 156.03 | - | 6203505 | 0000 012 000 | | 6203505 |
| 0079201GJE | 6203505-01 | 6203505-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 111.45 | 111.45 | 111.45 | - | 6203505 | 0000 012 000 | | 6203505 |
| 0079191GJE | 6203506-01 | 6203506-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 1,350.80 | 1,350.80 | 1,350.80 | - | 6203506 | 0000 012 000 | | 6203506 |
| 0079191GJE | 6203506-01 | 6203506-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 255.20 | 255.20 | 255.20 | - | 6203506 | 0000 012 000 | | 6203506 |
| 0079192GJE | 6203506-01 | 6203506-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 30.80 | 30.80 | 30.80 | - | 6203506 | 0000 012 000 | | 6203506 |
| 0079193GJE | 6203506-01 | 6203506-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203506 | 0000 012 000 | | 6203506 |
| 0079194GJE | 6203507-01 | 6203507-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 32.13 | 32.13 | 32.13 | - | 6203507 | 0000 012 000 | | 6203507 |
| 0079196GJE | 6203507-01 | 6203507-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 6203507 | 0000 012 000 | | 6203507 |
| 0079196GJE | 6203507-01 | 6203507-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203507 | 0000 012 000 | | 6203507 |
| 0079197GJE | 6203507-01 | 6203507-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203507 | 0000 012 000 | | 6203507 |
| 0079347GJE | 6203510-01 | 6203510-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6203510 | 0000 012 000 | | 6203510 |
| 0079348GJE | 6203510-01 | 6203510-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 1,582.32 | 1,582.32 | 1,582.32 | - | 6203510 | 0000 012 000 | | 6203510 |
| 0079349GJE | 6203510-01 | 6203510-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 208.20 | 208.20 | 208.20 | - | 6203510 | 0000 012 000 | | 6203510 |
| 0079214GJE | 6203511-01 | 6203511-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 777.28 | 777.28 | 777.28 | - | 6203511 | 0000 012 000 | | 6203511 |
| 0079215GJE | 6203511-01 | 6203511-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 298.42 | 298.42 | 298.42 | - | 6203511 | 0000 012 000 | | 6203511 |
| 0079216GJE | 6203511-01 | 6203511-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 48.58 | 48.58 | 48.58 | - | 6203511 | 0000 012 000 | | 6203511 |
| 0079217GJE | 6203511-01 | 6203511-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 34.70 | 34.70 | 34.70 | - | 6203511 | 0000 012 000 | | 6203511 |
| 0079218GJE | 6203514-01 | 6203514-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 300.95 | 300.95 | 300.95 | - | 6203514 | 0000 012 000 | | 6203514 |
| 0079219GJE | 6203514-01 | 6203514-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 416.70 | 416.70 | 416.70 | - | 6203514 | 0000 012 000 | | 6203514 |
| 0079220GJE | 6203515-01 | 6203515-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 23.15 | 23.15 | 23.15 | - | 6203515 | 0000 012 000 | | 6203515 |
| 0079225GJE | 6203515-01 | 6203515-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 120.54 | 120.54 | 120.54 | - | 6203515 | 0000 012 000 | | 6203515 |
| 0079226GJE | 6203515-01 | 6203515-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 73.50 | 73.50 | 73.50 | - | 6203515 | 0000 012 000 | | 6203515 |
| 0079227GJE | 6203515-01 | 6203515-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203515 | 0000 012 000 | | 6203515 |
| 0079228GJE | 6203516-01 | 6203516-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203516 | 0000 012 000 | | 6203516 |
| 0079230GJE | 6203516-01 | 6203516-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 569.08 | 569.08 | 569.08 | - | 6203516 | 0000 012 000 | | 6203516 |
| 0079231GJE | 6203516-01 | 6203516-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 347.00 | 347.00 | 347.00 | - | 6203516 | 0000 012 000 | | 6203516 |
| 0079232GJE | 6203516-01 | 6203516-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 48.58 | 48.58 | 48.58 | - | 6203516 | 0000 012 000 | | 6203516 |
| 0079233GJE | 6203517-01 | 6203517-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 34.70 | 34.70 | 34.70 | - | 6203517 | 0000 012 000 | | 6203517 |
| 0079202GJE | 6203517-01 | 6203517-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 97.41 | 97.41 | 97.41 | - | 6203517 | 0000 012 000 | | 6203517 |
| 0079203GJE | 6203517-01 | 6203517-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 95.50 | 95.50 | 95.50 | - | 6203517 | 0000 012 000 | | 6203517 |
| 0079204GJE | 6203517-01 | 6203517-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203517 | 0000 012 000 | | 6203517 |
| 0079210GJE | 6203517-01 | 6203517-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203517 | 0000 012 000 | | 6203517 |
| 0079210GJE | 6203518-01 | 6203518-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 957.84 | 957.84 | 957.84 | - | 6203518 | 0000 012 000 | | 6203518 |
| 0079211GJE | 6203518-01 | 6203518-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 180.96 | 180.96 | 180.96 | - | 6203518 | 0000 012 000 | | 6203518 |
| 0079212GJE | 6203518-01 | 6203518-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203518 | 0000 012 000 | | 6203518 |
| 0079213GJE | 6203518-01 | 6203518-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203518 | 0000 012 000 | | 6203518 |
| 0079206GJE | 6203519-01 | 6203519-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 63.75 | 63.75 | 63.75 | - | 6203519 | 0000 012 000 | | 6203519 |
| 0079207GJE | 6203519-01 | 6203519-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 62.50 | 62.50 | 62.50 | - | 6203519 | 0000 012 000 | | 6203519 |
| 0079208GJE | 6203519-01 | 6203519-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203519 | 0000 012 000 | | 6203519 |
| 0079221GJE | 6203521-01 | 6203521-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 120.54 | 120.54 | 120.54 | - | 6203521 | 0000 012 000 | | 6203521 |
| 0079222GJE | 6203521-01 | 6203521-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 66.15 | 66.15 | 66.15 | - | 6203521 | 0000 012 000 | | 6203521 |
| 0079223GJE | 6203521-01 | 6203521-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203521 | 0000 012 000 | | 6203521 |
| 0079224GJE | 6203521-01 | 6203521-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203521 | 0000 012 000 | | 6203521 |
| 0079260GJE | 6203522-01 | 6203522-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 51.66 | 51.66 | 51.66 | - | 6203522 | 0000 012 000 | | 6203522 |
| 0079261GJE | 6203522-01 | 6203522-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 50.00 | 50.00 | 50.00 | - | 6203522 | 0000 012 000 | | 6203522 |
| 0079262GJE | 6203522-01 | 6203522-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203522 | 0000 012 000 | | 6203522 |
| 0079263GJE | 6203522-01 | 6203522-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25.00 | 25.00 | 25.00 | - | 6203522 | 0000 012 000 | | 6203522 |
| 0079303GJE | 6203525-01 | 6203525-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 1,757.28 | 1,757.28 | 1,757.28 | - | 6203525 | 0000 012 000 | | 6203525 |
| 0079304GJE | 6203525-01 | 6203525-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 1,464.40 | 1,464.40 | 1,464.40 | - | 6203525 | 0000 012 000 | | 6203525 |
| 0079365GJE | 6203525-01 | 6203525-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 219.66 | 219.66 | 219.66 | - | 6203525 | 0000 012 000 | | 6203525 |
| 0079366GJE | 6203525-01 | 6203525-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 183.05 | 183.05 | 183.05 | - | 6203525 | 0000 012 000 | | 6203525 |
| 0079264GJE | 6203535-01 | 6203535-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 637.96 | 637.96 | 637.96 | - | 6203535 | 0000 012 000 | | 6203535 |
| 0079265GJE | 6203535-01 | 6203535-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 350.10 | 350.10 | 350.10 | - | 6203535 | 0000 012 000 | | 6203535 |
| 0079266GJE | 6203535-01 | 6203535-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 54.46 | 54.46 | 54.46 | - | 6203535 | 0000 012 000 | | 6203535 |
| 0079267GJE | 6203535-01 | 6203535-01 | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006235 | USD | 38.90 | 38.90 | 38.90 | - | 6203535 | 0000 012 000 | | 6203535 |
| 0079134GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 51,344.86 | 51,344.86 | 51,344.86 | - | 89004216 | 0000 012 000 | | 89004216 |
| 0079120GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 43,867.40 | 43,867.40 | 43,867.40 | - | 89004216 | 0000 012 000 | | 89004216 |
| 0079134GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 54,412.29 | 54,412.29 | 54,412.29 | - | 89004217 | 0000 012 000 | | 89004217 |
| 0079118GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 16,871.53 | 16,871.53 | 16,871.53 | - | 89004208 | 0000 012 000 | | 89004208 |
| 0079122GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 49,895.40 | 49,895.40 | 49,895.40 | - | 89004209 | 0000 012 000 | | 89004209 |
| 0079124GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 35,957.02 | 35,957.02 | 35,957.02 | - | 89004210 | 0000 012 000 | | 89004210 |
| 0079125GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 55,709.68 | 55,709.68 | 55,709.68 | - | 89004211 | 0000 012 000 | | 89004211 |
| 0079127GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 25,461.45 | 25,461.45 | 25,461.45 | - | 89004212 | 0000 012 000 | | 89004212 |
| 0079128GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 53,777.98 | 53,777.98 | 53,777.98 | - | 89004213 | 0000 012 000 | | 89004213 |
| 0079130GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 37,951.74 | 37,951.74 | 37,951.74 | - | 89004214 | 0000 012 000 | | 89004214 |
| 0079113GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 46,278.60 | 46,278.60 | 46,278.60 | - | 89004215 | 0000 012 000 | | 89004215 |
| 0079115GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 52,024.38 | 52,024.38 | 52,024.38 | - | 89004216 | 0000 012 000 | | 89004216 |
| 0079111GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 31,486.71 | 31,486.71 | 31,486.71 | - | 89004217 | 0000 012 000 | | 89004217 |
| 0079133GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 51,179.09 | 51,179.09 | 51,179.09 | - | 89004218 | 0000 012 000 | | 89004218 |
| 0079121GJE | 89004217-CI | 89004217-CI | 2/24/2014 | 20:35 | Intercompany - National Airlines | 006231 | USD | 52,554.57 | 52,554.57 | 52,554.57 | - | 89004218 | 0000 012 000 | | 89004218 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0078115GJE | 890042117-CI | 890042117-CI | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 56,041.22 | 56,041.22 | 56,041.22 | - | 890042120 | 0000 | 012 | 000 | | | | 890042120 |
| 0078130GJE | 890042117-CI | 890042117-CI | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 25,960.13 | 25,960.13 | 25,960.13 | - | 890042121 | 0000 | 012 | 000 | | | | 890042121 |
| 0078128GJE | 890042117-CI | 890042117-CI | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 52,251.80 | 52,251.80 | 52,251.80 | - | 890042122 | 0000 | 012 | 000 | | | | 890042122 |
| 0078117GJE | 890042117-CI | 890042117-CI | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 52,040.82 | 52,040.82 | 52,040.82 | - | 890042123 | 0000 | 012 | 000 | | | | 890042123 |
| 0078116GJE | 890042117-CI | 890042117-CI | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 15,056.30 | 15,056.30 | 15,056.30 | - | 890042124 | 0000 | 012 | 000 | | | | 890042124 |
| 0078095GJE | 890042581-01 | 890042581-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006226 | USD | 71,707.98 | 71,707.98 | 71,707.98 | - | 890042581 | 0000 | 012 | 000 | | | | 890042581 |
| 0078376GJE | 890042605-01 | 890042605-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 70,104.69 | 70,104.69 | 70,104.69 | - | 890042605 | 0000 | 012 | 000 | | | | 890042605 |
| 0078377GJE | 890042606-01 | 890042606-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 74,107.74 | 74,107.74 | 74,107.74 | - | 890042606 | 0000 | 012 | 000 | | | | 890042606 |
| 0078378GJE | 890042607-01 | 890042607-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 34,461.20 | 34,461.20 | 34,461.20 | - | 890042607 | 0000 | 012 | 000 | | | | 890042607 |
| 0078088GJE | 890042629-01 | 890042629-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 71,763.96 | 71,763.96 | 71,763.96 | - | 890042629 | 0000 | 012 | 000 | | | | 890042629 |
| 0078375GJE | 890042648-01 | 890042648-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 50,934.69 | 50,934.69 | 50,934.69 | - | 890042648 | 0000 | 012 | 000 | | | | 890042648 |
| 0078093GJE | 890043108-01 | 890043108-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 26,000.00 | 26,000.00 | 26,000.00 | - | 890043108 | 0000 | 012 | 000 | | | | 890043108 |
| 0078089GJE | 890043112-01 | 890043112-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 10,636.70 | 10,636.70 | 10,636.70 | - | 890043112 | 0000 | 012 | 000 | | | | 890043112 |
| 0078096GJE | 890043146-01 | 890043146-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006226 | USD | 7,303.60 | 7,303.60 | 7,303.60 | - | 890043146 | 0000 | 012 | 000 | | | | 890043146 |
| 0078097GJE | 890043146-01 | 890043146-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006226 | USD | 2,061.50 | 2,061.50 | 2,061.50 | - | 890043146 | 0000 | 012 | 000 | | | | 890043146 |
| 0078098GJE | 890043146-01 | 890043146-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006226 | USD | 50.00 | 50.00 | 50.00 | - | 890043146 | 0000 | 012 | 000 | | | | 890043146 |
| 0078316GJE | 890043197-01 | 890043197-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006231 | USD | 7,824.80 | 7,824.80 | 7,824.80 | - | 890043197 | 0000 | 012 | 000 | | | | 890043197 |
| 0078090GJE | 890043208-01 | 890043208-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 1,613.25 | 1,613.25 | 1,613.25 | - | 890043208 | 0000 | 012 | 000 | | | | 890043208 |
| 0078091GJE | 9767530-01 | 9767530-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 1,499.30 | 1,499.30 | 1,499.30 | - | 9767530 | 0000 | 012 | 000 | | | | 9767530 |
| 0078092GJE | 9767532-01 | 9767532-01 | 2/24/2014 | 20135 | Intercompany - National Airlines | 006225 | USD | 1,115.99 | 1,115.99 | 1,115.99 | - | 9767532 | 0000 | 012 | 000 | | | | 9767532 |
| 0079626GJE | | | 2/24/2014 | 20135 | Intercompany - National Airlines | 006327 | USD | (20.00) | (20.00) | - | 20.00 | Amex R. Gehring refund CM bal. | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0004846CPA | | Cr-022414 | 2/24/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006239 | USD | (5,848.84) | (5,848.84) | - | 5,848.84 | Cr-022414 | 0000 | 300 | 000 | | | | |
| 0004868CPA | | Cr-10201230 | 2/24/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006240 | USD | (1,291.44) | (1,291.44) | - | 1,291.44 | Cr-10201230 | 0000 | 220 | 000 | | | | |
| 0080084GJE | | | 2/24/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (37.53) | (37.53) | - | 37.53 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0078563GJE | | | 2/24/2014 | 20135 | Intercompany - National Airlines | 006249 | USD | 10,000.00 | 10,000.00 | 10,000.00 | - | Signing Bonus from Altour / Passageways Tra | 0000 | 012 | 000 | | | | |
| 0078350GJE | 4005226-01 | 4005226-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 872.48 | 872.48 | 872.48 | - | 4005226 | 0000 | 012 | 000 | | | | 4005226 |
| 0078351GJE | 4005226-01 | 4005226-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 532.00 | 532.00 | 532.00 | - | 4005226 | 0000 | 012 | 000 | | | | 4005226 |
| 0078352GJE | 4005226-01 | 4005226-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 95.76 | 95.76 | 95.76 | - | 4005226 | 0000 | 012 | 000 | | | | 4005226 |
| 0078353GJE | 4005226-01 | 4005226-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 53.20 | 53.20 | 53.20 | - | 4005226 | 0000 | 012 | 000 | | | | 4005226 |
| 0078479GJE | 4005226-02 | 4005226-02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | 65.60 | 65.60 | 65.60 | - | 4005226 | 0000 | 012 | 000 | | | | 4005226 |
| 0078395GJE | 4005235-01 | 4005235-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 33.62 | 33.62 | 33.62 | - | 4005235 | 0000 | 012 | 000 | | | | 4005235 |
| 0078396GJE | 4005235-01 | 4005235-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 50.00 | 50.00 | 50.00 | - | 4005235 | 0000 | 012 | 000 | | | | 4005235 |
| 0078397GJE | 4005235-01 | 4005235-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 25.00 | 25.00 | 25.00 | - | 4005235 | 0000 | 012 | 000 | | | | 4005235 |
| 0078398GJE | 4005235-01 | 4005235-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 25.00 | 25.00 | 25.00 | - | 4005235 | 0000 | 012 | 000 | | | | 4005235 |
| 0078343GJE | 6203487-01 | 6203487-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 77.90 | 77.90 | 77.90 | - | 6203487 | 0000 | 012 | 000 | | | | 6203487 |
| 0078344GJE | 6203487-01 | 6203487-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 50.00 | 50.00 | 50.00 | - | 6203487 | 0000 | 012 | 000 | | | | 6203487 |
| 0078345GJE | 6203487-01 | 6203487-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 25.00 | 25.00 | 25.00 | - | 6203487 | 0000 | 012 | 000 | | | | 6203487 |
| 0078346GJE | 6203487-01 | 6203487-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 25.00 | 25.00 | 25.00 | - | 6203487 | 0000 | 012 | 000 | | | | 6203487 |
| 0078487GJE | 890040853-CM02 | 890040853-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (97.02) | (97.02) | - | 97.02 | 890040853 | 0000 | 012 | 000 | | | | |
| 0078400GJE | 890040901-CM02 | 890040901-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | (2,243.34) | (2,243.34) | - | 2,243.34 | 890040901 | 0000 | 012 | 000 | | | | |
| 0078401GJE | 890040905-CM01 | 890040905-CM01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | (3,967.92) | (3,967.92) | - | 3,967.92 | 890040905 | 0000 | 012 | 000 | | | | |
| 0078488GJE | 890040929-CM01 | 890040929-CM01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (24,064.92) | (24,064.92) | - | 24,064.92 | 890040929 | 0000 | 012 | 000 | | | | |
| 0078485GJE | 890041144-CM02 | 890041144-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (942.59) | (942.59) | - | 942.59 | 890041144 | 0000 | 012 | 000 | | | | |
| 0078486GJE | 890041145-CM02 | 890041145-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (34,625.03) | (34,625.03) | - | 34,625.03 | 890041145 | 0000 | 012 | 000 | | | | |
| 0078484GJE | 890041146-CM02 | 890041146-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (36,403.62) | (36,403.62) | - | 36,403.62 | 890041146 | 0000 | 012 | 000 | | | | |
| 0078480GJE | 890041178-CM02 | 890041178-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (9,016.26) | (9,016.26) | - | 9,016.26 | 890041178 | 0000 | 012 | 000 | | | | |
| 0078482GJE | 890041179-03 | 890041179-03 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | 7,312.92 | 7,312.92 | 7,312.92 | - | 890041179 | 0000 | 012 | 000 | | | | 890041179 |
| 0078481GJE | 890041180-CM02 | 890041180-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (11,340.34) | (11,340.34) | - | 11,340.34 | 890041180 | 0000 | 012 | 000 | | | | |
| 0078483GJE | 890041181-CM02 | 890041181-CM02 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | (2,896.73) | (2,896.73) | - | 2,896.73 | 890041181 | 0000 | 012 | 000 | | | | |
| 0078391GJE | 890042278-CI | 890042278-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 45,619.94 | 45,619.94 | 45,619.94 | - | 890042278 | 0000 | 012 | 000 | | | | 890042278 |
| 0078392GJE | 890042278-CI | 890042278-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 46,427.23 | 46,427.23 | 46,427.23 | - | 890042279 | 0000 | 012 | 000 | | | | 890042279 |
| 0078393GJE | 890042278-CI | 890042278-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 37,292.86 | 37,292.86 | 37,292.86 | - | 890042515 | 0000 | 012 | 000 | | | | 890042515 |
| 0078390GJE | 890042278-CI | 890042278-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 80,523.15 | 80,523.15 | 80,523.15 | - | 890042516 | 0000 | 012 | 000 | | | | 890042516 |
| 0078394GJE | 890042278-CI | 890042278-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 44,513.72 | 44,513.72 | 44,513.72 | - | 890042517 | 0000 | 012 | 000 | | | | 890042517 |
| 0078379GJE | 890042585-01 | 890042585-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006235 | USD | 71,645.36 | 71,645.36 | 71,645.36 | - | 890042585 | 0000 | 012 | 000 | | | | 890042585 |
| 0078388GJE | 890042596-CI | 890042596-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 71,435.28 | 71,435.28 | 71,435.28 | - | 890042596 | 0000 | 012 | 000 | | | | 890042596 |
| 0078389GJE | 890042596-CI | 890042596-CI | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 81,923.12 | 81,923.12 | 81,923.12 | - | 890042597 | 0000 | 012 | 000 | | | | 890042597 |
| 0078399GJE | 890042624-01 | 890042624-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006238 | USD | 67,710.57 | 67,710.57 | 67,710.57 | - | 890042624 | 0000 | 012 | 000 | | | | 890042624 |
| 0078489GJE | 890043069-01 | 890043069-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | 5,732.51 | 5,732.51 | 5,732.51 | - | 890043069 | 0000 | 012 | 000 | | | | 890043069 |
| 0078490GJE | 890043188-01 | 890043188-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | 19,542.31 | 19,542.31 | 19,542.31 | - | 890043188 | 0000 | 012 | 000 | | | | 890043188 |
| 0078491GJE | 890043189-01 | 890043189-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | 19,542.31 | 19,542.31 | 19,542.31 | - | 890043189 | 0000 | 012 | 000 | | | | 890043189 |
| 0078492GJE | 890043235-01 | 890043235-01 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006244 | USD | 11,725.07 | 11,725.07 | 11,725.07 | - | 890043235 | 0000 | 012 | 000 | | | | 890043235 |
| 0004866CPA | | Cr-10200870 | 2/25/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006240 | USD | (7,200.30) | (7,200.30) | - | 7,200.30 | Cr-10200870 | 0000 | 100 | 000 | | | | |
| 0004867CPA | | Cr-10200870 | 2/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006240 | USD | (850.00) | (850.00) | - | 850.00 | Cr-10200870 | 0000 | 300 | 000 | | | | |
| 0004864CPA | | Cr-2175528 | 2/25/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006240 | USD | (26,328.12) | (26,328.12) | - | 26,328.12 | Cr-2175528 | 0000 | 210 | 000 | | | | |
| 0004865CPA | | Cr-34692 | 2/25/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006240 | USD | (3,804.20) | (3,804.20) | - | 3,804.20 | Cr-34692 | 0000 | 200 | 000 | | | | |
| 0004861CPA | | Cr-412161 | 2/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006240 | USD | (45,586.17) | (45,586.17) | - | 45,586.17 | Cr-412161 | 0000 | 300 | 000 | | | | |
| 0004863CPA | | Cr-412599 | 2/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006240 | USD | (6,368.00) | (6,368.00) | - | 6,368.00 | Cr-412599 | 0000 | 300 | 000 | | | | |
| 0080083GJE | | | 2/25/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (156.39) | (156.39) | - | 156.39 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0079618GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (2,078.94) | (2,078.94) | - | 2,078.94 | Wireless Jan 26 - Feb 25 - Business Develop | 0000 | 012 | 000 | | | | |
| 0079620GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (63.55) | (63.55) | - | 63.55 | Wireless Jan 26 - Feb 25 - Mary DeStefano | 0000 | 012 | 000 | | | | |
| 0079616GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (332.83) | (332.83) | - | 332.83 | Wireless Jan 26 - Feb 25 - NAC Acctg & Fina | 0000 | 012 | 000 | | | | |
| 0079619GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (990.62) | (990.62) | - | 990.62 | Wireless Jan 26 - Feb 25 - NAC Executive | 0000 | 012 | 000 | | | | |
| 0079621GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (656.48) | (656.48) | - | 656.48 | Wireless Jan 26 - Feb 25 - NAC IT | 0000 | 012 | 000 | | | | |
| 0079622GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (1,149.24) | (1,149.24) | - | 1,149.24 | Wireless Jan 26 - Feb 25 - NAC Operations | 0000 | 012 | 000 | | | | |
| 0079615GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | 79.23 | 79.23 | 79.23 | - | Wireless Jan 26 - Feb 25 - Rick Kozel | 0000 | 012 | 000 | | | | |
| 0079623GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (269.54) | (269.54) | - | 269.54 | Wireless Jan 26 - Feb 25 - Sales AE | 0000 | 012 | 000 | | | | |
| 0079617GJE | 9720725067 | 9720725067 | 2/25/2014 | 20135 | Intercompany - National Airlines | 006317 | USD | (63.55) | (63.55) | - | 63.55 | Wireless Jan 26 - Feb 25 - Tricia Klingensmith | 0000 | 012 | 000 | | | | |
| 0078580GJE | 4005206-01 | 4005206-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4005206 | 0000 | 012 | 000 | | | | 4005206 |
| 0078581GJE | 4005206-01 | 4005206-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 915.04 | 915.04 | 915.04 | - | 4005206 | 0000 | 012 | 000 | | | | 4005206 |
| 0078582GJE | 4005206-01 | 4005206-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 148.96 | 148.96 | 148.96 | - | 4005206 | 0000 | 012 | 000 | | | | 4005206 |
| 0078583GJE | 4005206-01 | 4005206-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 106.40 | 106.40 | 106.40 | - | 4005206 | 0000 | 012 | 000 | | | | 4005206 |
| 0078732GJE | 4005213-01 | 4005213-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 530.88 | 530.88 | 530.88 | - | 4005213 | 0000 | 012 | 000 | | | | 4005213 |
| 0078733GJE | 4005213-01 | 4005213-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 237.00 | 237.00 | 237.00 | - | 4005213 | 0000 | 012 | 000 | | | | 4005213 |
| 0078734GJE | 4005213-01 | 4005213-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 42.66 | 42.66 | 42.66 | - | 4005213 | 0000 | 012 | 000 | | | | 4005213 |
| 0078735GJE | 4005213-01 | 4005213-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005213 | 0000 | 012 | 000 | | | | 4005213 |
| 0078596GJE | 4005220-01 | 4005220-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 3,213.56 | 3,213.56 | 3,213.56 | - | 4005220 | 0000 | 012 | 000 | | | | 4005220 |
| 0078597GJE | 4005220-01 | 4005220-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 285.20 | 285.20 | 285.20 | - | 4005220 | 0000 | 012 | 000 | | | | 4005220 |
| 0078598GJE | 4005220-01 | 4005220-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,501.99 | 1,501.99 | 1,501.99 | - | 4005220 | 0000 | 012 | 000 | | | | 4005220 |
| 0078599GJE | 4005220-01 | 4005220-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 244.51 | 244.51 | 244.51 | - | 4005220 | 0000 | 012 | 000 | | | | 4005220 |
| 0078600GJE | 4005220-01 | 4005220-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 174.65 | 174.65 | 174.65 | - | 4005220 | 0000 | 012 | 000 | | | | 4005220 |
| 0078601GJE | 4005221-01 | 4005221-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,612.12 | 1,612.12 | 1,612.12 | - | 4005221 | 0000 | 012 | 000 | | | | 4005221 |
| 0078602GJE | 4005221-01 | 4005221-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 78.31 | 78.31 | 78.31 | - | 4005221 | 0000 | 012 | 000 | | | | 4005221 |
| 0078603GJE | 4005221-01 | 4005221-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 884.70 | 884.70 | 884.70 | - | 4005221 | 0000 | 012 | 000 | | | | 4005221 |
| 0078604GJE | 4005221-01 | 4005221-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 137.62 | 137.62 | 137.62 | - | 4005221 | 0000 | 012 | 000 | | | | 4005221 |
| 0078605GJE | 4005221-01 | 4005221-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 98.30 | 98.30 | 98.30 | - | 4005221 | 0000 | 012 | 000 | | | | 4005221 |
| 0078606GJE | 4005223-01 | 4005223-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005223 | 0000 | 012 | 000 | | | | 4005223 |
| 0078607GJE | 4005223-01 | 4005223-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 98.56 | 98.56 | 98.56 | - | 4005223 | 0000 | 012 | 000 | | | | 4005223 |
| 0078608GJE | 4005223-01 | 4005223-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 532.00 | 532.00 | 532.00 | - | 4005223 | 0000 | 012 | 000 | | | | 4005223 |
| 0078609GJE | 4005223-01 | 4005223-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 95.76 | 95.76 | 95.76 | - | 4005223 | 0000 | 012 | 000 | | | | 4005223 |
| 0078610GJE | 4005223-01 | 4005223-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 53.20 | 53.20 | 53.20 | - | 4005223 | 0000 | 012 | 000 | | | | 4005223 |
| 0078611GJE | 4005237-01 | 4005237-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 4,807.68 | 4,807.68 | 4,807.68 | - | 4005237 | 0000 | 012 | 000 | | | | 4005237 |
| 0078612GJE | 4005237-01 | 4005237-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 4,206.72 | 4,206.72 | 4,206.72 | - | 4005237 | 0000 | 012 | 000 | | | | 4005237 |
| 0078613GJE | 4005237-01 | 4005237-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 600.96 | 600.96 | 600.96 | - | 4005237 | 0000 | 012 | 000 | | | | 4005237 |
| 0078614GJE | 4005237-01 | 4005237-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 500.80 | 500.80 | 500.80 | - | 4005237 | 0000 | 012 | 000 | | | | 4005237 |
| 0078619GJE | 4005239-01 | 4005239-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4005239 | 0000 | 012 | 000 | | | | 4005239 |
| 0078620GJE | 4005239-01 | 4005239-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 798.00 | 798.00 | 798.00 | - | 4005239 | 0000 | 012 | 000 | | | | 4005239 |
| 0078621GJE | 4005239-01 | 4005239-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 143.64 | 143.64 | 143.64 | - | 4005239 | 0000 | 012 | 000 | | | | 4005239 |
| 0078622GJE | 4005239-01 | 4005239-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 79.80 | 79.80 | 79.80 | - | 4005239 | 0000 | 012 | 000 | | | | 4005239 |
| 0078623GJE | 4005244-01 | 4005244-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 2,277.15 | 2,277.15 | 2,277.15 | - | 4005244 | 0000 | 012 | 000 | | | | 4005244 |
| 0078624GJE | 4005244-01 | 4005244-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,294.85 | 1,294.85 | 1,294.85 | - | 4005244 | 0000 | 012 | 000 | | | | 4005244 |
| 0078625GJE | 4005244-01 | 4005244-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 223.25 | 223.25 | 223.25 | - | 4005244 | 0000 | 012 | 000 | | | | 4005244 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0078626GJE | 4005244-01 | 4005244-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 223.25 | 223.25 | 223.25 | - | 4005244 | 0000 012 000 | | 4005244 |
| 0078627GJE | 4005246-01 | 4005246-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 777.40 | 777.40 | 777.40 | - | 4005246 | 0000 012 000 | | 4005246 |
| 0078628GJE | 4005246-01 | 4005246-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 430.56 | 430.56 | 430.56 | - | 4005246 | 0000 012 000 | | 4005246 |
| 0078629GJE | 4005246-01 | 4005246-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 59.80 | 59.80 | 59.80 | - | 4005246 | 0000 012 000 | | 4005246 |
| 0078630GJE | 4005246-01 | 4005246-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 59.80 | 59.80 | 59.80 | - | 4005246 | 0000 012 000 | | 4005246 |
| 0078631GJE | 4005247-01 | 4005247-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,330.55 | 1,330.55 | 1,330.55 | - | 4005247 | 0000 012 000 | | 4005247 |
| 0078632GJE | 4005247-01 | 4005247-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 736.92 | 736.92 | 736.92 | - | 4005247 | 0000 012 000 | | 4005247 |
| 0078633GJE | 4005247-01 | 4005247-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 102.35 | 102.35 | 102.35 | - | 4005247 | 0000 012 000 | | 4005247 |
| 0078634GJE | 4005247-01 | 4005247-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 102.35 | 102.35 | 102.35 | - | 4005247 | 0000 012 000 | | 4005247 |
| 0078615GJE | 4005252-01 | 4005252-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 144.48 | 144.48 | 144.48 | - | 4005252 | 0000 012 000 | | 4005252 |
| 0078616GJE | 4005252-01 | 4005252-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 126.42 | 126.42 | 126.42 | - | 4005252 | 0000 012 000 | | 4005252 |
| 0078617GJE | 4005252-01 | 4005252-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005252 | 0000 012 000 | | 4005252 |
| 0078618GJE | 4005252-01 | 4005252-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005252 | 0000 012 000 | | 4005252 |
| 0078636GJE | 4005255-01 | 4005255-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 3,300.50 | 3,300.50 | 3,300.50 | - | 4005255 | 0000 012 000 | | 4005255 |
| 0078637GJE | 4005255-01 | 4005255-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 170.15 | 170.15 | 170.15 | - | 4005255 | 0000 012 000 | | 4005255 |
| 0078638GJE | 4005255-01 | 4005255-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,811.25 | 1,811.25 | 1,811.25 | - | 4005255 | 0000 012 000 | | 4005255 |
| 0078639GJE | 4005255-01 | 4005255-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 281.75 | 281.75 | 281.75 | - | 4005255 | 0000 012 000 | | 4005255 |
| 0078635GJE | 4005255-01 | 4005255-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 201.25 | 201.25 | 201.25 | - | 4005255 | 0000 012 000 | | 4005255 |
| 0078736GJE | 4005257-01 | 4005257-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 707.88 | 707.88 | 707.88 | - | 4005257 | 0000 012 000 | | 4005257 |
| 0078737GJE | 4005257-01 | 4005257-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 402.52 | 402.52 | 402.52 | - | 4005257 | 0000 012 000 | | 4005257 |
| 0078738GJE | 4005257-01 | 4005257-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 69.40 | 69.40 | 69.40 | - | 4005257 | 0000 012 000 | | 4005257 |
| 0078739GJE | 4005257-01 | 4005257-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 69.40 | 69.40 | 69.40 | - | 4005257 | 0000 012 000 | | 4005257 |
| 0078645GJE | 4005260-01 | 4005260-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005260 | 0000 012 000 | | 4005260 |
| 0078646GJE | 4005260-01 | 4005260-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 47.60 | 47.60 | 47.60 | - | 4005260 | 0000 012 000 | | 4005260 |
| 0078647GJE | 4005260-01 | 4005260-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 532.00 | 532.00 | 532.00 | - | 4005260 | 0000 012 000 | | 4005260 |
| 0078648GJE | 4005260-01 | 4005260-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 95.76 | 95.76 | 95.76 | - | 4005260 | 0000 012 000 | | 4005260 |
| 0078649GJE | 4005263-01 | 4005263-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 53.20 | 53.20 | 53.20 | - | 4005263 | 0000 012 000 | | 4005263 |
| 0078641GJE | 4005263-01 | 4005263-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 2,165.28 | 2,165.28 | 2,165.28 | - | 4005263 | 0000 012 000 | | 4005263 |
| 0078642GJE | 4005263-01 | 4005263-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 55.12 | 55.12 | 55.12 | - | 4005263 | 0000 012 000 | | 4005263 |
| 0078643GJE | 4005263-01 | 4005263-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4005263 | 0000 012 000 | | 4005263 |
| 0078643GJE | 4005263-01 | 4005263-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 208.20 | 208.20 | 208.20 | - | 4005263 | 0000 012 000 | | 4005263 |
| 0078644GJE | 4005263-01 | 4005263-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 208.20 | 208.20 | 208.20 | - | 4005263 | 0000 012 000 | | 4005263 |
| 0078650GJE | 4005265-01 | 4005265-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,098.50 | 1,098.50 | 1,098.50 | - | 4005265 | 0000 012 000 | | 4005265 |
| 0078651GJE | 4005265-01 | 4005265-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 29.70 | 29.70 | 29.70 | - | 4005265 | 0000 012 000 | | 4005265 |
| 0078652GJE | 4005265-01 | 4005265-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 608.40 | 608.40 | 608.40 | - | 4005265 | 0000 012 000 | | 4005265 |
| 0078654GJE | 4005265-01 | 4005265-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 84.50 | 84.50 | 84.50 | - | 4005265 | 0000 012 000 | | 4005265 |
| 0078655GJE | 4005265-01 | 4005265-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 84.50 | 84.50 | 84.50 | - | 4005265 | 0000 012 000 | | 4005265 |
| 0078687GJE | 4005273-01 | 4005273-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 787.20 | 787.20 | 787.20 | - | 4005273 | 0000 012 000 | | 4005273 |
| 0078688GJE | 4005273-01 | 4005273-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 432.00 | 432.00 | 432.00 | - | 4005273 | 0000 012 000 | | 4005273 |
| 0078689GJE | 4005273-01 | 4005273-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 67.20 | 67.20 | 67.20 | - | 4005273 | 0000 012 000 | | 4005273 |
| 0078690GJE | 4005273-01 | 4005273-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 48.00 | 48.00 | 48.00 | - | 4005273 | 0000 012 000 | | 4005273 |
| 0078691GJE | 4005278-01 | 4005278-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 247.86 | 247.86 | 247.86 | - | 4005278 | 0000 012 000 | | 4005278 |
| 0078692GJE | 4005278-01 | 4005278-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 140.94 | 140.94 | 140.94 | - | 4005278 | 0000 012 000 | | 4005278 |
| 0078693GJE | 4005278-01 | 4005278-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005278 | 0000 012 000 | | 4005278 |
| 0078694GJE | 4005278-01 | 4005278-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005278 | 0000 012 000 | | 4005278 |
| 0078704GJE | 4005279-01 | 4005279-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 248.30 | 248.30 | 248.30 | - | 4005279 | 0000 012 000 | | 4005279 |
| 0078705GJE | 4005279-01 | 4005279-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 137.52 | 137.52 | 137.52 | - | 4005279 | 0000 012 000 | | 4005279 |
| 0078706GJE | 4005279-01 | 4005279-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005279 | 0000 012 000 | | 4005279 |
| 0078707GJE | 4005279-01 | 4005279-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005279 | 0000 012 000 | | 4005279 |
| 0078695GJE | 4005280-01 | 4005280-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 728.79 | 728.79 | 728.79 | - | 4005280 | 0000 012 000 | | 4005280 |
| 0078696GJE | 4005280-01 | 4005280-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 0.52 | 0.52 | 0.52 | - | 4005280 | 0000 012 000 | | 4005280 |
| 0078697GJE | 4005280-01 | 4005280-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 414.41 | 414.41 | 414.41 | - | 4005280 | 0000 012 000 | | 4005280 |
| 0078698GJE | 4005280-01 | 4005280-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 71.45 | 71.45 | 71.45 | - | 4005280 | 0000 012 000 | | 4005280 |
| 0078699GJE | 4005280-01 | 4005280-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 71.45 | 71.45 | 71.45 | - | 4005280 | 0000 012 000 | | 4005280 |
| 0078700GJE | 4005283-01 | 4005283-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005283 | 0000 012 000 | | 4005283 |
| 0078701GJE | 4005283-01 | 4005283-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 805.04 | 805.04 | 805.04 | - | 4005283 | 0000 012 000 | | 4005283 |
| 0078702GJE | 4005283-01 | 4005283-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 138.80 | 138.80 | 138.80 | - | 4005283 | 0000 012 000 | | 4005283 |
| 0078703GJE | 4005283-01 | 4005283-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 138.80 | 138.80 | 138.80 | - | 4005283 | 0000 012 000 | | 4005283 |
| 0078708GJE | 4005285-01 | 4005285-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 4005285 | 0000 012 000 | | 4005285 |
| 0078709GJE | 4005285-01 | 4005285-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4005285 | 0000 012 000 | | 4005285 |
| 0078710GJE | 4005285-01 | 4005285-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 333.12 | 333.12 | 333.12 | - | 4005285 | 0000 012 000 | | 4005285 |
| 0078711GJE | 4005285-01 | 4005285-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 277.60 | 277.60 | 277.60 | - | 4005285 | 0000 012 000 | | 4005285 |
| 0078712GJE | 4005289-01 | 4005289-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 353.94 | 353.94 | 353.94 | - | 4005289 | 0000 012 000 | | 4005289 |
| 0078713GJE | 4005289-01 | 4005289-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 201.26 | 201.26 | 201.26 | - | 4005289 | 0000 012 000 | | 4005289 |
| 0078714GJE | 4005289-01 | 4005289-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 34.70 | 34.70 | 34.70 | - | 4005289 | 0000 012 000 | | 4005289 |
| 0078715GJE | 4005289-01 | 4005289-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 34.70 | 34.70 | 34.70 | - | 4005289 | 0000 012 000 | | 4005289 |
| 0078724GJE | 4005294-01 | 4005294-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 691.60 | 691.60 | 691.60 | - | 4005294 | 0000 012 000 | | 4005294 |
| 0078725GJE | 4005294-01 | 4005294-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 383.04 | 383.04 | 383.04 | - | 4005294 | 0000 012 000 | | 4005294 |
| 0078726GJE | 4005294-01 | 4005294-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 53.20 | 53.20 | 53.20 | - | 4005294 | 0000 012 000 | | 4005294 |
| 0078727GJE | 4005294-01 | 4005294-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 53.20 | 53.20 | 53.20 | - | 4005294 | 0000 012 000 | | 4005294 |
| 0078716GJE | 4005296-01 | 4005296-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 20.91 | 20.91 | 20.91 | - | 4005296 | 0000 012 000 | | 4005296 |
| 0078717GJE | 4005296-01 | 4005296-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4005296 | 0000 012 000 | | 4005296 |
| 0078718GJE | 4005296-01 | 4005296-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005296 | 0000 012 000 | | 4005296 |
| 0078719GJE | 4005296-01 | 4005296-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005296 | 0000 012 000 | | 4005296 |
| 0078720GJE | 4005298-01 | 4005298-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 153.51 | 153.51 | 153.51 | - | 4005298 | 0000 012 000 | | 4005298 |
| 0078721GJE | 4005298-01 | 4005298-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 87.29 | 87.29 | 87.29 | - | 4005298 | 0000 012 000 | | 4005298 |
| 0078722GJE | 4005298-01 | 4005298-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005298 | 0000 012 000 | | 4005298 |
| 0078723GJE | 4005298-01 | 4005298-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4005298 | 0000 012 000 | | 4005298 |
| 0078726GJE | 4005302-01 | 4005302-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 1,892.80 | 1,892.80 | 1,892.80 | - | 4005302 | 0000 012 000 | | 4005302 |
| 0078727GJE | 4005302-01 | 4005302-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 845.00 | 845.00 | 845.00 | - | 4005302 | 0000 012 000 | | 4005302 |
| 0078730GJE | 4005302-01 | 4005302-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 118.30 | 118.30 | 118.30 | - | 4005302 | 0000 012 000 | | 4005302 |
| 0078731GJE | 4005302-01 | 4005302-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 84.50 | 84.50 | 84.50 | - | 4005302 | 0000 012 000 | | 4005302 |
| 0078751GJE | 4302225-01 | 4302225-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 171.45 | 171.45 | 171.45 | - | 4302225 | 0000 012 000 | | 4302225 |
| 0078752GJE | 4302225-01 | 4302225-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 27.37 | 27.37 | 27.37 | - | 4302225 | 0000 012 000 | | 4302225 |
| 0078753GJE | 4302225-01 | 4302225-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302225 | 0000 012 000 | | 4302225 |
| 0078754GJE | 4302225-01 | 4302225-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302225 | 0000 012 000 | | 4302225 |
| 0078740GJE | 4302227-01 | 4302227-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302227 | 0000 012 000 | | 4302227 |
| 0078741GJE | 4302227-01 | 4302227-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4302227 | 0000 012 000 | | 4302227 |
| 0078742GJE | 4302227-01 | 4302227-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302227 | 0000 012 000 | | 4302227 |
| 0078743GJE | 4302227-01 | 4302227-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302227 | 0000 012 000 | | 4302227 |
| 0078755GJE | 4302228-01 | 4302228-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302228 | 0000 012 000 | | 4302228 |
| 0078756GJE | 4302228-01 | 4302228-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4302228 | 0000 012 000 | | 4302228 |
| 0078757GJE | 4302228-01 | 4302228-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302228 | 0000 012 000 | | 4302228 |
| 0078758GJE | 4302228-01 | 4302228-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302228 | 0000 012 000 | | 4302228 |
| 0078759GJE | 4302229-01 | 4302229-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302229 | 0000 012 000 | | 4302229 |
| 0078760GJE | 4302229-01 | 4302229-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4302229 | 0000 012 000 | | 4302229 |
| 0078761GJE | 4302229-01 | 4302229-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302229 | 0000 012 000 | | 4302229 |
| 0078762GJE | 4302229-01 | 4302229-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302229 | 0000 012 000 | | 4302229 |
| 0078763GJE | 4302230-01 | 4302230-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302230 | 0000 012 000 | | 4302230 |
| 0078764GJE | 4302230-01 | 4302230-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4302230 | 0000 012 000 | | 4302230 |
| 0078765GJE | 4302230-01 | 4302230-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302230 | 0000 012 000 | | 4302230 |
| 0078766GJE | 4302230-01 | 4302230-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302230 | 0000 012 000 | | 4302230 |
| 0078767GJE | 4302231-01 | 4302231-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302231 | 0000 012 000 | | 4302231 |
| 0078768GJE | 4302231-01 | 4302231-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4302231 | 0000 012 000 | | 4302231 |
| 0078769GJE | 4302231-01 | 4302231-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302231 | 0000 012 000 | | 4302231 |
| 0078770GJE | 4302231-01 | 4302231-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302231 | 0000 012 000 | | 4302231 |
| 0078771GJE | 4302233-01 | 4302233-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302233 | 0000 012 000 | | 4302233 |
| 0078772GJE | 4302233-01 | 4302233-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 4302233 | 0000 012 000 | | 4302233 |
| 0078773GJE | 4302233-01 | 4302233-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302233 | 0000 012 000 | | 4302233 |
| 0078774GJE | 4302234-01 | 4302234-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 96.00 | 96.00 | 96.00 | - | 4302234 | 0000 012 000 | | 4302234 |
| 0078745GJE | 4302234-01 | 4302234-01 | 2/26/2014 20135 | Intercompany - National Airlines | 006252 | USD | 86.00 | 86.00 | 86.00 | - | 4302234 | 0000 012 000 | | 4302234 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0078746GJE | 4302234-01 | 4302234-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302234 | 0000 | 012 | 000 | | | | 4302234 |
| 0078747GJE | 4302234-01 | 4302234-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302234 | 0000 | 012 | 000 | | | | 4302234 |
| 0078775GJE | 4302235-01 | 4302235-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 400.00 | 400.00 | 400.00 | - | 4302235 | 0000 | 012 | 000 | | | | 4302235 |
| 0078776GJE | 4302235-01 | 4302235-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 55.00 | 55.00 | 55.00 | - | 4302235 | 0000 | 012 | 000 | | | | 4302235 |
| 0078777GJE | 4302235-01 | 4302235-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302235 | 0000 | 012 | 000 | | | | 4302235 |
| 0078778GJE | 4302235-01 | 4302235-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 4302235 | 0000 | 012 | 000 | | | | 4302235 |
| 0078572GJE | 6203495-01 | 6203495-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 381.48 | 381.48 | 381.48 | - | 6203495 | 0000 | 012 | 000 | | | | 6203495 |
| 0078573GJE | 6203495-01 | 6203495-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 72.60 | 72.60 | 72.60 | - | 6203495 | 0000 | 012 | 000 | | | | 6203495 |
| 0078574GJE | 6203495-01 | 6203495-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203495 | 0000 | 012 | 000 | | | | 6203495 |
| 0078575GJE | 6203495-01 | 6203495-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203495 | 0000 | 012 | 000 | | | | 6203495 |
| 0078576GJE | 6203508-01 | 6203508-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 551.99 | 551.99 | 551.99 | - | 6203508 | 0000 | 012 | 000 | | | | 6203508 |
| 0078577GJE | 6203508-01 | 6203508-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 105.05 | 105.05 | 105.05 | - | 6203508 | 0000 | 012 | 000 | | | | 6203508 |
| 0078578GJE | 6203508-01 | 6203508-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203508 | 0000 | 012 | 000 | | | | 6203508 |
| 0078579GJE | 6203508-01 | 6203508-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203508 | 0000 | 012 | 000 | | | | 6203508 |
| 0078592GJE | 6203509-01 | 6203509-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6203509 | 0000 | 012 | 000 | | | | 6203509 |
| 0078593GJE | 6203509-01 | 6203509-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,457.40 | 1,457.40 | 1,457.40 | - | 6203509 | 0000 | 012 | 000 | | | | 6203509 |
| 0078594GJE | 6203509-01 | 6203509-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 208.20 | 208.20 | 208.20 | - | 6203509 | 0000 | 012 | 000 | | | | 6203509 |
| 0078595GJE | 6203509-01 | 6203509-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 173.50 | 173.50 | 173.50 | - | 6203509 | 0000 | 012 | 000 | | | | 6203509 |
| 0078588GJE | 6203513-01 | 6203513-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 489.44 | 489.44 | 489.44 | - | 6203513 | 0000 | 012 | 000 | | | | 6203513 |
| 0078589GJE | 6203513-01 | 6203513-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 292.60 | 292.60 | 292.60 | - | 6203513 | 0000 | 012 | 000 | | | | 6203513 |
| 0078590GJE | 6203513-01 | 6203513-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 31.92 | 31.92 | 31.92 | - | 6203513 | 0000 | 012 | 000 | | | | 6203513 |
| 0078591GJE | 6203513-01 | 6203513-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 26.60 | 26.60 | 26.60 | - | 6203513 | 0000 | 012 | 000 | | | | 6203513 |
| 0078584GJE | 6203520-01 | 6203520-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 68.75 | 68.75 | 68.75 | - | 6203520 | 0000 | 012 | 000 | | | | 6203520 |
| 0078585GJE | 6203520-01 | 6203520-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203520 | 0000 | 012 | 000 | | | | 6203520 |
| 0078586GJE | 6203520-01 | 6203520-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203520 | 0000 | 012 | 000 | | | | 6203520 |
| 0078587GJE | 6203520-01 | 6203520-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 361.25 | 361.25 | 361.25 | - | 6203520 | 0000 | 012 | 000 | | | | 6203520 |
| 0078655GJE | 6203528-01 | 6203528-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 353.94 | 353.94 | 353.94 | - | 6203528 | 0000 | 012 | 000 | | | | 6203528 |
| 0078656GJE | 6203528-01 | 6203528-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 347.00 | 347.00 | 347.00 | - | 6203528 | 0000 | 012 | 000 | | | | 6203528 |
| 0078657GJE | 6203528-01 | 6203528-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 48.58 | 48.58 | 48.58 | - | 6203528 | 0000 | 012 | 000 | | | | 6203528 |
| 0078658GJE | 6203528-01 | 6203528-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 34.70 | 34.70 | 34.70 | - | 6203528 | 0000 | 012 | 000 | | | | 6203528 |
| 0078667GJE | 6203529-01 | 6203529-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 451.10 | 451.10 | 451.10 | - | 6203529 | 0000 | 012 | 000 | | | | 6203529 |
| 0078668GJE | 6203529-01 | 6203529-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 624.60 | 624.60 | 624.60 | - | 6203529 | 0000 | 012 | 000 | | | | 6203529 |
| 0078659GJE | 6203533-01 | 6203533-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 97.41 | 97.41 | 97.41 | - | 6203533 | 0000 | 012 | 000 | | | | 6203533 |
| 0078660GJE | 6203533-01 | 6203533-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 95.50 | 95.50 | 95.50 | - | 6203533 | 0000 | 012 | 000 | | | | 6203533 |
| 0078661GJE | 6203533-01 | 6203533-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203533 | 0000 | 012 | 000 | | | | 6203533 |
| 0078662GJE | 6203533-01 | 6203533-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203533 | 0000 | 012 | 000 | | | | 6203533 |
| 0078663GJE | 6203534-01 | 6203534-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 97.41 | 97.41 | 97.41 | - | 6203534 | 0000 | 012 | 000 | | | | 6203534 |
| 0078664GJE | 6203534-01 | 6203534-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 95.50 | 95.50 | 95.50 | - | 6203534 | 0000 | 012 | 000 | | | | 6203534 |
| 0078665GJE | 6203534-01 | 6203534-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203534 | 0000 | 012 | 000 | | | | 6203534 |
| 0078666GJE | 6203534-01 | 6203534-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203534 | 0000 | 012 | 000 | | | | 6203534 |
| 0078669GJE | 6203538-01 | 6203538-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 451.10 | 451.10 | 451.10 | - | 6203538 | 0000 | 012 | 000 | | | | 6203538 |
| 0078670GJE | 6203538-01 | 6203538-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 624.60 | 624.60 | 624.60 | - | 6203538 | 0000 | 012 | 000 | | | | 6203538 |
| 0078683GJE | 6203543-01 | 6203543-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,815.36 | 1,815.36 | 1,815.36 | - | 6203543 | 0000 | 012 | 000 | | | | 6203543 |
| 0078684GJE | 6203543-01 | 6203543-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 1,512.80 | 1,512.80 | 1,512.80 | - | 6203543 | 0000 | 012 | 000 | | | | 6203543 |
| 0078685GJE | 6203543-01 | 6203543-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 226.92 | 226.92 | 226.92 | - | 6203543 | 0000 | 012 | 000 | | | | 6203543 |
| 0078686GJE | 6203543-01 | 6203543-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 189.10 | 189.10 | 189.10 | - | 6203543 | 0000 | 012 | 000 | | | | 6203543 |
| 0078671GJE | 6203544-01 | 6203544-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 97.41 | 97.41 | 97.41 | - | 6203544 | 0000 | 012 | 000 | | | | 6203544 |
| 0078672GJE | 6203544-01 | 6203544-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 95.50 | 95.50 | 95.50 | - | 6203544 | 0000 | 012 | 000 | | | | 6203544 |
| 0078673GJE | 6203544-01 | 6203544-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203544 | 0000 | 012 | 000 | | | | 6203544 |
| 0078674GJE | 6203544-01 | 6203544-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203544 | 0000 | 012 | 000 | | | | 6203544 |
| 0078675GJE | 6203545-01 | 6203545-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 294.78 | 294.78 | 294.78 | - | 6203545 | 0000 | 012 | 000 | | | | 6203545 |
| 0078676GJE | 6203545-01 | 6203545-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 289.00 | 289.00 | 289.00 | - | 6203545 | 0000 | 012 | 000 | | | | 6203545 |
| 0078677GJE | 6203545-01 | 6203545-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 40.46 | 40.46 | 40.46 | - | 6203545 | 0000 | 012 | 000 | | | | 6203545 |
| 0078678GJE | 6203545-01 | 6203545-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 28.90 | 28.90 | 28.90 | - | 6203545 | 0000 | 012 | 000 | | | | 6203545 |
| 0078679GJE | 6203548-01 | 6203548-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 32.13 | 32.13 | 32.13 | - | 6203548 | 0000 | 012 | 000 | | | | 6203548 |
| 0078680GJE | 6203548-01 | 6203548-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 50.00 | 50.00 | 50.00 | - | 6203548 | 0000 | 012 | 000 | | | | 6203548 |
| 0078681GJE | 6203548-01 | 6203548-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203548 | 0000 | 012 | 000 | | | | 6203548 |
| 0078682GJE | 6203548-01 | 6203548-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 25.00 | 25.00 | 25.00 | - | 6203548 | 0000 | 012 | 000 | | | | 6203548 |
| 0078750GJE | 9767487-01 | 9767487-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 3,280.00 | 3,280.00 | 3,280.00 | - | 9767487 | 0000 | 012 | 000 | | | | 9767487 |
| 0078748GJE | 9767509-01 | 9767509-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 5,170.50 | 5,170.50 | 5,170.50 | - | 9767509 | 0000 | 012 | 000 | | | | 9767509 |
| 0078749GJE | 9767510-01 | 9767510-01 | 2/26/2014 | 20135 | Intercompany - National Airlines | 006252 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767510 | 0000 | 012 | 000 | | | | 9767510 |
| 0006016VIR | | 02242014 | 2/26/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006277 | USD | 53.95 | 53.95 | 53.95 | - | Concur 2/24/2014 | 0000 | 001 | 000 | MOSE001 | Amanda Moses | EMPLOYEES | |
| 0080085GJE | | | 2/26/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (440.33) | (440.33) | - | 440.33 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0078917GJE | 11056222-01 | 11056222-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 5,252.49 | 5,252.49 | 5,252.49 | - | 11056222 | 0000 | 012 | 000 | | | | 11056222 |
| 0078972GJE | 4005245-01 | 4005245-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 931.52 | 931.52 | 931.52 | - | 4005245 | 0000 | 012 | 000 | | | | 4005245 |
| 0078973GJE | 4005245-01 | 4005245-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 568.00 | 568.00 | 568.00 | - | 4005245 | 0000 | 012 | 000 | | | | 4005245 |
| 0078974GJE | 4005245-01 | 4005245-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 102.24 | 102.24 | 102.24 | - | 4005245 | 0000 | 012 | 000 | | | | 4005245 |
| 0078975GJE | 4005245-01 | 4005245-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 56.80 | 56.80 | 56.80 | - | 4005245 | 0000 | 012 | 000 | | | | 4005245 |
| 0078829GJE | 4005249-01 | 4005249-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,228.25 | 1,228.25 | 1,228.25 | - | 4005249 | 0000 | 012 | 000 | | | | 4005249 |
| 0078830GJE | 4005249-01 | 4005249-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 233.75 | 233.75 | 233.75 | - | 4005249 | 0000 | 012 | 000 | | | | 4005249 |
| 0078831GJE | 4005249-01 | 4005249-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.50 | 25.50 | 25.50 | - | 4005249 | 0000 | 012 | 000 | | | | 4005249 |
| 0078832GJE | 4005249-01 | 4005249-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005249 | 0000 | 012 | 000 | | | | 4005249 |
| 0078976GJE | 4005254-01 | 4005254-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 246.82 | 246.82 | 246.82 | - | 4005254 | 0000 | 012 | 000 | | | | 4005254 |
| 0078977GJE | 4005254-01 | 4005254-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 150.50 | 150.50 | 150.50 | - | 4005254 | 0000 | 012 | 000 | | | | 4005254 |
| 0078978GJE | 4005254-01 | 4005254-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 25.00 | 25.00 | 25.00 | - | 4005254 | 0000 | 012 | 000 | | | | 4005254 |
| 0078979GJE | 4005254-01 | 4005254-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 25.00 | 25.00 | 25.00 | - | 4005254 | 0000 | 012 | 000 | | | | 4005254 |
| 0078980GJE | 4005261-01 | 4005261-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 872.48 | 872.48 | 872.48 | - | 4005261 | 0000 | 012 | 000 | | | | 4005261 |
| 0078981GJE | 4005261-01 | 4005261-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 51.25 | 51.25 | 51.25 | - | 4005261 | 0000 | 012 | 000 | | | | 4005261 |
| 0078982GJE | 4005261-01 | 4005261-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 532.00 | 532.00 | 532.00 | - | 4005261 | 0000 | 012 | 000 | | | | 4005261 |
| 0078983GJE | 4005261-01 | 4005261-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 95.76 | 95.76 | 95.76 | - | 4005261 | 0000 | 012 | 000 | | | | 4005261 |
| 0078984GJE | 4005261-01 | 4005261-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 53.20 | 53.20 | 53.20 | - | 4005261 | 0000 | 012 | 000 | | | | 4005261 |
| 0078849GJE | 4005276-01 | 4005276-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 26.60 | 26.60 | 26.60 | - | 4005276 | 0000 | 012 | 000 | | | | 4005276 |
| 0078850GJE | 4005276-01 | 4005276-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 489.44 | 489.44 | 489.44 | - | 4005276 | 0000 | 012 | 000 | | | | 4005276 |
| 0078851GJE | 4005276-01 | 4005276-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 0.92 | 0.92 | 0.92 | - | 4005276 | 0000 | 012 | 000 | | | | 4005276 |
| 0078852GJE | 4005276-01 | 4005276-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 228.76 | 228.76 | 228.76 | - | 4005276 | 0000 | 012 | 000 | | | | 4005276 |
| 0078853GJE | 4005276-01 | 4005276-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 37.24 | 37.24 | 37.24 | - | 4005276 | 0000 | 012 | 000 | | | | 4005276 |
| 0078854GJE | 4005286-01 | 4005286-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4005286 | 0000 | 012 | 000 | | | | 4005286 |
| 0078855GJE | 4005286-01 | 4005286-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 860.43 | 860.43 | 860.43 | - | 4005286 | 0000 | 012 | 000 | | | | 4005286 |
| 0078856GJE | 4005286-01 | 4005286-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 148.35 | 148.35 | 148.35 | - | 4005286 | 0000 | 012 | 000 | | | | 4005286 |
| 0078857GJE | 4005286-01 | 4005286-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 148.35 | 148.35 | 148.35 | - | 4005286 | 0000 | 012 | 000 | | | | 4005286 |
| 0078858GJE | 4005291-01 | 4005291-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,342.28 | 1,342.28 | 1,342.28 | - | 4005291 | 0000 | 012 | 000 | | | | 4005291 |
| 0078859GJE | 4005291-01 | 4005291-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 627.37 | 627.37 | 627.37 | - | 4005291 | 0000 | 012 | 000 | | | | 4005291 |
| 0078860GJE | 4005291-01 | 4005291-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 102.13 | 102.13 | 102.13 | - | 4005291 | 0000 | 012 | 000 | | | | 4005291 |
| 0078861GJE | 4005291-01 | 4005291-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 72.95 | 72.95 | 72.95 | - | 4005291 | 0000 | 012 | 000 | | | | 4005291 |
| 0078862GJE | 4005295-01 | 4005295-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 118.49 | 118.49 | 118.49 | - | 4005295 | 0000 | 012 | 000 | | | | 4005295 |
| 0078863GJE | 4005295-01 | 4005295-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 50.00 | 50.00 | 50.00 | - | 4005295 | 0000 | 012 | 000 | | | | 4005295 |
| 0078864GJE | 4005295-01 | 4005295-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005295 | 0000 | 012 | 000 | | | | 4005295 |
| 0078865GJE | 4005295-01 | 4005295-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005295 | 0000 | 012 | 000 | | | | 4005295 |
| 0078866GJE | 4005299-01 | 4005299-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 109.81 | 109.81 | 109.81 | - | 4005299 | 0000 | 012 | 000 | | | | 4005299 |
| 0078867GJE | 4005299-01 | 4005299-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 56.99 | 56.99 | 56.99 | - | 4005299 | 0000 | 012 | 000 | | | | 4005299 |
| 0078868GJE | 4005299-01 | 4005299-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005299 | 0000 | 012 | 000 | | | | 4005299 |
| 0078869GJE | 4005299-01 | 4005299-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005299 | 0000 | 012 | 000 | | | | 4005299 |
| 0078870GJE | 4005300-01 | 4005300-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 3,664.32 | 3,664.32 | 3,664.32 | - | 4005300 | 0000 | 012 | 000 | | | | 4005300 |
| 0078871GJE | 4005300-01 | 4005300-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 3,206.28 | 3,206.28 | 3,206.28 | - | 4005300 | 0000 | 012 | 000 | | | | 4005300 |
| 0078872GJE | 4005300-01 | 4005300-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 458.04 | 458.04 | 458.04 | - | 4005300 | 0000 | 012 | 000 | | | | 4005300 |
| 0078873GJE | 4005300-01 | 4005300-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 381.70 | 381.70 | 381.70 | - | 4005300 | 0000 | 012 | 000 | | | | 4005300 |
| 0078878GJE | 4005303-01 | 4005303-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 801.21 | 801.21 | 801.21 | - | 4005303 | 0000 | 012 | 000 | | | | 4005303 |
| 0078879GJE | 4005303-01 | 4005303-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 455.59 | 455.59 | 455.59 | - | 4005303 | 0000 | 012 | 000 | | | | 4005303 |
| 0078880GJE | 4005303-01 | 4005303-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 78.55 | 78.55 | 78.55 | - | 4005303 | 0000 | 012 | 000 | | | | 4005303 |
| 0078881GJE | 4005303-01 | 4005303-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 78.55 | 78.55 | 78.55 | - | 4005303 | 0000 | 012 | 000 | | | | 4005303 |
| 0078882GJE | 4005304-01 | 4005304-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 2,216.97 | 2,216.97 | 2,216.97 | - | 4005304 | 0000 | 012 | 000 | | | | 4005304 |
| 0078883GJE | 4005304-01 | 4005304-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,260.63 | 1,260.63 | 1,260.63 | - | 4005304 | 0000 | 012 | 000 | | | | 4005304 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0078884GJE | 4005304-01 | 4005304-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 217.35 | 217.35 | 217.35 | - | 4005304 | 0000 | 012 | 000 | 4005304 |
| 0078885GJE | 4005304-01 | 4005304-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 217.35 | 217.35 | 217.35 | - | 4005304 | 0000 | 012 | 000 | 4005304 |
| 0078886GJE | 4005308-01 | 4005308-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 3,213.56 | 3,213.56 | 3,213.56 | - | 4005308 | 0000 | 012 | 000 | 4005308 |
| 0078887GJE | 4005308-01 | 4005308-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,501.99 | 1,501.99 | 1,501.99 | - | 4005308 | 0000 | 012 | 000 | 4005308 |
| 0078888GJE | 4005308-01 | 4005308-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 244.51 | 244.51 | 244.51 | - | 4005308 | 0000 | 012 | 000 | 4005308 |
| 0078889GJE | 4005308-01 | 4005308-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 174.65 | 174.65 | 174.65 | - | 4005308 | 0000 | 012 | 000 | 4005308 |
| 0078874GJE | 4005310-01 | 4005310-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4005310 | 0000 | 012 | 000 | 4005310 |
| 0078875GJE | 4005310-01 | 4005310-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4005310 | 0000 | 012 | 000 | 4005310 |
| 0078876GJE | 4005310-01 | 4005310-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 249.84 | 249.84 | 249.84 | - | 4005310 | 0000 | 012 | 000 | 4005310 |
| 0078877GJE | 4005310-01 | 4005310-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 208.20 | 208.20 | 208.20 | - | 4005310 | 0000 | 012 | 000 | 4005310 |
| 0078890GJE | 4005315-01 | 4005315-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 420.28 | 420.28 | 420.28 | - | 4005315 | 0000 | 012 | 000 | 4005315 |
| 0078891GJE | 4005315-01 | 4005315-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 218.12 | 218.12 | 218.12 | - | 4005315 | 0000 | 012 | 000 | 4005315 |
| 0078892GJE | 4005315-01 | 4005315-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 26.60 | 26.60 | 26.60 | - | 4005315 | 0000 | 012 | 000 | 4005315 |
| 0078893GJE | 4005315-01 | 4005315-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 26.60 | 26.60 | 26.60 | - | 4005315 | 0000 | 012 | 000 | 4005315 |
| 0078903GJE | 4005322-01 | 4005322-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 401.88 | 401.88 | 401.88 | - | 4005322 | 0000 | 012 | 000 | 4005322 |
| 0078904GJE | 4005322-01 | 4005322-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 0.78 | 0.78 | 0.78 | - | 4005322 | 0000 | 012 | 000 | 4005322 |
| 0078905GJE | 4005322-01 | 4005322-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 228.52 | 228.52 | 228.52 | - | 4005322 | 0000 | 012 | 000 | 4005322 |
| 0078906GJE | 4005322-01 | 4005322-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 39.40 | 39.40 | 39.40 | - | 4005322 | 0000 | 012 | 000 | 4005322 |
| 0078907GJE | 4005322-01 | 4005322-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 39.40 | 39.40 | 39.40 | - | 4005322 | 0000 | 012 | 000 | 4005322 |
| 0078908GJE | 4005324-01 | 4005324-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 4005324 | 0000 | 012 | 000 | 4005324 |
| 0078909GJE | 4005324-01 | 4005324-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 892.33 | 892.33 | 892.33 | - | 4005324 | 0000 | 012 | 000 | 4005324 |
| 0078910GJE | 4005324-01 | 4005324-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 153.85 | 153.85 | 153.85 | - | 4005324 | 0000 | 012 | 000 | 4005324 |
| 0078911GJE | 4005324-01 | 4005324-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 153.85 | 153.85 | 153.85 | - | 4005324 | 0000 | 012 | 000 | 4005324 |
| 0078898GJE | 4005325-01 | 4005325-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 269.50 | 269.50 | 269.50 | - | 4005325 | 0000 | 012 | 000 | 4005325 |
| 0078899GJE | 4005325-01 | 4005325-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 2,587.20 | 2,587.20 | 2,587.20 | - | 4005325 | 0000 | 012 | 000 | 4005325 |
| 0078900GJE | 4005325-01 | 4005325-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 0.72 | 0.72 | 0.72 | - | 4005325 | 0000 | 012 | 000 | 4005325 |
| 0078901GJE | 4005325-01 | 4005325-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 2,263.80 | 2,263.80 | 2,263.80 | - | 4005325 | 0000 | 012 | 000 | 4005325 |
| 0078902GJE | 4005325-01 | 4005325-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 323.40 | 323.40 | 323.40 | - | 4005325 | 0000 | 012 | 000 | 4005325 |
| 0078912GJE | 4005331-01 | 4005331-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 237.79 | 237.79 | 237.79 | - | 4005331 | 0000 | 012 | 000 | 4005331 |
| 0078913GJE | 4005331-01 | 4005331-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 123.41 | 123.41 | 123.41 | - | 4005331 | 0000 | 012 | 000 | 4005331 |
| 0078914GJE | 4005331-01 | 4005331-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005331 | 0000 | 012 | 000 | 4005331 |
| 0078915GJE | 4005331-01 | 4005331-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005331 | 0000 | 012 | 000 | 4005331 |
| 0078894GJE | 4005332-01 | 4005332-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 87.84 | 87.84 | 87.84 | - | 4005332 | 0000 | 012 | 000 | 4005332 |
| 0078895GJE | 4005332-01 | 4005332-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 76.86 | 76.86 | 76.86 | - | 4005332 | 0000 | 012 | 000 | 4005332 |
| 0078896GJE | 4005332-01 | 4005332-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005332 | 0000 | 012 | 000 | 4005332 |
| 0078897GJE | 4005332-01 | 4005332-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4005332 | 0000 | 012 | 000 | 4005332 |
| 0078787GJE | 4302224-01 | 4302224-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 667.59 | 667.59 | 667.59 | - | 4302224 | 0000 | 012 | 000 | 4302224 |
| 0078788GJE | 4302224-01 | 4302224-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 127.05 | 127.05 | 127.05 | - | 4302224 | 0000 | 012 | 000 | 4302224 |
| 0078789GJE | 4302224-01 | 4302224-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4302224 | 0000 | 012 | 000 | 4302224 |
| 0078790GJE | 4302224-01 | 4302224-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4302224 | 0000 | 012 | 000 | 4302224 |
| 0078792GJE | 4302232-01 | 4302232-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 400.00 | 400.00 | 400.00 | - | 4302232 | 0000 | 012 | 000 | 4302232 |
| 0078793GJE | 4302232-01 | 4302232-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 50.00 | 50.00 | 50.00 | - | 4302232 | 0000 | 012 | 000 | 4302232 |
| 0078794GJE | 4302232-01 | 4302232-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4302232 | 0000 | 012 | 000 | 4302232 |
| 0078795GJE | 4302232-01 | 4302232-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 4302232 | 0000 | 012 | 000 | 4302232 |
| 0078821GJE | 6203492-01 | 6203492-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 2,553.92 | 2,553.92 | 2,553.92 | - | 6203492 | 0000 | 012 | 000 | 6203492 |
| 0078822GJE | 6203492-01 | 6203492-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,193.68 | 1,193.68 | 1,193.68 | - | 6203492 | 0000 | 012 | 000 | 6203492 |
| 0078823GJE | 6203492-01 | 6203492-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 194.32 | 194.32 | 194.32 | - | 6203492 | 0000 | 012 | 000 | 6203492 |
| 0078824GJE | 6203492-01 | 6203492-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 138.80 | 138.80 | 138.80 | - | 6203492 | 0000 | 012 | 000 | 6203492 |
| 0078825GJE | 6203503-01 | 6203503-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 968.76 | 968.76 | 968.76 | - | 6203503 | 0000 | 012 | 000 | 6203503 |
| 0078826GJE | 6203503-01 | 6203503-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 452.79 | 452.79 | 452.79 | - | 6203503 | 0000 | 012 | 000 | 6203503 |
| 0078827GJE | 6203503-01 | 6203503-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 73.71 | 73.71 | 73.71 | - | 6203503 | 0000 | 012 | 000 | 6203503 |
| 0078828GJE | 6203503-01 | 6203503-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 52.65 | 52.65 | 52.65 | - | 6203503 | 0000 | 012 | 000 | 6203503 |
| 0078837GJE | 6203526-01 | 6203526-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 979.20 | 979.20 | 979.20 | - | 6203526 | 0000 | 012 | 000 | 6203526 |
| 0078838GJE | 6203526-01 | 6203526-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 960.00 | 960.00 | 960.00 | - | 6203526 | 0000 | 012 | 000 | 6203526 |
| 0078839GJE | 6203526-01 | 6203526-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 134.40 | 134.40 | 134.40 | - | 6203526 | 0000 | 012 | 000 | 6203526 |
| 0078840GJE | 6203526-01 | 6203526-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 96.00 | 96.00 | 96.00 | - | 6203526 | 0000 | 012 | 000 | 6203526 |
| 0078833GJE | 6203532-01 | 6203532-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 586.37 | 586.37 | 586.37 | - | 6203532 | 0000 | 012 | 000 | 6203532 |
| 0078834GJE | 6203532-01 | 6203532-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 110.78 | 110.78 | 110.78 | - | 6203532 | 0000 | 012 | 000 | 6203532 |
| 0078835GJE | 6203532-01 | 6203532-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 6203532 | 0000 | 012 | 000 | 6203532 |
| 0078836GJE | 6203532-01 | 6203532-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 6203532 | 0000 | 012 | 000 | 6203532 |
| 0078845GJE | 6203536-01 | 6203536-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6203536 | 0000 | 012 | 000 | 6203536 |
| 0078846GJE | 6203536-01 | 6203536-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6203536 | 0000 | 012 | 000 | 6203536 |
| 0078847GJE | 6203536-01 | 6203536-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 182.98 | 182.98 | 182.98 | - | 6203536 | 0000 | 012 | 000 | 6203536 |
| 0078848GJE | 6203536-01 | 6203536-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 130.70 | 130.70 | 130.70 | - | 6203536 | 0000 | 012 | 000 | 6203536 |
| 0078841GJE | 6203546-01 | 6203546-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 586.37 | 586.37 | 586.37 | - | 6203546 | 0000 | 012 | 000 | 6203546 |
| 0078842GJE | 6203546-01 | 6203546-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 110.78 | 110.78 | 110.78 | - | 6203546 | 0000 | 012 | 000 | 6203546 |
| 0078843GJE | 6203546-01 | 6203546-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 6203546 | 0000 | 012 | 000 | 6203546 |
| 0078844GJE | 6203546-01 | 6203546-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 25.00 | 25.00 | 25.00 | - | 6203546 | 0000 | 012 | 000 | 6203546 |
| 0078799GJE | 6203550-01 | 6203550-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 2,748.90 | 2,748.90 | 2,748.90 | - | 6203550 | 0000 | 012 | 000 | 6203550 |
| 0078800GJE | 6203550-01 | 6203550-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 2,695.00 | 2,695.00 | 2,695.00 | - | 6203550 | 0000 | 012 | 000 | 6203550 |
| 0078801GJE | 6203550-01 | 6203550-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 377.30 | 377.30 | 377.30 | - | 6203550 | 0000 | 012 | 000 | 6203550 |
| 0078802GJE | 6203550-01 | 6203550-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 269.50 | 269.50 | 269.50 | - | 6203550 | 0000 | 012 | 000 | 6203550 |
| 0078803GJE | 6203555-01 | 6203555-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 979.20 | 979.20 | 979.20 | - | 6203555 | 0000 | 012 | 000 | 6203555 |
| 0078804GJE | 6203555-01 | 6203555-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 960.00 | 960.00 | 960.00 | - | 6203555 | 0000 | 012 | 000 | 6203555 |
| 0078805GJE | 6203555-01 | 6203555-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 134.40 | 134.40 | 134.40 | - | 6203555 | 0000 | 012 | 000 | 6203555 |
| 0078806GJE | 6203555-01 | 6203555-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 96.00 | 96.00 | 96.00 | - | 6203555 | 0000 | 012 | 000 | 6203555 |
| 0078928GJE | 890041885-CM01 | 890041885-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041885 | 0000 | 012 | 000 | |
| 0078820GJE | 890041891-CM01 | 890041891-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890041891 | 0000 | 012 | 000 | |
| 0078779GJE | 890041903-CM01 | 890041903-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890041903 | 0000 | 012 | 000 | |
| 0078816GJE | 890041929-CM01 | 890041929-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041929 | 0000 | 012 | 000 | |
| 0078780GJE | 890041931-CM01 | 890041931-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041931 | 0000 | 012 | 000 | |
| 0078782GJE | 890041933-CM01 | 890041933-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041933 | 0000 | 012 | 000 | |
| 0078810GJE | 890041935-CM01 | 890041935-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041935 | 0000 | 012 | 000 | |
| 0078811GJE | 890041938-CM01 | 890041938-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041938 | 0000 | 012 | 000 | |
| 0078812GJE | 890041940-CM01 | 890041940-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041940 | 0000 | 012 | 000 | |
| 0078813GJE | 890041941-CM01 | 890041941-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041941 | 0000 | 012 | 000 | |
| 0078796GJE | 890041948-CM01 | 890041948-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041948 | 0000 | 012 | 000 | |
| 0078808GJE | 890041951-CM01 | 890041951-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041951 | 0000 | 012 | 000 | |
| 0078781GJE | 890041954-CM01 | 890041954-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041954 | 0000 | 012 | 000 | |
| 0078923GJE | 890041977-CM01 | 890041977-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890041977 | 0000 | 012 | 000 | |
| 0078924GJE | 890041978-CM01 | 890041978-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890041978 | 0000 | 012 | 000 | |
| 0078925GJE | 890041979-CM01 | 890041979-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041979 | 0000 | 012 | 000 | |
| 0078926GJE | 890041980-CM01 | 890041980-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890041980 | 0000 | 012 | 000 | |
| 0078929GJE | 890041981-CM01 | 890041981-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041981 | 0000 | 012 | 000 | |
| 0078930GJE | 890041983-CM01 | 890041983-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041983 | 0000 | 012 | 000 | |
| 0078922GJE | 890041985-CM01 | 890041985-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041985 | 0000 | 012 | 000 | |
| 0078921GJE | 890041986-CM01 | 890041986-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890041986 | 0000 | 012 | 000 | |
| 0078785GJE | 890041988-CM01 | 890041988-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041988 | 0000 | 012 | 000 | |
| 0078786GJE | 890041991-CM01 | 890041991-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890041991 | 0000 | 012 | 000 | |
| 0078797GJE | 890041998-CM01 | 890041998-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890041998 | 0000 | 012 | 000 | |
| 0078798GJE | 890042005-CM01 | 890042005-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042005 | 0000 | 012 | 000 | |
| 0078814GJE | 890042049-CM01 | 890042049-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042049 | 0000 | 012 | 000 | |
| 0078815GJE | 890042050-CM01 | 890042050-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042050 | 0000 | 012 | 000 | |
| 0078817GJE | 890042055-CM01 | 890042055-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890042055 | 0000 | 012 | 000 | |
| 0078927GJE | 890042160-CM01 | 890042160-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042160 | 0000 | 012 | 000 | |
| 0078985GJE | 890042169-CM01 | 890042169-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | (400.00) | (400.00) | - | 400.00 | 890042169 | 0000 | 012 | 000 | |
| 0078819GJE | 890042234-CM01 | 890042234-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890042234 | 0000 | 012 | 000 | |
| 0078818GJE | 890042238-CM01 | 890042238-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890042238 | 0000 | 012 | 000 | |
| 0078987GJE | 890042238-03 | 890042238-03 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 100.00 | 100.00 | 100.00 | - | 890042238 | 0000 | 012 | 000 | 890042238 |
| 0078988GJE | 890042238-CM02 | 890042238-CM02 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | (100.00) | (100.00) | - | 100.00 | 890042238 | 0000 | 012 | 000 | |
| 0078986GJE | 890042248-CM01 | 890042248-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | (100.00) | (100.00) | - | 100.00 | 890042248 | 0000 | 012 | 000 | |
| 0078807GJE | 890042259-CM01 | 890042259-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (100.00) | (100.00) | - | 100.00 | 890042259 | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0078809GJE | 890042263-CM01 | 890042263-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (300.00) | (300.00) | - | 300.00 | 890042263 | 0000 | 012 | 000 | |
| 0078783GJE | 890042599-CM01 | 890042599-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042599 | 0000 | 012 | 000 | |
| 0078784GJE | 890042600-CM01 | 890042600-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042600 | 0000 | 012 | 000 | |
| 0078791GJE | 890042601-CM01 | 890042601-CM01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | (200.00) | (200.00) | - | 200.00 | 890042601 | 0000 | 012 | 000 | |
| 0078970GJE | 890042989-01 | 890042989-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 1,542.80 | 1,542.80 | 1,542.80 | - | 890042989 | 0000 | 012 | 000 | 890042989 |
| 0078971GJE | 890042989-01 | 890042989-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006262 | USD | 406.00 | 406.00 | 406.00 | - | 890042989 | 0000 | 012 | 000 | 890042989 |
| 0078919GJE | 890043209-01 | 890043209-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 18,400.00 | 18,400.00 | 18,400.00 | - | 890043209 | 0000 | 012 | 000 | 890043209 |
| 0078918GJE | 890043220-01 | 890043220-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,151.76 | 1,151.76 | 1,151.76 | - | 890043220 | 0000 | 012 | 000 | 890043220 |
| 0078920GJE | 890043225-01 | 890043225-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 1,775.00 | 1,775.00 | 1,775.00 | - | 890043225 | 0000 | 012 | 000 | 890043225 |
| 0078916GJE | 8903617-01 | 8903617-01 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006255 | USD | 4,765.32 | 4,765.32 | 4,765.32 | - | 8903617 | 0000 | 012 | 000 | 8903617 |
| 0079953GJE | | | 2/27/2014 | 20135 | Intercompany - National Airlines | 006345 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0080086GJE | | | 2/27/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (6,070.59) | (6,070.59) | - | 6,070.59 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006434 | USD | 14,740.11 | 14,740.11 | 14,740.11 | - | ZTS payroll - DXB SS, Medicare & Fed tax - | 0000 | 300 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 3,552.63 | 3,552.63 | 3,552.63 | - | ZTS payroll FICA - NACG SS & Medicare ER | 0000 | 012 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 1,169.30 | 1,169.30 | 1,169.30 | - | ZTS payroll FICA - NACG SS, Med & Fed tax | 0000 | 012 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 1,169.29 | 1,169.29 | 1,169.29 | - | ZTS payroll FICA - NACG SS, Med & Fed tax | 0000 | 012 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 370.28 | 370.28 | 370.28 | - | ZTS payroll FICA - NACG SS, Med & Fed tax | 0000 | 012 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 370.27 | 370.27 | 370.27 | - | ZTS payroll FICA - NACG SS, Med & Fed tax | 0000 | 012 | 000 | |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 326.72 | 326.72 | 326.72 | - | ZTS payroll FICA - NACG SS, Med & Fed tax | 0000 | 012 | 000 | 0 |
| 0081441GJE | | 022714 | 2/27/2014 | 20135 | Intercompany - National Airlines | 006434 | USD | 326.72 | 326.72 | 326.72 | - | ZTS payroll FICA - NACG SS, Med & Fed tax | 0000 | 012 | 000 | 0 |
| 0079289GJE | 11056644-02 | 11056644-02 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006287 | USD | 7,056.14 | 7,056.14 | 7,056.14 | - | 11056644 | 0000 | 012 | 000 | 11056644 |
| 0079031GJE | 4005238-01 | 4005238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005238 | 0000 | 012 | 000 | 4005238 |
| 0079032GJE | 4005238-01 | 4005238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 798.00 | 798.00 | 798.00 | - | 4005238 | 0000 | 012 | 000 | 4005238 |
| 0079033GJE | 4005238-01 | 4005238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 143.64 | 143.64 | 143.64 | - | 4005238 | 0000 | 012 | 000 | 4005238 |
| 0079034GJE | 4005238-01 | 4005238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 79.80 | 79.80 | 79.80 | - | 4005238 | 0000 | 012 | 000 | 4005238 |
| 0079035GJE | 4005250-01 | 4005250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 436.24 | 436.24 | 436.24 | - | 4005250 | 0000 | 012 | 000 | 4005250 |
| 0079036GJE | 4005250-01 | 4005250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 266.00 | 266.00 | 266.00 | - | 4005250 | 0000 | 012 | 000 | 4005250 |
| 0079037GJE | 4005250-01 | 4005250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 47.88 | 47.88 | 47.88 | - | 4005250 | 0000 | 012 | 000 | 4005250 |
| 0079038GJE | 4005250-01 | 4005250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4005250 | 0000 | 012 | 000 | 4005250 |
| 0079039GJE | 4005262-01 | 4005262-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 55.76 | 55.76 | 55.76 | - | 4005262 | 0000 | 012 | 000 | 4005262 |
| 0079040GJE | 4005262-01 | 4005262-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4005262 | 0000 | 012 | 000 | 4005262 |
| 0079041GJE | 4005262-01 | 4005262-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4005262 | 0000 | 012 | 000 | 4005262 |
| 0079042GJE | 4005262-01 | 4005262-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 218.61 | 218.61 | 218.61 | - | 4005262 | 0000 | 012 | 000 | 4005262 |
| 0079043GJE | 4005262-01 | 4005262-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 121.45 | 121.45 | 121.45 | - | 4005262 | 0000 | 012 | 000 | 4005262 |
| 0079044GJE | 4005269-01 | 4005269-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 77.08 | 77.08 | 77.08 | - | 4005269 | 0000 | 012 | 000 | 4005269 |
| 0079045GJE | 4005269-01 | 4005269-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4005269 | 0000 | 012 | 000 | 4005269 |
| 0079046GJE | 4005269-01 | 4005269-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005269 | 0000 | 012 | 000 | 4005269 |
| 0079047GJE | 4005269-01 | 4005269-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005269 | 0000 | 012 | 000 | 4005269 |
| 0079072GJE | 4005274-01 | 4005274-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 683.06 | 683.06 | 683.06 | - | 4005274 | 0000 | 012 | 000 | 4005274 |
| 0079073GJE | 4005274-01 | 4005274-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 416.50 | 416.50 | 416.50 | - | 4005274 | 0000 | 012 | 000 | 4005274 |
| 0079074GJE | 4005274-01 | 4005274-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 58.31 | 58.31 | 58.31 | - | 4005274 | 0000 | 012 | 000 | 4005274 |
| 0079075GJE | 4005274-01 | 4005274-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 41.65 | 41.65 | 41.65 | - | 4005274 | 0000 | 012 | 000 | 4005274 |
| 0079080GJE | 4005277-01 | 4005277-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1.12 | 1.12 | 1.12 | - | 4005277 | 0000 | 012 | 000 | 4005277 |
| 0079081GJE | 4005277-01 | 4005277-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 402.08 | 402.08 | 402.08 | - | 4005277 | 0000 | 012 | 000 | 4005277 |
| 0079082GJE | 4005277-01 | 4005277-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 179.50 | 179.50 | 179.50 | - | 4005277 | 0000 | 012 | 000 | 4005277 |
| 0079083GJE | 4005277-01 | 4005277-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.13 | 25.13 | 25.13 | - | 4005277 | 0000 | 012 | 000 | 4005277 |
| 0079084GJE | 4005277-01 | 4005277-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005277 | 0000 | 012 | 000 | 4005277 |
| 0079076GJE | 4005281-01 | 4005281-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 246.82 | 246.82 | 246.82 | - | 4005281 | 0000 | 012 | 000 | 4005281 |
| 0079077GJE | 4005281-01 | 4005281-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 150.50 | 150.50 | 150.50 | - | 4005281 | 0000 | 012 | 000 | 4005281 |
| 0079078GJE | 4005281-01 | 4005281-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005281 | 0000 | 012 | 000 | 4005281 |
| 0079079GJE | 4005281-01 | 4005281-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005281 | 0000 | 012 | 000 | 4005281 |
| 0079085GJE | 4005282-01 | 4005282-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 2.90 | 2.90 | 2.90 | - | 4005282 | 0000 | 012 | 000 | 4005282 |
| 0079086GJE | 4005282-01 | 4005282-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 118.49 | 118.49 | 118.49 | - | 4005282 | 0000 | 012 | 000 | 4005282 |
| 0079087GJE | 4005282-01 | 4005282-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4005282 | 0000 | 012 | 000 | 4005282 |
| 0079088GJE | 4005282-01 | 4005282-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005282 | 0000 | 012 | 000 | 4005282 |
| 0079089GJE | 4005282-01 | 4005282-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005282 | 0000 | 012 | 000 | 4005282 |
| 0079090GJE | 4005287-01 | 4005287-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 436.24 | 436.24 | 436.24 | - | 4005287 | 0000 | 012 | 000 | 4005287 |
| 0079091GJE | 4005287-01 | 4005287-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 266.00 | 266.00 | 266.00 | - | 4005287 | 0000 | 012 | 000 | 4005287 |
| 0079092GJE | 4005287-01 | 4005287-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 37.24 | 37.24 | 37.24 | - | 4005287 | 0000 | 012 | 000 | 4005287 |
| 0079093GJE | 4005287-01 | 4005287-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4005287 | 0000 | 012 | 000 | 4005287 |
| 0079094GJE | 4005288-01 | 4005288-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005288 | 0000 | 012 | 000 | 4005288 |
| 0079095GJE | 4005288-01 | 4005288-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 798.00 | 798.00 | 798.00 | - | 4005288 | 0000 | 012 | 000 | 4005288 |
| 0079096GJE | 4005288-01 | 4005288-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 111.72 | 111.72 | 111.72 | - | 4005288 | 0000 | 012 | 000 | 4005288 |
| 0079097GJE | 4005288-01 | 4005288-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 79.80 | 79.80 | 79.80 | - | 4005288 | 0000 | 012 | 000 | 4005288 |
| 0079098GJE | 4005290-01 | 4005290-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 701.12 | 701.12 | 701.12 | - | 4005290 | 0000 | 012 | 000 | 4005290 |
| 0079099GJE | 4005290-01 | 4005290-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 313.00 | 313.00 | 313.00 | - | 4005290 | 0000 | 012 | 000 | 4005290 |
| 0079100GJE | 4005290-01 | 4005290-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 43.82 | 43.82 | 43.82 | - | 4005290 | 0000 | 012 | 000 | 4005290 |
| 0079101GJE | 4005290-01 | 4005290-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 31.30 | 31.30 | 31.30 | - | 4005290 | 0000 | 012 | 000 | 4005290 |
| 0079126GJE | 4005305-01 | 4005305-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,277.12 | 1,277.12 | 1,277.12 | - | 4005305 | 0000 | 012 | 000 | 4005305 |
| 0079127GJE | 4005305-01 | 4005305-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 241.28 | 241.28 | 241.28 | - | 4005305 | 0000 | 012 | 000 | 4005305 |
| 0079128GJE | 4005305-01 | 4005305-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 29.12 | 29.12 | 29.12 | - | 4005305 | 0000 | 012 | 000 | 4005305 |
| 0079129GJE | 4005305-01 | 4005305-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005305 | 0000 | 012 | 000 | 4005305 |
| 0079114GJE | 4005309-01 | 4005309-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 872.48 | 872.48 | 872.48 | - | 4005309 | 0000 | 012 | 000 | 4005309 |
| 0079115GJE | 4005309-01 | 4005309-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 532.00 | 532.00 | 532.00 | - | 4005309 | 0000 | 012 | 000 | 4005309 |
| 0079116GJE | 4005309-01 | 4005309-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 74.48 | 74.48 | 74.48 | - | 4005309 | 0000 | 012 | 000 | 4005309 |
| 0079117GJE | 4005309-01 | 4005309-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 53.20 | 53.20 | 53.20 | - | 4005309 | 0000 | 012 | 000 | 4005309 |
| 0079106GJE | 4005311-01 | 4005311-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 173.50 | 173.50 | 173.50 | - | 4005311 | 0000 | 012 | 000 | 4005311 |
| 0079107GJE | 4005311-01 | 4005311-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 173.50 | 173.50 | 173.50 | - | 4005311 | 0000 | 012 | 000 | 4005311 |
| 0079108GJE | 4005311-01 | 4005311-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4005311 | 0000 | 012 | 000 | 4005311 |
| 0079109GJE | 4005311-01 | 4005311-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4005311 | 0000 | 012 | 000 | 4005311 |
| 0079110GJE | 4005314-01 | 4005314-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 93.33 | 93.33 | 93.33 | - | 4005314 | 0000 | 012 | 000 | 4005314 |
| 0079111GJE | 4005314-01 | 4005314-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 53.07 | 53.07 | 53.07 | - | 4005314 | 0000 | 012 | 000 | 4005314 |
| 0079112GJE | 4005314-01 | 4005314-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005314 | 0000 | 012 | 000 | 4005314 |
| 0079113GJE | 4005314-01 | 4005314-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005314 | 0000 | 012 | 000 | 4005314 |
| 0079118GJE | 4005317-01 | 4005317-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 246.82 | 246.82 | 246.82 | - | 4005317 | 0000 | 012 | 000 | 4005317 |
| 0079119GJE | 4005317-01 | 4005317-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 150.50 | 150.50 | 150.50 | - | 4005317 | 0000 | 012 | 000 | 4005317 |
| 0079120GJE | 4005317-01 | 4005317-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005317 | 0000 | 012 | 000 | 4005317 |
| 0079121GJE | 4005317-01 | 4005317-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005317 | 0000 | 012 | 000 | 4005317 |
| 0079122GJE | 4005318-01 | 4005318-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 3,074.96 | 3,074.96 | 3,074.96 | - | 4005318 | 0000 | 012 | 000 | 4005318 |
| 0079123GJE | 4005318-01 | 4005318-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 585.20 | 585.20 | 585.20 | - | 4005318 | 0000 | 012 | 000 | 4005318 |
| 0079124GJE | 4005318-01 | 4005318-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 63.84 | 63.84 | 63.84 | - | 4005318 | 0000 | 012 | 000 | 4005318 |
| 0079125GJE | 4005318-01 | 4005318-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 53.20 | 53.20 | 53.20 | - | 4005318 | 0000 | 012 | 000 | 4005318 |
| 0079102GJE | 4005320-01 | 4005320-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 20.91 | 20.91 | 20.91 | - | 4005320 | 0000 | 012 | 000 | 4005320 |
| 0079103GJE | 4005320-01 | 4005320-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4005320 | 0000 | 012 | 000 | 4005320 |
| 0079104GJE | 4005320-01 | 4005320-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005320 | 0000 | 012 | 000 | 4005320 |
| 0079105GJE | 4005320-01 | 4005320-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005320 | 0000 | 012 | 000 | 4005320 |
| 0079130GJE | 4005321-01 | 4005321-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 749.48 | 749.48 | 749.48 | - | 4005321 | 0000 | 012 | 000 | 4005321 |
| 0079131GJE | 4005321-01 | 4005321-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 457.00 | 457.00 | 457.00 | - | 4005321 | 0000 | 012 | 000 | 4005321 |
| 0079132GJE | 4005321-01 | 4005321-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 63.98 | 63.98 | 63.98 | - | 4005321 | 0000 | 012 | 000 | 4005321 |
| 0079133GJE | 4005321-01 | 4005321-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 45.70 | 45.70 | 45.70 | - | 4005321 | 0000 | 012 | 000 | 4005321 |
| 0079146GJE | 4005326-01 | 4005326-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1.68 | 1.68 | 1.68 | - | 4005326 | 0000 | 012 | 000 | 4005326 |
| 0079147GJE | 4005326-01 | 4005326-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,126.72 | 1,126.72 | 1,126.72 | - | 4005326 | 0000 | 012 | 000 | 4005326 |
| 0079148GJE | 4005326-01 | 4005326-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 503.00 | 503.00 | 503.00 | - | 4005326 | 0000 | 012 | 000 | 4005326 |
| 0079149GJE | 4005326-01 | 4005326-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 70.42 | 70.42 | 70.42 | - | 4005326 | 0000 | 012 | 000 | 4005326 |
| 0079150GJE | 4005326-01 | 4005326-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.30 | 50.30 | 50.30 | - | 4005326 | 0000 | 012 | 000 | 4005326 |
| 0079151GJE | 4005330-01 | 4005330-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 528.87 | 528.87 | 528.87 | - | 4005330 | 0000 | 012 | 000 | 4005330 |
| 0079152GJE | 4005330-01 | 4005330-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 100.65 | 100.65 | 100.65 | - | 4005330 | 0000 | 012 | 000 | 4005330 |
| 0079153GJE | 4005330-01 | 4005330-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005330 | 0000 | 012 | 000 | 4005330 |
| 0079154GJE | 4005330-01 | 4005330-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005330 | 0000 | 012 | 000 | 4005330 |
| 0079138GJE | 4005333-01 | 4005333-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 353.94 | 353.94 | 353.94 | - | 4005333 | 0000 | 012 | 000 | 4005333 |
| 0079139GJE | 4005333-01 | 4005333-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 201.26 | 201.26 | 201.26 | - | 4005333 | 0000 | 012 | 000 | 4005333 |
| 0079140GJE | 4005333-01 | 4005333-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 34.70 | 34.70 | 34.70 | - | 4005333 | 0000 | 012 | 000 | 4005333 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079141GJE | 4005333-01 | 4005333-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 34.70 | 34.70 | 34.70 | - | 4005333 | 0000 | 012 | 000 | 4005333 |
| 0079142GJE | 4005334-01 | 4005334-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 20.91 | 20.91 | 20.91 | - | 4005334 | 0000 | 012 | 000 | 4005334 |
| 0079143GJE | 4005334-01 | 4005334-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4005334 | 0000 | 012 | 000 | 4005334 |
| 0079144GJE | 4005334-01 | 4005334-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005334 | 0000 | 012 | 000 | 4005334 |
| 0079145GJE | 4005334-01 | 4005334-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005334 | 0000 | 012 | 000 | 4005334 |
| 0079134GJE | 4005337-01 | 4005337-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 33.62 | 33.62 | 33.62 | - | 4005337 | 0000 | 012 | 000 | 4005337 |
| 0079135GJE | 4005337-01 | 4005337-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4005337 | 0000 | 012 | 000 | 4005337 |
| 0079136GJE | 4005337-01 | 4005337-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005337 | 0000 | 012 | 000 | 4005337 |
| 0079137GJE | 4005337-01 | 4005337-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005337 | 0000 | 012 | 000 | 4005337 |
| 0079155GJE | 4005344-01 | 4005344-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 595.84 | 595.84 | 595.84 | - | 4005344 | 0000 | 012 | 000 | 4005344 |
| 0079156GJE | 4005344-01 | 4005344-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 266.00 | 266.00 | 266.00 | - | 4005344 | 0000 | 012 | 000 | 4005344 |
| 0079157GJE | 4005344-01 | 4005344-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 37.24 | 37.24 | 37.24 | - | 4005344 | 0000 | 012 | 000 | 4005344 |
| 0079158GJE | 4005344-01 | 4005344-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4005344 | 0000 | 012 | 000 | 4005344 |
| 0079159GJE | 4005349-01 | 4005349-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 74.26 | 74.26 | 74.26 | - | 4005349 | 0000 | 012 | 000 | 4005349 |
| 0079160GJE | 4005349-01 | 4005349-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4005349 | 0000 | 012 | 000 | 4005349 |
| 0079161GJE | 4005349-01 | 4005349-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005349 | 0000 | 012 | 000 | 4005349 |
| 0079162GJE | 4005349-01 | 4005349-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4005349 | 0000 | 012 | 000 | 4005349 |
| 0079167GJE | 4302238-01 | 4302238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 400.00 | 400.00 | 400.00 | - | 4302238 | 0000 | 012 | 000 | 4302238 |
| 0079168GJE | 4302238-01 | 4302238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4302238 | 0000 | 012 | 000 | 4302238 |
| 0079169GJE | 4302238-01 | 4302238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302238 | 0000 | 012 | 000 | 4302238 |
| 0079170GJE | 4302238-01 | 4302238-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302238 | 0000 | 012 | 000 | 4302238 |
| 0079171GJE | 4302240-01 | 4302240-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 400.00 | 400.00 | 400.00 | - | 4302240 | 0000 | 012 | 000 | 4302240 |
| 0079172GJE | 4302240-01 | 4302240-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4302240 | 0000 | 012 | 000 | 4302240 |
| 0079173GJE | 4302240-01 | 4302240-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302240 | 0000 | 012 | 000 | 4302240 |
| 0079174GJE | 4302240-01 | 4302240-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302240 | 0000 | 012 | 000 | 4302240 |
| 0079175GJE | 4302241-01 | 4302241-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 400.00 | 400.00 | 400.00 | - | 4302241 | 0000 | 012 | 000 | 4302241 |
| 0079176GJE | 4302241-01 | 4302241-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4302241 | 0000 | 012 | 000 | 4302241 |
| 0079177GJE | 4302241-01 | 4302241-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302241 | 0000 | 012 | 000 | 4302241 |
| 0079178GJE | 4302241-01 | 4302241-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302241 | 0000 | 012 | 000 | 4302241 |
| 0079179GJE | 4302242-01 | 4302242-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 400.00 | 400.00 | 400.00 | - | 4302242 | 0000 | 012 | 000 | 4302242 |
| 0079180GJE | 4302242-01 | 4302242-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4302242 | 0000 | 012 | 000 | 4302242 |
| 0079181GJE | 4302242-01 | 4302242-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302242 | 0000 | 012 | 000 | 4302242 |
| 0079182GJE | 4302242-01 | 4302242-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302242 | 0000 | 012 | 000 | 4302242 |
| 0079183GJE | 4302243-01 | 4302243-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 400.00 | 400.00 | 400.00 | - | 4302243 | 0000 | 012 | 000 | 4302243 |
| 0079184GJE | 4302243-01 | 4302243-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4302243 | 0000 | 012 | 000 | 4302243 |
| 0079185GJE | 4302243-01 | 4302243-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302243 | 0000 | 012 | 000 | 4302243 |
| 0079186GJE | 4302243-01 | 4302243-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302243 | 0000 | 012 | 000 | 4302243 |
| 0079187GJE | 4302245-01 | 4302245-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 400.00 | 400.00 | 400.00 | - | 4302245 | 0000 | 012 | 000 | 4302245 |
| 0079188GJE | 4302245-01 | 4302245-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 4302245 | 0000 | 012 | 000 | 4302245 |
| 0079189GJE | 4302245-01 | 4302245-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302245 | 0000 | 012 | 000 | 4302245 |
| 0079190GJE | 4302245-01 | 4302245-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302245 | 0000 | 012 | 000 | 4302245 |
| 0079191GJE | 4302247-01 | 4302247-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 469.86 | 469.86 | 469.86 | - | 4302247 | 0000 | 012 | 000 | 4302247 |
| 0079192GJE | 4302247-01 | 4302247-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 286.50 | 286.50 | 286.50 | - | 4302247 | 0000 | 012 | 000 | 4302247 |
| 0079193GJE | 4302247-01 | 4302247-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 40.11 | 40.11 | 40.11 | - | 4302247 | 0000 | 012 | 000 | 4302247 |
| 0079194GJE | 4302247-01 | 4302247-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 28.65 | 28.65 | 28.65 | - | 4302247 | 0000 | 012 | 000 | 4302247 |
| 0079195GJE | 4302248-01 | 4302248-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 436.24 | 436.24 | 436.24 | - | 4302248 | 0000 | 012 | 000 | 4302248 |
| 0079196GJE | 4302248-01 | 4302248-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 266.00 | 266.00 | 266.00 | - | 4302248 | 0000 | 012 | 000 | 4302248 |
| 0079197GJE | 4302248-01 | 4302248-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 37.24 | 37.24 | 37.24 | - | 4302248 | 0000 | 012 | 000 | 4302248 |
| 0079198GJE | 4302248-01 | 4302248-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4302248 | 0000 | 012 | 000 | 4302248 |
| 0079199GJE | 4302250-01 | 4302250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 237.79 | 237.79 | 237.79 | - | 4302250 | 0000 | 012 | 000 | 4302250 |
| 0079200GJE | 4302250-01 | 4302250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 123.41 | 123.41 | 123.41 | - | 4302250 | 0000 | 012 | 000 | 4302250 |
| 0079201GJE | 4302250-01 | 4302250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302250 | 0000 | 012 | 000 | 4302250 |
| 0079202GJE | 4302250-01 | 4302250-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 4302250 | 0000 | 012 | 000 | 4302250 |
| 0079203GJE | 4302251-01 | 4302251-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 595.84 | 595.84 | 595.84 | - | 4302251 | 0000 | 012 | 000 | 4302251 |
| 0079204GJE | 4302251-01 | 4302251-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 266.00 | 266.00 | 266.00 | - | 4302251 | 0000 | 012 | 000 | 4302251 |
| 0079205GJE | 4302251-01 | 4302251-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 37.24 | 37.24 | 37.24 | - | 4302251 | 0000 | 012 | 000 | 4302251 |
| 0079206GJE | 4302251-01 | 4302251-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4302251 | 0000 | 012 | 000 | 4302251 |
| 0079207GJE | 4302253-01 | 4302253-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 281.96 | 281.96 | 281.96 | - | 4302253 | 0000 | 012 | 000 | 4302253 |
| 0079208GJE | 4302253-01 | 4302253-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 218.12 | 218.12 | 218.12 | - | 4302253 | 0000 | 012 | 000 | 4302253 |
| 0079209GJE | 4302253-01 | 4302253-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4302253 | 0000 | 012 | 000 | 4302253 |
| 0079210GJE | 4302253-01 | 4302253-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 4302253 | 0000 | 012 | 000 | 4302253 |
| 0079211GJE | 4302255-01 | 4302255-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,013.21 | 1,013.21 | 1,013.21 | - | 4302255 | 0000 | 012 | 000 | 4302255 |
| 0079212GJE | 4302255-01 | 4302255-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 335.50 | 335.50 | 335.50 | - | 4302255 | 0000 | 012 | 000 | 4302255 |
| 0079213GJE | 4302255-01 | 4302255-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 46.97 | 46.97 | 46.97 | - | 4302255 | 0000 | 012 | 000 | 4302255 |
| 0079214GJE | 4302255-01 | 4302255-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 33.55 | 33.55 | 33.55 | - | 4302255 | 0000 | 012 | 000 | 4302255 |
| 0079019GJE | 6203460-01 | 6203460-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 620.74 | 620.74 | 620.74 | - | 6203460 | 0000 | 012 | 000 | 6203460 |
| 0079020GJE | 6203460-01 | 6203460-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 378.50 | 378.50 | 378.50 | - | 6203460 | 0000 | 012 | 000 | 6203460 |
| 0079021GJE | 6203460-01 | 6203460-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 52.99 | 52.99 | 52.99 | - | 6203460 | 0000 | 012 | 000 | 6203460 |
| 0079022GJE | 6203460-01 | 6203460-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 37.85 | 37.85 | 37.85 | - | 6203460 | 0000 | 012 | 000 | 6203460 |
| 0079023GJE | 6203462-01 | 6203462-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203462 | 0000 | 012 | 000 | 6203462 |
| 0079024GJE | 6203462-01 | 6203462-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 694.00 | 694.00 | 694.00 | - | 6203462 | 0000 | 012 | 000 | 6203462 |
| 0079025GJE | 6203462-01 | 6203462-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 97.16 | 97.16 | 97.16 | - | 6203462 | 0000 | 012 | 000 | 6203462 |
| 0079026GJE | 6203462-01 | 6203462-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 69.40 | 69.40 | 69.40 | - | 6203462 | 0000 | 012 | 000 | 6203462 |
| 0079027GJE | 6203469-01 | 6203469-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 51.66 | 51.66 | 51.66 | - | 6203469 | 0000 | 012 | 000 | 6203469 |
| 0079028GJE | 6203469-01 | 6203469-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 50.00 | 50.00 | 50.00 | - | 6203469 | 0000 | 012 | 000 | 6203469 |
| 0079029GJE | 6203469-01 | 6203469-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203469 | 0000 | 012 | 000 | 6203469 |
| 0079030GJE | 6203469-01 | 6203469-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203469 | 0000 | 012 | 000 | 6203469 |
| 0079048GJE | 6203523-01 | 6203523-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 686.56 | 686.56 | 686.56 | - | 6203523 | 0000 | 012 | 000 | 6203523 |
| 0079049GJE | 6203523-01 | 6203523-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 263.59 | 263.59 | 263.59 | - | 6203523 | 0000 | 012 | 000 | 6203523 |
| 0079050GJE | 6203523-01 | 6203523-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 42.91 | 42.91 | 42.91 | - | 6203523 | 0000 | 012 | 000 | 6203523 |
| 0079051GJE | 6203523-01 | 6203523-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 30.65 | 30.65 | 30.65 | - | 6203523 | 0000 | 012 | 000 | 6203523 |
| 0079052GJE | 6203531-01 | 6203531-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 361.25 | 361.25 | 361.25 | - | 6203531 | 0000 | 012 | 000 | 6203531 |
| 0079053GJE | 6203531-01 | 6203531-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 68.75 | 68.75 | 68.75 | - | 6203531 | 0000 | 012 | 000 | 6203531 |
| 0079054GJE | 6203531-01 | 6203531-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203531 | 0000 | 012 | 000 | 6203531 |
| 0079055GJE | 6203531-01 | 6203531-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203531 | 0000 | 012 | 000 | 6203531 |
| 0079064GJE | 6203537-01 | 6203537-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,264.44 | 1,264.44 | 1,264.44 | - | 6203537 | 0000 | 012 | 000 | 6203537 |
| 0079065GJE | 6203537-01 | 6203537-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 771.00 | 771.00 | 771.00 | - | 6203537 | 0000 | 012 | 000 | 6203537 |
| 0079066GJE | 6203537-01 | 6203537-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 107.94 | 107.94 | 107.94 | - | 6203537 | 0000 | 012 | 000 | 6203537 |
| 0079067GJE | 6203537-01 | 6203537-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 77.10 | 77.10 | 77.10 | - | 6203537 | 0000 | 012 | 000 | 6203537 |
| 0079056GJE | 6203539-01 | 6203539-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 349.44 | 349.44 | 349.44 | - | 6203539 | 0000 | 012 | 000 | 6203539 |
| 0079057GJE | 6203539-01 | 6203539-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 134.16 | 134.16 | 134.16 | - | 6203539 | 0000 | 012 | 000 | 6203539 |
| 0079058GJE | 6203539-01 | 6203539-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203539 | 0000 | 012 | 000 | 6203539 |
| 0079059GJE | 6203539-01 | 6203539-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203539 | 0000 | 012 | 000 | 6203539 |
| 0079068GJE | 6203541-01 | 6203541-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 350.96 | 350.96 | 350.96 | - | 6203541 | 0000 | 012 | 000 | 6203541 |
| 0079069GJE | 6203541-01 | 6203541-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 214.00 | 214.00 | 214.00 | - | 6203541 | 0000 | 012 | 000 | 6203541 |
| 0079070GJE | 6203541-01 | 6203541-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 29.96 | 29.96 | 29.96 | - | 6203541 | 0000 | 012 | 000 | 6203541 |
| 0079071GJE | 6203541-01 | 6203541-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203541 | 0000 | 012 | 000 | 6203541 |
| 0079060GJE | 6203547-01 | 6203547-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 401.71 | 401.71 | 401.71 | - | 6203547 | 0000 | 012 | 000 | 6203547 |
| 0079061GJE | 6203547-01 | 6203547-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 76.45 | 76.45 | 76.45 | - | 6203547 | 0000 | 012 | 000 | 6203547 |
| 0079062GJE | 6203547-01 | 6203547-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203547 | 0000 | 012 | 000 | 6203547 |
| 0079063GJE | 6203547-01 | 6203547-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203547 | 0000 | 012 | 000 | 6203547 |
| 0079215GJE | 6203552-01 | 6203552-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6203552 | 0000 | 012 | 000 | 6203552 |
| 0079216GJE | 6203552-01 | 6203552-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 402.52 | 402.52 | 402.52 | - | 6203552 | 0000 | 012 | 000 | 6203552 |
| 0079217GJE | 6203552-01 | 6203552-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 48.58 | 48.58 | 48.58 | - | 6203552 | 0000 | 012 | 000 | 6203552 |
| 0079218GJE | 6203552-01 | 6203552-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 34.70 | 34.70 | 34.70 | - | 6203552 | 0000 | 012 | 000 | 6203552 |
| 0079219GJE | 6203558-01 | 6203558-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203558 | 0000 | 012 | 000 | 6203558 |
| 0079220GJE | 6203558-01 | 6203558-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 292.60 | 292.60 | 292.60 | - | 6203558 | 0000 | 012 | 000 | 6203558 |
| 0079221GJE | 6203558-01 | 6203558-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 31.92 | 31.92 | 31.92 | - | 6203558 | 0000 | 012 | 000 | 6203558 |
| 0079222GJE | 6203558-01 | 6203558-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 26.60 | 26.60 | 26.60 | - | 6203558 | 0000 | 012 | 000 | 6203558 |
| 0079223GJE | 6203559-01 | 6203559-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 176.97 | 176.97 | 176.97 | - | 6203559 | 0000 | 012 | 000 | 6203559 |
| 0079224GJE | 6203559-01 | 6203559-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 173.50 | 173.50 | 173.50 | - | 6203559 | 0000 | 012 | 000 | 6203559 |
| 0079225GJE | 6203559-01 | 6203559-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203559 | 0000 | 012 | 000 | 6203559 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079226GJE | 6203559-01 | 6203559-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203559 | 0000 | 012 | 000 | | | | 6203559 |
| 0079227GJE | 6203560-01 | 6203560-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 183.09 | 183.09 | 183.09 | - | 6203560 | 0000 | 012 | 000 | | | | 6203560 |
| 0079228GJE | 6203560-01 | 6203560-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 179.50 | 179.50 | 179.50 | - | 6203560 | 0000 | 012 | 000 | | | | 6203560 |
| 0079229GJE | 6203560-01 | 6203560-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.13 | 25.13 | 25.13 | - | 6203560 | 0000 | 012 | 000 | | | | 6203560 |
| 0079230GJE | 6203560-01 | 6203560-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 25.00 | 25.00 | 25.00 | - | 6203560 | 0000 | 012 | 000 | | | | 6203560 |
| 0079163GJE | 890041179-CM02 | 890041179-CM02 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | (7,312.92) | (7,312.92) | - | 7,312.92 | 890041179 | 0000 | 012 | 000 | | | | |
| 0079164GJE | 890041179-CM03 | 890041179-CM03 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | (7,312.92) | (7,312.92) | - | 7,312.92 | 890041179 | 0000 | 012 | 000 | | | | |
| 0079165GJE | 890043109-01 | 890043109-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 1,495.34 | 1,495.34 | 1,495.34 | - | 890043109 | 0000 | 012 | 000 | | | | 890043109 |
| 0079166GJE | 890043110-01 | 890043110-01 | 2/28/2014 | 20135 | Intercompany - National Airlines | 006273 | USD | 4,507.64 | 4,507.64 | 4,507.64 | - | 890043110 | 0000 | 012 | 000 | | | | 890043110 |
| 0004878CPA | | Cr-10201866 | 2/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006279 | USD | (3,214.12) | (3,214.12) | - | 3,214.12 | Cr-10201866 | 0000 | 100 | 000 | | | | |
| 0004879CPA | | Cr-10201866 | 2/28/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006279 | USD | (3,833.47) | (3,833.47) | - | 3,833.47 | Cr-10201866 | 0000 | 220 | 000 | | | | |
| 0004880CPA | | Cr-10201866 | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006279 | USD | (4,800.00) | (4,800.00) | - | 4,800.00 | Cr-10201866 | 0000 | 300 | 000 | | | | |
| 0004875CPA | | Cr-34746 | 2/28/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006279 | USD | (1,272.77) | (1,272.77) | - | 1,272.77 | Cr-34746 | 0000 | 200 | 000 | | | | |
| 0004869CPA | | Cr-4034-04673840 | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006278 | USD | (353.44) | (353.44) | - | 353.44 | Cr-4034-04673840 | 0000 | 300 | 000 | | | | |
| 0004877CPA | | Cr-537198 | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006279 | USD | (3,250.00) | (3,250.00) | - | 3,250.00 | Cr-537198 | 0000 | 300 | 000 | | | | |
| 0080874GJE | | 022814 | 2/28/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006396 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | | | | |
| 0082373GJE | | | 2/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006483 | USD | 14,992.66 | 14,992.66 | 14,992.66 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0082373GJE | | | 2/28/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006483 | USD | 16,860.16 | 16,860.16 | 16,860.16 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0082373GJE | | | 2/28/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006483 | USD | 501.44 | 501.44 | 501.44 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0082373GJE | | | 2/28/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006483 | USD | 6,104.29 | 6,104.29 | 6,104.29 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0082373GJE | | | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006483 | USD | 436,192.17 | 436,192.17 | 436,192.17 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0082373GJE | | | 2/28/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006483 | USD | 254.93 | 254.93 | 254.93 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0082374GJE | | | 2/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006483 | USD | (22,605.22) | (22,605.22) | - | 22,605.22 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0082374GJE | | | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006483 | USD | (77,142.21) | (77,142.21) | - | 77,142.21 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006483 | USD | 118,754.52 | 118,754.52 | 118,754.52 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 100 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006483 | USD | 3,606.07 | 3,606.07 | 3,606.07 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 210 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006483 | USD | 3,722.60 | 3,722.60 | 3,722.60 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 220 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006483 | USD | 43,289.76 | 43,289.76 | 43,289.76 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 200 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006483 | USD | 913,331.17 | 913,331.17 | 913,331.17 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 300 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006483 | USD | 41,482.31 | 41,482.31 | 41,482.31 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 120 | 000 | | | | |
| 0082375GJE | | | 2/28/2014 | 20135 | Intercompany - National Airlines | 006483 | USD | 136,095.11 | 136,095.11 | 136,095.11 | - | OH Allocation - Corporate - Feb 2014 | 0000 | 012 | 000 | | | | |
| 0006028VIR | | 433035940 | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006331 | USD | 247.30 | 247.30 | 247.30 | - | Processinng for 1/31/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0080087GJE | | | 2/28/2014 | 20135 | Intercompany - National Airlines | 006352 | USD | (629.87) | (629.87) | - | 629.87 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0011811VPA | | | 2/28/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006265 | USD | 195.00 | 195.00 | 195.00 | - | Pymt 1640180 | 0000 | 001 | 000 | | | | |
| 0011818VPA | | | 2/28/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006265 | USD | 538.24 | 538.24 | 538.24 | - | Pymt 64106911 | 0000 | 001 | 000 | | | | |
| 0011812VPA | | | 2/28/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006265 | USD | 41,338.97 | 41,338.97 | 41,338.97 | - | Pymt Jan-Feb 2014 | 0000 | 001 | 000 | | | | |
| 0098509GJE | | | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | (534,969.84) | (534,969.84) | - | 534,969.84 | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0082371GJE | | | 2/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006481 | USD | (72,792.07) | (72,792.07) | - | 72,792.07 | Transfer Pricing - February 2014 | 0000 | 100 | 000 | | | | |
| 0082371GJE | | | 2/28/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006481 | USD | (150,790.12) | (150,790.12) | - | 150,790.12 | Transfer Pricing - February 2014 | 0000 | 210 | 000 | | | | |
| 0082371GJE | | | 2/28/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006481 | USD | (3,338.55) | (3,338.55) | - | 3,338.55 | Transfer Pricing - February 2014 | 0000 | 220 | 000 | | | | |
| 0082371GJE | | | 2/28/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006481 | USD | (29,638.21) | (29,638.21) | - | 29,638.21 | Transfer Pricing - February 2014 | 0000 | 200 | 000 | | | | |
| 0082371GJE | | | 2/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006481 | USD | (7,680,959.13) | (7,680,959.13) | - | 7,680,959.13 | Transfer Pricing - February 2014 | 0000 | 300 | 000 | | | | |
| 0082371GJE | | | 2/28/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006481 | USD | (9,296.64) | (9,296.64) | - | 9,296.64 | Transfer Pricing - February 2014 | 0000 | 120 | 000 | | | | |
| 0006238VIR | | IV_00001065 | 3/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006571 | USD | (11,217.00) | (11,217.00) | - | 11,217.00 | audit | 0000 | 300 | 000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | |
| 0085470GJE | | 030114 | 3/1/2014 | 20230 | Intercompany - National Brokerage LLC | 006643 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | |
| 0006099VIR | | 02272014 | 3/1/2014 | 20135 | Intercompany - National Airlines | 006399 | USD | 605.30 | 605.30 | 605.30 | - | Health claims | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0082696GJE | | | 3/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006483 | USD | (14,992.66) | (14,992.66) | - | 14,992.66 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0082696GJE | | | 3/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006483 | USD | (16,860.16) | (16,860.16) | - | 16,860.16 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0082696GJE | | | 3/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006483 | USD | (501.44) | (501.44) | - | 501.44 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0082696GJE | | | 3/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006483 | USD | (6,104.29) | (6,104.29) | - | 6,104.29 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0082696GJE | | | 3/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006483 | USD | (436,192.17) | (436,192.17) | - | 436,192.17 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0082696GJE | | | 3/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006483 | USD | (254.93) | (254.93) | - | 254.93 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0082697GJE | | | 3/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006483 | USD | 22,605.22 | 22,605.22 | 22,605.22 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0082697GJE | | | 3/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006483 | USD | 77,142.21 | 77,142.21 | 77,142.21 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006483 | USD | (118,754.52) | (118,754.52) | - | 118,754.52 | OH Allocation - Corporate - Feb 2014 | 0000 | 100 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006483 | USD | (3,606.07) | (3,606.07) | - | 3,606.07 | OH Allocation - Corporate - Feb 2014 | 0000 | 210 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006483 | USD | (3,722.60) | (3,722.60) | - | 3,722.60 | OH Allocation - Corporate - Feb 2014 | 0000 | 220 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006483 | USD | (43,289.76) | (43,289.76) | - | 43,289.76 | OH Allocation - Corporate - Feb 2014 | 0000 | 200 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006483 | USD | (913,331.17) | (913,331.17) | - | 913,331.17 | OH Allocation - Corporate - Feb 2014 | 0000 | 300 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006483 | USD | (41,482.31) | (41,482.31) | - | 41,482.31 | OH Allocation - Corporate - Feb 2014 | 0000 | 120 | 000 | | | | |
| 0082698GJE | | | 3/1/2014 | 20135 | Intercompany - National Airlines | 006483 | USD | (136,095.11) | (136,095.11) | - | 136,095.11 | OH Allocation - Corporate - Feb 2014 | 0000 | 012 | 000 | | | | |
| 0098747GJE | | | 3/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | 534,969.84 | 534,969.84 | 534,969.84 | - | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0082694GJE | | | 3/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006481 | USD | 72,792.07 | 72,792.07 | 72,792.07 | - | Transfer Pricing - February 2014 | 0000 | 100 | 000 | | | | |
| 0082694GJE | | | 3/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006481 | USD | 150,790.12 | 150,790.12 | 150,790.12 | - | Transfer Pricing - February 2014 | 0000 | 210 | 000 | | | | |
| 0082694GJE | | | 3/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006481 | USD | 3,338.55 | 3,338.55 | 3,338.55 | - | Transfer Pricing - February 2014 | 0000 | 220 | 000 | | | | |
| 0082694GJE | | | 3/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006481 | USD | 29,638.21 | 29,638.21 | 29,638.21 | - | Transfer Pricing - February 2014 | 0000 | 200 | 000 | | | | |
| 0082694GJE | | | 3/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006481 | USD | 7,680,959.13 | 7,680,959.13 | 7,680,959.13 | - | Transfer Pricing - February 2014 | 0000 | 300 | 000 | | | | |
| 0082694GJE | | | 3/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006481 | USD | 9,296.64 | 9,296.64 | 9,296.64 | - | Transfer Pricing - February 2014 | 0000 | 120 | 000 | | | | |
| 0085469GJE | | 030114 | 3/1/2014 | 20105 | Intercompany - Windward | 006643 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | |
| 0079440GJE | 4005240-01 | 4005240-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 4,192.44 | 4,192.44 | 4,192.44 | - | 4005240 | 0000 | 012 | 000 | | | | 4005240 |
| 0079441GJE | 4005240-01 | 4005240-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,959.51 | 1,959.51 | 1,959.51 | - | 4005240 | 0000 | 012 | 000 | | | | 4005240 |
| 0079442GJE | 4005240-01 | 4005240-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 318.99 | 318.99 | 318.99 | - | 4005240 | 0000 | 012 | 000 | | | | 4005240 |
| 0079443GJE | 4005240-01 | 4005240-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 227.85 | 227.85 | 227.85 | - | 4005240 | 0000 | 012 | 000 | | | | 4005240 |
| 0079444GJE | 4005264-01 | 4005264-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 2,244.80 | 2,244.80 | 2,244.80 | - | 4005264 | 0000 | 012 | 000 | | | | 4005264 |
| 0079445GJE | 4005264-01 | 4005264-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 157.32 | 157.32 | 157.32 | - | 4005264 | 0000 | 012 | 000 | | | | 4005264 |
| 0079446GJE | 4005264-01 | 4005264-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,049.20 | 1,049.20 | 1,049.20 | - | 4005264 | 0000 | 012 | 000 | | | | 4005264 |
| 0079447GJE | 4005264-01 | 4005264-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 170.80 | 170.80 | 170.80 | - | 4005264 | 0000 | 012 | 000 | | | | 4005264 |
| 0079448GJE | 4005264-01 | 4005264-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 122.00 | 122.00 | 122.00 | - | 4005264 | 0000 | 012 | 000 | | | | 4005264 |
| 0079465GJE | 4005306-01 | 4005306-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005306 | 0000 | 012 | 000 | | | | 4005306 |
| 0079466GJE | 4005306-01 | 4005306-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005306 | 0000 | 012 | 000 | | | | 4005306 |
| 0079467GJE | 4005306-01 | 4005306-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 186.20 | 186.20 | 186.20 | - | 4005306 | 0000 | 012 | 000 | | | | 4005306 |
| 0079468GJE | 4005306-01 | 4005306-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 133.00 | 133.00 | 133.00 | - | 4005306 | 0000 | 012 | 000 | | | | 4005306 |
| 0079473GJE | 4005307-01 | 4005307-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 887.25 | 887.25 | 887.25 | - | 4005307 | 0000 | 012 | 000 | | | | 4005307 |
| 0079474GJE | 4005307-01 | 4005307-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 491.40 | 491.40 | 491.40 | - | 4005307 | 0000 | 012 | 000 | | | | 4005307 |
| 0079475GJE | 4005307-01 | 4005307-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 68.25 | 68.25 | 68.25 | - | 4005307 | 0000 | 012 | 000 | | | | 4005307 |
| 0079476GJE | 4005307-01 | 4005307-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 68.25 | 68.25 | 68.25 | - | 4005307 | 0000 | 012 | 000 | | | | 4005307 |
| 0079477GJE | 4005316-01 | 4005316-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,586.00 | 1,586.00 | 1,586.00 | - | 4005316 | 0000 | 012 | 000 | | | | 4005316 |
| 0079478GJE | 4005316-01 | 4005316-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 878.40 | 878.40 | 878.40 | - | 4005316 | 0000 | 012 | 000 | | | | 4005316 |
| 0079479GJE | 4005316-01 | 4005316-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 122.00 | 122.00 | 122.00 | - | 4005316 | 0000 | 012 | 000 | | | | 4005316 |
| 0079480GJE | 4005316-01 | 4005316-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 122.00 | 122.00 | 122.00 | - | 4005316 | 0000 | 012 | 000 | | | | 4005316 |
| 0079489GJE | 4005323-01 | 4005323-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4005323 | 0000 | 012 | 000 | | | | 4005323 |
| 0079490GJE | 4005323-01 | 4005323-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 686.28 | 686.28 | 686.28 | - | 4005323 | 0000 | 012 | 000 | | | | 4005323 |
| 0079491GJE | 4005323-01 | 4005323-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 111.72 | 111.72 | 111.72 | - | 4005323 | 0000 | 012 | 000 | | | | 4005323 |
| 0079492GJE | 4005323-01 | 4005323-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 79.80 | 79.80 | 79.80 | - | 4005323 | 0000 | 012 | 000 | | | | 4005323 |
| 0079493GJE | 4005328-01 | 4005328-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 516.46 | 516.46 | 516.46 | - | 4005328 | 0000 | 012 | 000 | | | | 4005328 |
| 0079494GJE | 4005328-01 | 4005328-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1.98 | 1.98 | 1.98 | - | 4005328 | 0000 | 012 | 000 | | | | 4005328 |
| 0079495GJE | 4005328-01 | 4005328-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 299.88 | 299.88 | 299.88 | - | 4005328 | 0000 | 012 | 000 | | | | 4005328 |
| 0079496GJE | 4005328-01 | 4005328-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 41.65 | 41.65 | 41.65 | - | 4005328 | 0000 | 012 | 000 | | | | 4005328 |
| 0079497GJE | 4005328-01 | 4005328-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 41.65 | 41.65 | 41.65 | - | 4005328 | 0000 | 012 | 000 | | | | 4005328 |
| 0079498GJE | 4005336-01 | 4005336-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 26.65 | 26.65 | 26.65 | - | 4005336 | 0000 | 012 | 000 | | | | 4005336 |
| 0079499GJE | 4005336-01 | 4005336-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 50.00 | 50.00 | 50.00 | - | 4005336 | 0000 | 012 | 000 | | | | 4005336 |
| 0079500GJE | 4005336-01 | 4005336-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005336 | 0000 | 012 | 000 | | | | 4005336 |
| 0079501GJE | 4005336-01 | 4005336-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005336 | 0000 | 012 | 000 | | | | 4005336 |
| 0079510GJE | 4005338-01 | 4005338-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 33.62 | 33.62 | 33.62 | - | 4005338 | 0000 | 012 | 000 | | | | 4005338 |
| 0079511GJE | 4005338-01 | 4005338-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 50.00 | 50.00 | 50.00 | - | 4005338 | 0000 | 012 | 000 | | | | 4005338 |
| 0079512GJE | 4005338-01 | 4005338-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005338 | 0000 | 012 | 000 | | | | 4005338 |
| 0079513GJE | 4005338-01 | 4005338-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005338 | 0000 | 012 | 000 | | | | 4005338 |
| 0079546GJE | 4005347-01 | 4005347-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 464.75 | 464.75 | 464.75 | - | 4005347 | 0000 | 012 | 000 | | | | 4005347 |
| 0079547GJE | 4005347-01 | 4005347-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 257.40 | 257.40 | 257.40 | - | 4005347 | 0000 | 012 | 000 | | | | 4005347 |
| 0079548GJE | 4005347-01 | 4005347-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 35.75 | 35.75 | 35.75 | - | 4005347 | 0000 | 012 | 000 | | | | 4005347 |
| 0079549GJE | 4005347-01 | 4005347-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 35.75 | 35.75 | 35.75 | - | 4005347 | 0000 | 012 | 000 | | | | 4005347 |
| 0079522GJE | 4005352-01 | 4005352-01 | 3/3/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 436.24 | 436.24 | 436.24 | - | 4005352 | 0000 | 012 | 000 | | | | 4005352 |

| Doc | Account | Account | Date | Period | Description | Num | Cur | Amount | Amount | Amount | | Ref | | | | | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079523GJE | 4005352-01 | 4005352-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 266.00 | 266.00 | 266.00 | - | 4005352 | 0000 | 012 | 000 | | 4005352 |
| 0079524GJE | 4005352-01 | 4005352-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 37.24 | 37.24 | 37.24 | - | 4005352 | 0000 | 012 | 000 | | 4005352 |
| 0079525GJE | 4005352-01 | 4005352-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 26.60 | 26.60 | 26.60 | - | 4005352 | 0000 | 012 | 000 | | 4005352 |
| 0079352GJE | 4302219-01 | 4302219-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 310.96 | 310.96 | 310.96 | - | 4302219 | 0000 | 012 | 000 | | 4302219 |
| 0079353GJE | 4302219-01 | 4302219-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 145.34 | 145.34 | 145.34 | - | 4302219 | 0000 | 012 | 000 | | 4302219 |
| 0079354GJE | 4302219-01 | 4302219-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302219 | 0000 | 012 | 000 | | 4302219 |
| 0079355GJE | 4302219-01 | 4302219-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302219 | 0000 | 012 | 000 | | 4302219 |
| 0079595GJE | 4302236-01 | 4302236-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 400.00 | 400.00 | 400.00 | - | 4302236 | 0000 | 012 | 000 | | 4302236 |
| 0079599GJE | 4302236-01 | 4302236-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 50.00 | 50.00 | 50.00 | - | 4302236 | 0000 | 012 | 000 | | 4302236 |
| 0079600GJE | 4302236-01 | 4302236-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302236 | 0000 | 012 | 000 | | 4302236 |
| 0079601GJE | 4302236-01 | 4302236-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302236 | 0000 | 012 | 000 | | 4302236 |
| 0079598GJE | 4302239-01 | 4302239-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 400.00 | 400.00 | 400.00 | - | 4302239 | 0000 | 012 | 000 | | 4302239 |
| 0079599GJE | 4302239-01 | 4302239-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 50.00 | 50.00 | 50.00 | - | 4302239 | 0000 | 012 | 000 | | 4302239 |
| 0079360GJE | 4302239-01 | 4302239-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302239 | 0000 | 012 | 000 | | 4302239 |
| 0079361GJE | 4302239-01 | 4302239-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302239 | 0000 | 012 | 000 | | 4302239 |
| 0079384GJE | 4302239-01 | 4302239-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 400.00 | 400.00 | 400.00 | - | 4302239 | 0000 | 012 | 000 | | 4302239 |
| 0079385GJE | 4302244-01 | 4302244-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 50.00 | 50.00 | 50.00 | - | 4302244 | 0000 | 012 | 000 | | 4302244 |
| 0079386GJE | 4302244-01 | 4302244-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302244 | 0000 | 012 | 000 | | 4302244 |
| 0079387GJE | 4302244-01 | 4302244-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4302244 | 0000 | 012 | 000 | | 4302244 |
| 0079457GJE | 6203527-01 | 6203527-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 502.66 | 502.66 | 502.66 | - | 6203527 | 0000 | 012 | 000 | | 6203527 |
| 0079498GJE | 6203527-01 | 6203527-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 306.50 | 306.50 | 306.50 | - | 6203527 | 0000 | 012 | 000 | | 6203527 |
| 0079499GJE | 6203527-01 | 6203527-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 42.91 | 42.91 | 42.91 | - | 6203527 | 0000 | 012 | 000 | | 6203527 |
| 0079460GJE | 6203527-01 | 6203527-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 30.65 | 30.65 | 30.65 | - | 6203527 | 0000 | 012 | 000 | | 6203527 |
| 0079449GJE | 6203530-01 | 6203530-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 638.48 | 638.48 | 638.48 | - | 6203530 | 0000 | 012 | 000 | | 6203530 |
| 0079450GJE | 6203530-01 | 6203530-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 298.42 | 298.42 | 298.42 | - | 6203530 | 0000 | 012 | 000 | | 6203530 |
| 0079451GJE | 6203530-01 | 6203530-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 48.58 | 48.58 | 48.58 | - | 6203530 | 0000 | 012 | 000 | | 6203530 |
| 0079452GJE | 6203530-01 | 6203530-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 34.70 | 34.70 | 34.70 | - | 6203530 | 0000 | 012 | 000 | | 6203530 |
| 0079602GJE | 6203554-01 | 6203554-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,353.30 | 1,353.30 | 1,353.30 | - | 6203554 | 0000 | 012 | 000 | | 6203554 |
| 0079603GJE | 6203554-01 | 6203554-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 791.16 | 791.16 | 791.16 | - | 6203554 | 0000 | 012 | 000 | | 6203554 |
| 0079604GJE | 6203554-01 | 6203554-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 104.10 | 104.10 | 104.10 | - | 6203554 | 0000 | 012 | 000 | | 6203554 |
| 0079566GJE | 6203577-01 | 6203577-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 2,362.08 | 2,362.08 | 2,362.08 | - | 6203577 | 0000 | 012 | 000 | | 6203577 |
| 0079567GJE | 6203577-01 | 6203577-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,968.40 | 1,968.40 | 1,968.40 | - | 6203577 | 0000 | 012 | 000 | | 6203577 |
| 0079568GJE | 6203577-01 | 6203577-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 295.26 | 295.26 | 295.26 | - | 6203577 | 0000 | 012 | 000 | | 6203577 |
| 0079587GJE | 6203577-01 | 6203577-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 246.05 | 246.05 | 246.05 | - | 6203577 | 0000 | 012 | 000 | | 6203577 |
| 0079593GJE | 6203598-01 | 6203598-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 999.36 | 999.36 | 999.36 | - | 6203598 | 0000 | 012 | 000 | | 6203598 |
| 0079594GJE | 6203598-01 | 6203598-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 874.44 | 874.44 | 874.44 | - | 6203598 | 0000 | 012 | 000 | | 6203598 |
| 0079595GJE | 6203598-01 | 6203598-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 124.92 | 124.92 | 124.92 | - | 6203598 | 0000 | 012 | 000 | | 6203598 |
| 0079596GJE | 6203598-01 | 6203598-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 104.10 | 104.10 | 104.10 | - | 6203598 | 0000 | 012 | 000 | | 6203598 |
| 0079360GJE | B9004232-01 | B9004232-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 54,399.89 | 54,399.89 | 54,399.89 | - | B9004232 | 0000 | 012 | 000 | | B9004232 |
| 0079356GJE | B9004247-01 | B9004247-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 47,119.96 | 47,119.96 | 47,119.96 | - | B9004247 | 0000 | 012 | 000 | | B9004247 |
| 0079357GJE | B9004247-01 | B9004247-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 73,835.04 | 73,835.04 | 73,835.04 | - | B9004247 | 0000 | 012 | 000 | | B9004247 |
| 0079357GJE | B9004213-01 | B9004213-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 68,042.85 | 68,042.85 | 68,042.85 | - | B9004213 | 0000 | 012 | 000 | | B9004213 |
| 0079362GJE | B9004262?-01 | B9004262?-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 46,953.72 | 46,953.72 | 46,953.72 | - | B9004262? | 0000 | 012 | 000 | | B9004262? |
| 0079363GJE | B9004263I-01 | B9004263I-01 | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 78,438.99 | 78,438.99 | 78,438.99 | - | B9004263I | 0000 | 012 | 000 | | B9004263I |
| 0079436GJE | B9004264I-CI | B9004264I-CI | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 60,417.45 | 60,417.45 | 60,417.45 | - | B9004264I | 0000 | 012 | 000 | | B9004264I |
| 0079434GJE | B9004264I-CI | B9004264I-CI | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 72,963.15 | 72,963.15 | 72,963.15 | - | B9004264I | 0000 | 012 | 000 | | B9004264I |
| 0079435GJE | B9004264I-CI | B9004264I-CI | 3/3/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 63,448.44 | 63,448.44 | 63,448.44 | - | B9004264? | 0000 | 012 | 000 | | B9004247 |
| 0064980CPA | | C=124079 | 3/3/2014 | 2014S | Intercompany - NAC Middle East (DXB) | 000322 | USD | (1,541.20) | (1,541.20) | | 1,541.20 | C=124079 | 0000 | 300 | 000 | | |
| 0064697CPA | | C=73214 | 3/3/2014 | 2014S | Intercompany - NAC Middle East (DXB) | 000322 | USD | (10,000.00) | (10,000.00) | - | 10,000.00 | C=73214 | 0000 | 300 | 000 | | |
| 0082316GJE | | | 3/3/2014 | 2014S | Intercompany - National Airlines | 000477 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | |
| 0079625GJE | | | 3/3/2014 | 2014S | Intercompany - NAC Middle East (DXB) | 000325 | USD | (196,583.14) | (196,583.14) | - | 196,583.14 | Nat'l Union Fire Insurance # 25681349 | 0000 | 300 | 000 | | |
| 0079626GJE | | | 3/3/2014 | 2014S | Intercompany - NAC Middle East (DXB) | 000325 | USD | (167,488.00) | (167,488.00) | - | 167,488.00 | Nat'l Union Fire Insurance # 25690534 | 0000 | 300 | 000 | | |
| 0082625GJE | | | 3/3/2014 | 2014S | Intercompany - National Airlines | 000506 | USD | (340.48) | (340.48) | - | 340.48 | PT Discount NACG-Buf | 0000 | 012 | 000 | | |
| 0079489GJE | 4005313-01 | 4005313-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 513.32 | 513.32 | 513.32 | - | 4005313 | 0000 | 012 | 000 | | 4005313 |
| 0079470GJE | 4005313-01 | 4005313-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 313.00 | 313.00 | 313.00 | - | 4005313 | 0000 | 012 | 000 | | 4005313 |
| 0079471GJE | 4005313-01 | 4005313-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 43.82 | 43.82 | 43.82 | - | 4005313 | 0000 | 012 | 000 | | 4005313 |
| 0079472GJE | 4005313-01 | 4005313-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 31.30 | 31.30 | 31.30 | - | 4005313 | 0000 | 012 | 000 | | 4005313 |
| 0079481GJE | 4005329-01 | 4005329-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,459.60 | 1,459.60 | 1,459.60 | - | 4005329 | 0000 | 012 | 000 | | 4005329 |
| 0079482GJE | 4005329-01 | 4005329-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 890.00 | 890.00 | 890.00 | - | 4005329 | 0000 | 012 | 000 | | 4005329 |
| 0079483GJE | 4005329-01 | 4005329-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 124.60 | 124.60 | 124.60 | - | 4005329 | 0000 | 012 | 000 | | 4005329 |
| 0079484GJE | 4005335-01 | 4005335-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 89.00 | 89.00 | 89.00 | - | 4005329 | 0000 | 012 | 000 | | 4005329 |
| 0079485GJE | 4005335-01 | 4005335-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 33.62 | 33.62 | 33.62 | - | 4005335 | 0000 | 012 | 000 | | 4005335 |
| 0079486GJE | 4005335-01 | 4005335-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 50.00 | 50.00 | 50.00 | - | 4005335 | 0000 | 012 | 000 | | 4005335 |
| 0079487GJE | 4005335-01 | 4005335-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4005335 | 0000 | 012 | 000 | | 4005335 |
| 0079488GJE | 4005335-01 | 4005335-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4005335 | 0000 | 012 | 000 | | 4005335 |
| 0079530GJE | 4005340-01 | 4005340-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4005340 | 0000 | 012 | 000 | | 4005340 |
| 0079531GJE | 4005340-01 | 4005340-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 686.28 | 686.28 | 686.28 | - | 4005340 | 0000 | 012 | 000 | | 4005340 |
| 0079532GJE | 4005340-01 | 4005340-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 111.72 | 111.72 | 111.72 | - | 4005340 | 0000 | 012 | 000 | | 4005340 |
| 0079533GJE | 4005340-01 | 4005340-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 79.80 | 79.80 | 79.80 | - | 4005340 | 0000 | 012 | 000 | | 4005340 |
| 0079514GJE | 4005341-01 | 4005341-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005341 | 0000 | 012 | 000 | | 4005341 |
| 0079515GJE | 4005341-01 | 4005341-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005341 | 0000 | 012 | 000 | | 4005341 |
| 0079516GJE | 4005341-01 | 4005341-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 148.96 | 148.96 | 148.96 | - | 4005341 | 0000 | 012 | 000 | | 4005341 |
| 0079517GJE | 4005341-01 | 4005341-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 106.40 | 106.40 | 106.40 | - | 4005341 | 0000 | 012 | 000 | | 4005341 |
| 0079518GJE | 4005342-01 | 4005342-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 49.20 | 49.20 | 49.20 | - | 4005342 | 0000 | 012 | 000 | | 4005342 |
| 0079519GJE | 4005342-01 | 4005342-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 50.00 | 50.00 | 50.00 | - | 4005342 | 0000 | 012 | 000 | | 4005342 |
| 0079520GJE | 4005342-01 | 4005342-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4005342 | 0000 | 012 | 000 | | 4005342 |
| 0079521GJE | 4005342-01 | 4005342-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4005342 | 0000 | 012 | 000 | | 4005342 |
| 0079534GJE | 4005345-01 | 4005345-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 353.94 | 353.94 | 353.94 | - | 4005345 | 0000 | 012 | 000 | | 4005345 |
| 0079535GJE | 4005345-01 | 4005345-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 201.26 | 201.26 | 201.26 | - | 4005345 | 0000 | 012 | 000 | | 4005345 |
| 0079536GJE | 4005345-01 | 4005345-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 34.70 | 34.70 | 34.70 | - | 4005345 | 0000 | 012 | 000 | | 4005345 |
| 0079537GJE | 4005346-01 | 4005346-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4005346 | 0000 | 012 | 000 | | 4005346 |
| 0079507GJE | 4005346-01 | 4005346-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,943.20 | 1,943.20 | 1,943.20 | - | 4005346 | 0000 | 012 | 000 | | 4005346 |
| 0079508GJE | 4005346-01 | 4005346-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 291.48 | 291.48 | 291.48 | - | 4005346 | 0000 | 012 | 000 | | 4005346 |
| 0079509GJE | 4005346-01 | 4005346-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 242.90 | 242.90 | 242.90 | - | 4005346 | 0000 | 012 | 000 | | 4005346 |
| 0079502GJE | 4005350-01 | 4005350-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 999.36 | 999.36 | 999.36 | - | 4005350 | 0000 | 012 | 000 | | 4005350 |
| 0079503GJE | 4005350-01 | 4005350-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 4005350 | 0000 | 012 | 000 | | 4005350 |
| 0079504GJE | 4005350-01 | 4005350-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 145.74 | 145.74 | 145.74 | - | 4005350 | 0000 | 012 | 000 | | 4005350 |
| 0079505GJE | 4005350-01 | 4005350-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 104.10 | 104.10 | 104.10 | - | 4005350 | 0000 | 012 | 000 | | 4005350 |
| 0079543GJE | 4005351-01 | 4005351-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,509.09 | 1,509.09 | 1,509.09 | - | 4005351 | 0000 | 012 | 000 | | 4005351 |
| 0079540GJE | 4005351-01 | 4005351-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 858.11 | 858.11 | 858.11 | - | 4005351 | 0000 | 012 | 000 | | 4005351 |
| 0079541GJE | 4005351-01 | 4005351-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 147.95 | 147.95 | 147.95 | - | 4005351 | 0000 | 012 | 000 | | 4005351 |
| 0079542GJE | 4005351-01 | 4005351-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 147.95 | 147.95 | 147.95 | - | 4005351 | 0000 | 012 | 000 | | 4005351 |
| 0079544GJE | 4005351-01 | 4005351-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 300.56 | 300.56 | 300.56 | - | 4005351 | 0000 | 012 | 000 | | 4005351 |
| 0079845GJE | 4005361-01 | 4005361-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 2.08 | 2.08 | 2.08 | - | 4005361 | 0000 | 012 | 000 | | 4005361 |
| 0079846GJE | 4005361-01 | 4005361-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 167.62 | 167.62 | 167.62 | - | 4005361 | 0000 | 012 | 000 | | 4005361 |
| 0079880GJE | 4005361-01 | 4005361-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 28.90 | 28.90 | 28.90 | - | 4005361 | 0000 | 012 | 000 | | 4005361 |
| 0079881GJE | 4005366-01 | 4005366-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 28.90 | 28.90 | 28.90 | - | 4005366 | 0000 | 012 | 000 | | 4005366 |
| 0079885GJE | 4005366-01 | 4005366-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 95.16 | 95.16 | 95.16 | - | 4005366 | 0000 | 012 | 000 | | 4005366 |
| 0079886GJE | 4005366-01 | 4005366-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 2.08 | 2.08 | 2.08 | - | 4005366 | 0000 | 012 | 000 | | 4005366 |
| 0079963GJE | 4005366-01 | 4005366-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 53.07 | 53.07 | 53.07 | - | 4005366 | 0000 | 012 | 000 | | 4005366 |
| 0079960GJE | 4005366-01 | 4005366-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 25.00 | 25.00 | 25.00 | - | 4005366 | 0000 | 012 | 000 | | 4005366 |
| 0079340GJE | 4302254-01 | 4302254-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 92.00 | 92.00 | 92.00 | - | 4302254 | 0000 | 012 | 000 | | 4302254 |
| 0079341GJE | 4302254-01 | 4302254-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 501.40 | 501.40 | 501.40 | - | 4302254 | 0000 | 012 | 000 | | 4302254 |
| 0079360GJE | 4302254-01 | 4302254-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 234.35 | 234.35 | 234.35 | - | 4302254 | 0000 | 012 | 000 | | 4302254 |
| 0079361GJE | 4302254-01 | 4302254-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 38.15 | 38.15 | 38.15 | - | 4302254 | 0000 | 012 | 000 | | 4302254 |
| 0079382GJE | 4302261-01 | 4302261-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 27.25 | 27.25 | 27.25 | - | 4302261 | 0000 | 012 | 000 | | 4302261 |
| 0079380GJE | 4302261-01 | 4302261-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 655.34 | 655.34 | 655.34 | - | 4302261 | 0000 | 012 | 000 | | 4302261 |
| 0079370GJE | 4302261-01 | 4302261-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 217.00 | 217.00 | 217.00 | - | 4302261 | 0000 | 012 | 000 | | 4302261 |
| 0079372GJE | 4302261-01 | 4302261-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 30.38 | 30.38 | 30.38 | - | 4302261 | 0000 | 012 | 000 | | 4302261 |
| 0079373GJE | 4302262-01 | 4302262-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 38.75 | 38.75 | 38.75 | - | 4302262 | 0000 | 012 | 000 | | 4302262 |
| 0079374GJE | 4302262-01 | 4302262-01 | 3/4/2014 | 2014S | Intercompany - National Airlines | 000012 | USD | 1,001.13 | 1,001.13 | 1,001.13 | - | 4302262 | 0000 | 012 | 000 | | 4302262 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079373GJE | 4302262-01 | 4302262-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 331.50 | 331.50 | 331.50 | - | 4302262 | 0000 | 012 | 000 | 4302262 |
| 0079374GJE | 4302262-01 | 4302262-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 46.41 | 46.41 | 46.41 | - | 4302262 | 0000 | 012 | 000 | 4302262 |
| 0079375GJE | 4302262-01 | 4302262-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 33.15 | 33.15 | 33.15 | - | 4302262 | 0000 | 012 | 000 | 4302262 |
| 0079376GJE | 4302263-01 | 4302263-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 400.00 | 400.00 | 400.00 | - | 4302263 | 0000 | 012 | 000 | 4302263 |
| 0079377GJE | 4302263-01 | 4302263-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 50.00 | 50.00 | 50.00 | - | 4302263 | 0000 | 012 | 000 | 4302263 |
| 0079378GJE | 4302263-01 | 4302263-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4302263 | 0000 | 012 | 000 | 4302263 |
| 0079379GJE | 4302263-01 | 4302263-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4302263 | 0000 | 012 | 000 | 4302263 |
| 0079453GJE | 6203524-01 | 6203524-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 882.32 | 882.32 | 882.32 | - | 6203524 | 0000 | 012 | 000 | 6203524 |
| 0079454GJE | 6203524-01 | 6203524-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 538.00 | 538.00 | 538.00 | - | 6203524 | 0000 | 012 | 000 | 6203524 |
| 0079455GJE | 6203524-01 | 6203524-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 75.32 | 75.32 | 75.32 | - | 6203524 | 0000 | 012 | 000 | 6203524 |
| 0079456GJE | 6203524-01 | 6203524-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 53.80 | 53.80 | 53.80 | - | 6203524 | 0000 | 012 | 000 | 6203524 |
| 0079380GJE | 6203549-01 | 6203549-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,554.56 | 1,554.56 | 1,554.56 | - | 6203549 | 0000 | 012 | 000 | 6203549 |
| 0079381GJE | 6203549-01 | 6203549-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 596.84 | 596.84 | 596.84 | - | 6203549 | 0000 | 012 | 000 | 6203549 |
| 0079382GJE | 6203549-01 | 6203549-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 97.16 | 97.16 | 97.16 | - | 6203549 | 0000 | 012 | 000 | 6203549 |
| 0079383GJE | 6203549-01 | 6203549-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 69.40 | 69.40 | 69.40 | - | 6203549 | 0000 | 012 | 000 | 6203549 |
| 0079558GJE | 6203565-01 | 6203565-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 303.45 | 303.45 | 303.45 | - | 6203565 | 0000 | 012 | 000 | 6203565 |
| 0079559GJE | 6203565-01 | 6203565-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 297.50 | 297.50 | 297.50 | - | 6203565 | 0000 | 012 | 000 | 6203565 |
| 0079560GJE | 6203565-01 | 6203565-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 41.65 | 41.65 | 41.65 | - | 6203565 | 0000 | 012 | 000 | 6203565 |
| 0079561GJE | 6203565-01 | 6203565-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 29.75 | 29.75 | 29.75 | - | 6203565 | 0000 | 012 | 000 | 6203565 |
| 0079562GJE | 6203576-01 | 6203576-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 814.20 | 814.20 | 814.20 | - | 6203576 | 0000 | 012 | 000 | 6203576 |
| 0079563GJE | 6203576-01 | 6203576-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 380.55 | 380.55 | 380.55 | - | 6203576 | 0000 | 012 | 000 | 6203576 |
| 0079564GJE | 6203576-01 | 6203576-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 61.95 | 61.95 | 61.95 | - | 6203576 | 0000 | 012 | 000 | 6203576 |
| 0079565GJE | 6203576-01 | 6203576-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 44.25 | 44.25 | 44.25 | - | 6203576 | 0000 | 012 | 000 | 6203576 |
| 0079570GJE | 6203579-01 | 6203579-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 451.35 | 451.35 | 451.35 | - | 6203579 | 0000 | 012 | 000 | 6203579 |
| 0079571GJE | 6203579-01 | 6203579-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 442.50 | 442.50 | 442.50 | - | 6203579 | 0000 | 012 | 000 | 6203579 |
| 0079572GJE | 6203579-01 | 6203579-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 61.95 | 61.95 | 61.95 | - | 6203579 | 0000 | 012 | 000 | 6203579 |
| 0079573GJE | 6203579-01 | 6203579-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 44.25 | 44.25 | 44.25 | - | 6203579 | 0000 | 012 | 000 | 6203579 |
| 0079574GJE | 6203585-01 | 6203585-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 33.66 | 33.66 | 33.66 | - | 6203585 | 0000 | 012 | 000 | 6203585 |
| 0079575GJE | 6203585-01 | 6203585-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 50.00 | 50.00 | 50.00 | - | 6203585 | 0000 | 012 | 000 | 6203585 |
| 0079576GJE | 6203585-01 | 6203585-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 6203585 | 0000 | 012 | 000 | 6203585 |
| 0079577GJE | 6203585-01 | 6203585-01 | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 6203585 | 0000 | 012 | 000 | 6203585 |
| 0079437GJE | 890042402-CI | 890042402-CI | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 50,315.11 | 50,315.11 | 50,315.11 | - | 890042402 | 0000 | 012 | 000 | 890042402 |
| 0079438GJE | 890042402-CI | 890042402-CI | 3/4/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 51,065.12 | 51,065.12 | 51,065.12 | - | 890042403 | 0000 | 012 | 000 | 890042403 |
| 0004893CPA | | Cr-030414 | 3/4/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006321 | USD | (3,800.00) | (3,800.00) | - | 3,800.00 | Cr-030414 | 0000 | 100 | 000 | |
| 0082826GJE | | | 3/4/2014 | 20135 | Intercompany - National Airlines | 006506 | USD | (2,488.61) | (2,488.61) | - | 2,488.61 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0082321GJE | | | 3/4/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006477 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | |
| 0079398GJE | 11056639-01 | 11056639-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 6,729.80 | 6,729.80 | 6,729.80 | - | 11056639 | 0000 | 012 | 000 | 11056639 |
| 0079399GJE | 11056643-01 | 11056643-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 2,473.35 | 2,473.35 | 2,473.35 | - | 11056643 | 0000 | 012 | 000 | 11056643 |
| 0079461GJE | 4005301-01 | 4005301-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005301 | 0000 | 012 | 000 | 4005301 |
| 0079462GJE | 4005301-01 | 4005301-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 957.60 | 957.60 | 957.60 | - | 4005301 | 0000 | 012 | 000 | 4005301 |
| 0079463GJE | 4005301-01 | 4005301-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 148.96 | 148.96 | 148.96 | - | 4005301 | 0000 | 012 | 000 | 4005301 |
| 0079464GJE | 4005301-01 | 4005301-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 106.40 | 106.40 | 106.40 | - | 4005301 | 0000 | 012 | 000 | 4005301 |
| 0079526GJE | 4005339-01 | 4005339-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 1,393.18 | 1,393.18 | 1,393.18 | - | 4005339 | 0000 | 012 | 000 | 4005339 |
| 0079527GJE | 4005339-01 | 4005339-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 764.55 | 764.55 | 764.55 | - | 4005339 | 0000 | 012 | 000 | 4005339 |
| 0079528GJE | 4005339-01 | 4005339-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 118.93 | 118.93 | 118.93 | - | 4005339 | 0000 | 012 | 000 | 4005339 |
| 0079529GJE | 4005339-01 | 4005339-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 84.95 | 84.95 | 84.95 | - | 4005339 | 0000 | 012 | 000 | 4005339 |
| 0079550GJE | 4005348-01 | 4005348-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 288.58 | 288.58 | 288.58 | - | 4005348 | 0000 | 012 | 000 | 4005348 |
| 0079551GJE | 4005348-01 | 4005348-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 54.52 | 54.52 | 54.52 | - | 4005348 | 0000 | 012 | 000 | 4005348 |
| 0079552GJE | 4005348-01 | 4005348-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005348 | 0000 | 012 | 000 | 4005348 |
| 0079553GJE | 4005348-01 | 4005348-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005348 | 0000 | 012 | 000 | 4005348 |
| 0079554GJE | 4005354-01 | 4005354-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 528.87 | 528.87 | 528.87 | - | 4005354 | 0000 | 012 | 000 | 4005354 |
| 0079555GJE | 4005354-01 | 4005354-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 100.65 | 100.65 | 100.65 | - | 4005354 | 0000 | 012 | 000 | 4005354 |
| 0079556GJE | 4005354-01 | 4005354-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005354 | 0000 | 012 | 000 | 4005354 |
| 0079557GJE | 4005354-01 | 4005354-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005354 | 0000 | 012 | 000 | 4005354 |
| 0079542GJE | 4005355-01 | 4005355-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 93.33 | 93.33 | 93.33 | - | 4005355 | 0000 | 012 | 000 | 4005355 |
| 0079543GJE | 4005355-01 | 4005355-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 53.07 | 53.07 | 53.07 | - | 4005355 | 0000 | 012 | 000 | 4005355 |
| 0079544GJE | 4005355-01 | 4005355-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005355 | 0000 | 012 | 000 | 4005355 |
| 0079545GJE | 4005355-01 | 4005355-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005355 | 0000 | 012 | 000 | 4005355 |
| 0079578GJE | 4005356-01 | 4005356-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 17.36 | 17.36 | 17.36 | - | 4005356 | 0000 | 012 | 000 | 4005356 |
| 0079579GJE | 4005356-01 | 4005356-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 337.12 | 337.12 | 337.12 | - | 4005356 | 0000 | 012 | 000 | 4005356 |
| 0079580GJE | 4005356-01 | 4005356-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 150.50 | 150.50 | 150.50 | - | 4005356 | 0000 | 012 | 000 | 4005356 |
| 0079581GJE | 4005356-01 | 4005356-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005356 | 0000 | 012 | 000 | 4005356 |
| 0079582GJE | 4005356-01 | 4005356-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4005356 | 0000 | 012 | 000 | 4005356 |
| 0079821GJE | 4005365-01 | 4005365-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 7.26 | 7.26 | 7.26 | - | 4005365 | 0000 | 012 | 000 | 4005365 |
| 0079822GJE | 4005365-01 | 4005365-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 195.65 | 195.65 | 195.65 | - | 4005365 | 0000 | 012 | 000 | 4005365 |
| 0079823GJE | 4005365-01 | 4005365-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 108.36 | 108.36 | 108.36 | - | 4005365 | 0000 | 012 | 000 | 4005365 |
| 0079824GJE | 4005365-01 | 4005365-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005365 | 0000 | 012 | 000 | 4005365 |
| 0079825GJE | 4005365-01 | 4005365-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005365 | 0000 | 012 | 000 | 4005365 |
| 0079826GJE | 4005370-01 | 4005370-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 28.56 | 28.56 | 28.56 | - | 4005370 | 0000 | 012 | 000 | 4005370 |
| 0079827GJE | 4005370-01 | 4005370-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 50.00 | 50.00 | 50.00 | - | 4005370 | 0000 | 012 | 000 | 4005370 |
| 0079828GJE | 4005370-01 | 4005370-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005370 | 0000 | 012 | 000 | 4005370 |
| 0079829GJE | 4005370-01 | 4005370-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005370 | 0000 | 012 | 000 | 4005370 |
| 0079817GJE | 4005372-01 | 4005372-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 50.00 | 50.00 | 50.00 | - | 4005372 | 0000 | 012 | 000 | 4005372 |
| 0079818GJE | 4005372-01 | 4005372-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005372 | 0000 | 012 | 000 | 4005372 |
| 0079819GJE | 4005372-01 | 4005372-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005372 | 0000 | 012 | 000 | 4005372 |
| 0079820GJE | 4005372-01 | 4005372-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 14.30 | 14.30 | 14.30 | - | 4005372 | 0000 | 012 | 000 | 4005372 |
| 0079809GJE | 4005377-01 | 4005377-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 3,475.20 | 3,475.20 | 3,475.20 | - | 4005377 | 0000 | 012 | 000 | 4005377 |
| 0079810GJE | 4005377-01 | 4005377-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 2,896.00 | 2,896.00 | 2,896.00 | - | 4005377 | 0000 | 012 | 000 | 4005377 |
| 0079811GJE | 4005377-01 | 4005377-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 434.40 | 434.40 | 434.40 | - | 4005377 | 0000 | 012 | 000 | 4005377 |
| 0079812GJE | 4005377-01 | 4005377-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 362.00 | 362.00 | 362.00 | - | 4005377 | 0000 | 012 | 000 | 4005377 |
| 0079813GJE | 4005378-01 | 4005378-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 999.36 | 999.36 | 999.36 | - | 4005378 | 0000 | 012 | 000 | 4005378 |
| 0079814GJE | 4005378-01 | 4005378-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 832.80 | 832.80 | 832.80 | - | 4005378 | 0000 | 012 | 000 | 4005378 |
| 0079815GJE | 4005378-01 | 4005378-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 124.92 | 124.92 | 124.92 | - | 4005378 | 0000 | 012 | 000 | 4005378 |
| 0079816GJE | 4005378-01 | 4005378-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 104.10 | 104.10 | 104.10 | - | 4005378 | 0000 | 012 | 000 | 4005378 |
| 0079834GJE | 4005381-01 | 4005381-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 1,100.96 | 1,100.96 | 1,100.96 | - | 4005381 | 0000 | 012 | 000 | 4005381 |
| 0079835GJE | 4005381-01 | 4005381-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 491.50 | 491.50 | 491.50 | - | 4005381 | 0000 | 012 | 000 | 4005381 |
| 0079836GJE | 4005381-01 | 4005381-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 68.81 | 68.81 | 68.81 | - | 4005381 | 0000 | 012 | 000 | 4005381 |
| 0079837GJE | 4005381-01 | 4005381-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 49.15 | 49.15 | 49.15 | - | 4005381 | 0000 | 012 | 000 | 4005381 |
| 0079838GJE | 4005385-01 | 4005385-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 752.70 | 752.70 | 752.70 | - | 4005385 | 0000 | 012 | 000 | 4005385 |
| 0079839GJE | 4005385-01 | 4005385-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 416.88 | 416.88 | 416.88 | - | 4005385 | 0000 | 012 | 000 | 4005385 |
| 0079840GJE | 4005385-01 | 4005385-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 57.90 | 57.90 | 57.90 | - | 4005385 | 0000 | 012 | 000 | 4005385 |
| 0079841GJE | 4005385-01 | 4005385-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 57.90 | 57.90 | 57.90 | - | 4005385 | 0000 | 012 | 000 | 4005385 |
| 0079721GJE | 4005388-01 | 4005388-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 353.94 | 353.94 | 353.94 | - | 4005388 | 0000 | 012 | 000 | 4005388 |
| 0079722GJE | 4005388-01 | 4005388-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 201.26 | 201.26 | 201.26 | - | 4005388 | 0000 | 012 | 000 | 4005388 |
| 0079723GJE | 4005388-01 | 4005388-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 34.70 | 34.70 | 34.70 | - | 4005388 | 0000 | 012 | 000 | 4005388 |
| 0079724GJE | 4005388-01 | 4005388-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 34.70 | 34.70 | 34.70 | - | 4005388 | 0000 | 012 | 000 | 4005388 |
| 0079830GJE | 4005390-01 | 4005390-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 20.91 | 20.91 | 20.91 | - | 4005390 | 0000 | 012 | 000 | 4005390 |
| 0079831GJE | 4005390-01 | 4005390-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 50.00 | 50.00 | 50.00 | - | 4005390 | 0000 | 012 | 000 | 4005390 |
| 0079832GJE | 4005390-01 | 4005390-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005390 | 0000 | 012 | 000 | 4005390 |
| 0079833GJE | 4005390-01 | 4005390-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006343 | USD | 25.00 | 25.00 | 25.00 | - | 4005390 | 0000 | 012 | 000 | 4005390 |
| 0079402GJE | 4302246-01 | 4302246-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 924.07 | 924.07 | 924.07 | - | 4302246 | 0000 | 012 | 000 | 4302246 |
| 0079403GJE | 4302246-01 | 4302246-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 174.58 | 174.58 | 174.58 | - | 4302246 | 0000 | 012 | 000 | 4302246 |
| 0079404GJE | 4302246-01 | 4302246-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4302246 | 0000 | 012 | 000 | 4302246 |
| 0079405GJE | 4302246-01 | 4302246-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4302246 | 0000 | 012 | 000 | 4302246 |
| 0079406GJE | 4302249-01 | 4302249-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 792.12 | 792.12 | 792.12 | - | 4302249 | 0000 | 012 | 000 | 4302249 |
| 0079407GJE | 4302249-01 | 4302249-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 434.70 | 434.70 | 434.70 | - | 4302249 | 0000 | 012 | 000 | 4302249 |
| 0079408GJE | 4302249-01 | 4302249-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 67.62 | 67.62 | 67.62 | - | 4302249 | 0000 | 012 | 000 | 4302249 |
| 0079409GJE | 4302249-01 | 4302249-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 48.30 | 48.30 | 48.30 | - | 4302249 | 0000 | 012 | 000 | 4302249 |
| 0079410GJE | 4302252-01 | 4302252-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 869.89 | 869.89 | 869.89 | - | 4302252 | 0000 | 012 | 000 | 4302252 |
| 0079411GJE | 4302252-01 | 4302252-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 165.55 | 165.55 | 165.55 | - | 4302252 | 0000 | 012 | 000 | 4302252 |
| 0079412GJE | 4302252-01 | 4302252-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4302252 | 0000 | 012 | 000 | 4302252 |
| 0079413GJE | 4302252-01 | 4302252-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 006312 | USD | 25.00 | 25.00 | 25.00 | - | 4302252 | 0000 | 012 | 000 | 4302252 |

| Doc ID | Acct1 | Acct2 | Date | Period | Description | Ref | Cur | Amt1 | Amt2 | Amt3 | | GL | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079414GJE | 4302257-01 | 4302257-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 788.22 | 788.22 | 788.22 | - | 4302257 | 0000 | 012 | 000 | 4302257 |
| 0079414GJE | 4302257-01 | 4302257-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 261.00 | 261.00 | 261.00 | - | 4302257 | 0000 | 012 | 000 | 4302257 |
| 0079415GJE | 4302257-01 | 4302257-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 36.54 | 36.54 | 36.54 | - | 4302257 | 0000 | 012 | 000 | 4302257 |
| 0079417GJE | 4302257-01 | 4302257-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 26.10 | 26.10 | 26.10 | - | 4302257 | 0000 | 012 | 000 | 4302257 |
| 0079418GJE | 4302258-01 | 4302258-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 400.00 | 400.00 | 400.00 | - | 4302258 | 0000 | 012 | 000 | 4302258 |
| 0079419GJE | 4302258-01 | 4302258-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 50.00 | 50.00 | 50.00 | - | 4302258 | 0000 | 012 | 000 | 4302258 |
| 0079421GJE | 4302258-01 | 4302258-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302258 | 0000 | 012 | 000 | 4302258 |
| 0079422GJE | 4302259-01 | 4302259-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302259 | 0000 | 012 | 000 | 4302259 |
| 0079423GJE | 4302259-01 | 4302259-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 400.00 | 400.00 | 400.00 | - | 4302259 | 0000 | 012 | 000 | 4302259 |
| 0079423GJE | 4302259-01 | 4302259-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 50.00 | 50.00 | 50.00 | - | 4302259 | 0000 | 012 | 000 | 4302259 |
| 0079424GJE | 4302259-01 | 4302259-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302259 | 0000 | 012 | 000 | 4302259 |
| 0079425GJE | 4302259-01 | 4302259-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302259 | 0000 | 012 | 000 | 4302259 |
| 0079426GJE | 4302260-01 | 4302260-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 400.00 | 400.00 | 400.00 | - | 4302260 | 0000 | 012 | 000 | 4302260 |
| 0079427GJE | 4302260-01 | 4302260-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 114.00 | 114.00 | 114.00 | - | 4302260 | 0000 | 012 | 000 | 4302260 |
| 0079426GJE | 4302260-01 | 4302260-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302260 | 0000 | 012 | 000 | 4302260 |
| 0079426GJE | 4302260-01 | 4302260-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302260 | 0000 | 012 | 000 | 4302260 |
| 0079430GJE | 4302264-01 | 4302264-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 400.00 | 400.00 | 400.00 | - | 4302264 | 0000 | 012 | 000 | 4302264 |
| 0079432GJE | 4302264-01 | 4302264-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302264 | 0000 | 012 | 000 | 4302264 |
| 0079433GJE | 4302264-01 | 4302264-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 25.00 | 25.00 | 25.00 | - | 4302264 | 0000 | 012 | 000 | 4302264 |
| 0079766GJE | 6203540-01 | 6203540-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6203540 | 0000 | 012 | 000 | 6203540 |
| 0079767GJE | 6203540-01 | 6203540-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 527.18 | 527.18 | 527.18 | - | 6203540 | 0000 | 012 | 000 | 6203540 |
| 0079768GJE | 6203540-01 | 6203540-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 85.82 | 85.82 | 85.82 | - | 6203540 | 0000 | 012 | 000 | 6203540 |
| 0079769GJE | 6203540-01 | 6203540-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 61.30 | 61.30 | 61.30 | - | 6203540 | 0000 | 012 | 000 | 6203540 |
| 0079778GJE | 6203562-01 | 6203562-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 595.84 | 595.84 | 595.84 | - | 6203562 | 0000 | 012 | 000 | 6203562 |
| 0079779GJE | 6203562-01 | 6203562-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 228.76 | 228.76 | 228.76 | - | 6203562 | 0000 | 012 | 000 | 6203562 |
| 0079780GJE | 6203562-01 | 6203562-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 37.24 | 37.24 | 37.24 | - | 6203562 | 0000 | 012 | 000 | 6203562 |
| 0079781GJE | 6203562-01 | 6203562-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 26.60 | 26.60 | 26.60 | - | 6203562 | 0000 | 012 | 000 | 6203562 |
| 0079783GJE | 6203564-01 | 6203564-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 725.70 | 725.70 | 725.70 | - | 6203564 | 0000 | 012 | 000 | 6203564 |
| 0079793GJE | 6203564-01 | 6203564-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 442.50 | 442.50 | 442.50 | - | 6203564 | 0000 | 012 | 000 | 6203564 |
| 0079790GJE | 6203564-01 | 6203564-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 61.95 | 61.95 | 61.95 | - | 6203564 | 0000 | 012 | 000 | 6203564 |
| 0079777GJE | 6203564-01 | 6203564-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 44.25 | 44.25 | 44.25 | - | 6203564 | 0000 | 012 | 000 | 6203564 |
| 0079770GJE | 6203568-01 | 6203568-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 56.10 | 56.10 | 56.10 | - | 6203568 | 0000 | 012 | 000 | 6203568 |
| 0079771GJE | 6203568-01 | 6203568-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 55.00 | 55.00 | 55.00 | - | 6203568 | 0000 | 012 | 000 | 6203568 |
| 0079772GJE | 6203568-01 | 6203568-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 25.00 | 25.00 | 25.00 | - | 6203568 | 0000 | 012 | 000 | 6203568 |
| 0079762GJE | 6203568-01 | 6203568-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 25.00 | 25.00 | 25.00 | - | 6203568 | 0000 | 012 | 000 | 6203568 |
| 0079782GJE | 6203570-01 | 6203570-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 381.48 | 381.48 | 381.48 | - | 6203570 | 0000 | 012 | 000 | 6203570 |
| 0079783GJE | 6203570-01 | 6203570-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 72.60 | 72.60 | 72.60 | - | 6203570 | 0000 | 012 | 000 | 6203570 |
| 0079784GJE | 6203570-01 | 6203570-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 25.00 | 25.00 | 25.00 | - | 6203570 | 0000 | 012 | 000 | 6203570 |
| 0079785GJE | 6203570-01 | 6203570-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 25.00 | 25.00 | 25.00 | - | 6203570 | 0000 | 012 | 000 | 6203570 |
| 0079725GJE | 6203571-01 | 6203571-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 451.10 | 451.10 | 451.10 | - | 6203571 | 0000 | 012 | 000 | 6203571 |
| 0079726GJE | 6203571-01 | 6203571-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 263.72 | 263.72 | 263.72 | - | 6203571 | 0000 | 012 | 000 | 6203571 |
| 0079727GJE | 6203571-01 | 6203571-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 34.70 | 34.70 | 34.70 | - | 6203571 | 0000 | 012 | 000 | 6203571 |
| 0079794GJE | 6203572-01 | 6203572-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 1,460.42 | 1,460.42 | 1,460.42 | - | 6203572 | 0000 | 012 | 000 | 6203572 |
| 0079795GJE | 6203572-01 | 6203572-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 890.50 | 890.50 | 890.50 | - | 6203572 | 0000 | 012 | 000 | 6203572 |
| 0079796GJE | 6203572-01 | 6203572-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 124.67 | 124.67 | 124.67 | - | 6203572 | 0000 | 012 | 000 | 6203572 |
| 0079797GJE | 6203572-01 | 6203572-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 89.05 | 89.05 | 89.05 | - | 6203572 | 0000 | 012 | 000 | 6203572 |
| 0079751GJE | 6203573-01 | 6203573-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 777.28 | 777.28 | 777.28 | - | 6203573 | 0000 | 012 | 000 | 6203573 |
| 0079751GJE | 6203573-01 | 6203573-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 298.42 | 298.42 | 298.42 | - | 6203573 | 0000 | 012 | 000 | 6203573 |
| 0079792GJE | 6203573-01 | 6203573-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 48.58 | 48.58 | 48.58 | - | 6203573 | 0000 | 012 | 000 | 6203573 |
| 0079700GJE | 6203573-01 | 6203573-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 34.70 | 34.70 | 34.70 | - | 6203573 | 0000 | 012 | 000 | 6203573 |
| 0079786GJE | 6203575-01 | 6203575-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 381.48 | 381.48 | 381.48 | - | 6203575 | 0000 | 012 | 000 | 6203575 |
| 0079787GJE | 6203575-01 | 6203575-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 72.60 | 72.60 | 72.60 | - | 6203575 | 0000 | 012 | 000 | 6203575 |
| 0079788GJE | 6203575-01 | 6203575-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 25.00 | 25.00 | 25.00 | - | 6203575 | 0000 | 012 | 000 | 6203575 |
| 0079789GJE | 6203575-01 | 6203575-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 25.00 | 25.00 | 25.00 | - | 6203575 | 0000 | 012 | 000 | 6203575 |
| 0079749GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 18,122.36 | 18,122.36 | 18,122.36 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079747GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 54,017.73 | 54,017.73 | 54,017.73 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079754GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 49,093.95 | 49,093.95 | 49,093.95 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079755GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 55,890.52 | 55,890.52 | 55,890.52 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079754GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 51,165.39 | 51,165.39 | 51,165.39 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079751GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 56,282.34 | 56,282.34 | 56,282.34 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079751GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 52,509.36 | 52,509.36 | 52,509.36 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079748GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 55,302.79 | 55,302.79 | 55,302.79 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079746GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 42,993.34 | 42,993.34 | 42,993.34 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079753GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 55,000.02 | 55,000.02 | 55,000.02 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079759GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 39,958.79 | 39,958.79 | 39,958.79 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079760GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 63,503.61 | 63,503.61 | 63,503.61 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079751GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 47,826.70 | 47,826.70 | 47,826.70 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079761GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 51,557.21 | 51,557.21 | 51,557.21 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079760GJE | 89004234-CI | 89004234-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 43,054.99 | 43,054.99 | 43,054.99 | - | 89004234 | 0000 | 012 | 000 | 89004234 |
| 0079758GJE | 89004294-CI | 89004294-CI | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 53,791.68 | 53,791.68 | 53,791.68 | - | 89004294 | 0000 | 012 | 000 | 89004294 |
| 0079720GJE | 89004254-01 | 89004254-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 71,552.44 | 71,552.44 | 71,552.44 | - | 89004254 | 0000 | 012 | 000 | 89004254 |
| 0079719GJE | 89004260B-01 | 89004260B-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 51,372.64 | 51,372.64 | 51,372.64 | - | 89004260B | 0000 | 012 | 000 | 89004260B |
| 0079390GJE | 89004275B-01 | 89004275B-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 8,883.80 | 8,883.80 | 8,883.80 | - | 89004275B | 0000 | 012 | 000 | 89004275B |
| 0079388GJE | 89004340-01 | 89004340-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 10,913.10 | 10,913.10 | 10,913.10 | - | 89004340 | 0000 | 012 | 000 | 89004340 |
| 0079389GJE | 89004320-01 | 89004320-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 1,241.79 | 1,241.79 | 1,241.79 | - | 89004320 | 0000 | 012 | 000 | 89004320 |
| 0079401GJE | 89004321-01 | 89004321-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 7,536.00 | 7,536.00 | 7,536.00 | - | 89004321 | 0000 | 012 | 000 | 89004321 |
| 0079400GJE | 89004340-01 | 89004340-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 1,612.23 | 1,612.23 | 1,612.23 | - | 89004340 | 0000 | 012 | 000 | 89004340 |
| 0079397GJE | 89004317-01 | 89004317-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 5,300.00 | 5,300.00 | 5,300.00 | - | 89004317 | 0000 | 012 | 000 | 89004317 |
| 0079391GJE | 9767526-01 | 9767526-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767526 | 0000 | 012 | 000 | 9767526 |
| 0079392GJE | 9767533-01 | 9767533-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 6,120.00 | 6,120.00 | 6,120.00 | - | 9767533 | 0000 | 012 | 000 | 9767533 |
| 0079394GJE | 9767533-01 | 9767533-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 7,854.00 | 7,854.00 | 7,854.00 | - | 9767533 | 0000 | 012 | 000 | 9767533 |
| 0079395GJE | 9767535-01 | 9767535-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 6,665.70 | 6,665.70 | 6,665.70 | - | 9767535 | 0000 | 012 | 000 | 9767535 |
| 0079396GJE | 9767535-01 | 9767535-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767535 | 0000 | 012 | 000 | 9767535 |
| 0079398GJE | 9767537-01 | 9767537-01 | 3/5/2014 | 20135 | Intercompany - National Airlines | 008312 | USD | 4,992.00 | 4,992.00 | 4,992.00 | - | 9767537 | 0000 | 012 | 000 | 9767537 |
| 0082334GJE | | | 3/5/2014 | 20135 | Intercompany - National Airlines | 004477 | USD | (50,000.00) | (50,000.00) | (50,000.00) | - | Payroll - DXB FICA | 0000 | 012 | 000 | |
| 0082334GJE | | | 3/5/2014 | 20135 | Incoming Wire - NAL | 004477 | USD | | | | 50,000.00 | Incoming Wire - NAL | | | | |
| 0081326GJE | 030514 | 030514 | 3/5/2014 | 20135 | Interpcompany - NAC Middle East (DXB) | 004418 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 012 | 000 | |
| 0081327GJE | 030514 | 030514 | 3/5/2014 | 20135 | Interpcompany - NAC Middle East (DXB) | 004418 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - DXB Salaries & Wages Exec | 0000 | 012 | 000 | |
| 0081328GJE | 030514 | 030514 | 3/5/2014 | 20135 | Interpcompany - NAC Middle East (DXB) | 004418 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 012 | 000 | |
| 0081328GJE | 030514 | 030514 | 3/5/2014 | 20135 | Interpcompany - NAC Middle East (DXB) | 004418 | USD | 576.47 | 576.47 | 576.47 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0082671GJE | | | 3/5/2014 | 20135 | Intercompany - National Airlines | 000006 | USD | (216.91) | (216.91) | | 216.91 | PT Discount-NACG 0800 | 0000 | 012 | 000 | |
| 0079728GJE | 6203542-01 | 6203542-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 4,846.56 | 4,846.56 | 4,846.56 | - | 6203542 | 0000 | 012 | 000 | 6203542 |
| 0079729GJE | 6203542-01 | 6203542-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 4,038.80 | 4,038.80 | 4,038.80 | - | 6203542 | 0000 | 012 | 000 | 6203542 |
| 0079730GJE | 6203542-01 | 6203542-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 605.82 | 605.82 | 605.82 | - | 6203542 | 0000 | 012 | 000 | 6203542 |
| 0079731GJE | 6203542-01 | 6203542-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 504.85 | 504.85 | 504.85 | - | 6203542 | 0000 | 012 | 000 | 6203542 |
| 0079732GJE | 6203551-01 | 6203551-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 3,082.38 | 3,082.38 | 3,082.38 | - | 6203551 | 0000 | 012 | 000 | 6203551 |
| 0079733GJE | 6203551-01 | 6203551-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 1,879.50 | 1,879.50 | 1,879.50 | - | 6203551 | 0000 | 012 | 000 | 6203551 |
| 0079734GJE | 6203551-01 | 6203551-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 263.13 | 263.13 | 263.13 | - | 6203551 | 0000 | 012 | 000 | 6203551 |
| 0079738GJE | 6203551-01 | 6203551-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 187.95 | 187.95 | 187.95 | - | 6203551 | 0000 | 012 | 000 | 6203551 |
| 0079735GJE | 6203553-01 | 6203553-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 569.08 | 569.08 | 569.08 | - | 6203553 | 0000 | 012 | 000 | 6203553 |
| 0079737GJE | 6203553-01 | 6203553-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 312.30 | 312.30 | 312.30 | - | 6203553 | 0000 | 012 | 000 | 6203553 |
| 0079738GJE | 6203553-01 | 6203553-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 48.58 | 48.58 | 48.58 | - | 6203553 | 0000 | 012 | 000 | 6203553 |
| 0079739GJE | 6203553-01 | 6203553-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 34.70 | 34.70 | 34.70 | - | 6203553 | 0000 | 012 | 000 | 6203553 |
| 0079741GJE | 6203561-01 | 6203561-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 1,915.62 | 1,915.62 | 1,915.62 | - | 6203561 | 0000 | 012 | 000 | 6203561 |
| 0079741GJE | 6203561-01 | 6203561-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 1,145.10 | 1,145.10 | 1,145.10 | - | 6203561 | 0000 | 012 | 000 | 6203561 |
| 0079742GJE | 6203561-01 | 6203561-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 124.67 | 124.67 | 124.67 | - | 6203561 | 0000 | 012 | 000 | 6203561 |
| 0079802GJE | 6203561-01 | 6203561-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 582.40 | 582.40 | 582.40 | - | 6203561 | 0000 | 012 | 000 | 6203561 |
| 0079803GJE | 6203581-01 | 6203581-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 806.40 | 806.40 | 806.40 | - | 6203581 | 0000 | 012 | 000 | 6203581 |
| 0079804GJE | 6203581-01 | 6203581-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 44.80 | 44.80 | 44.80 | - | 6203581 | 0000 | 012 | 000 | 6203581 |
| 0079805GJE | 6203581-01 | 6203581-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 156.80 | 156.80 | 156.80 | - | 6203581 | 0000 | 012 | 000 | 6203581 |
| 0079806GJE | 6203581-01 | 6203581-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 85.95 | 85.95 | 85.95 | - | 6203581 | 0000 | 012 | 000 | 6203581 |
| 0079807GJE | 6203583-01 | 6203583-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 008343 | USD | 124.67 | 124.67 | 124.67 | - | 6203583 | 0000 | 012 | 000 | 6203583 |

| JE ID | Ref | Ref | Date | Per | Description | Acct | Cur | Amt1 | Amt2 | Amt3 | | Memo | C1 | C2 | C3 | Code | Name | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0079808GJE | 6203583-01 | 6203583-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 25.00 | 25.00 | 25.00 | - | 6203583 | 0000 | 012 | 000 | | | | 6203583 |
| 0079798GJE | 6203584-01 | 6203584-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 97.41 | 97.41 | 97.41 | - | 6203584 | 0000 | 012 | 000 | | | | 6203584 |
| 0079799GJE | 6203584-01 | 6203584-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 95.50 | 95.50 | 95.50 | - | 6203584 | 0000 | 012 | 000 | | | | 6203584 |
| 0079800GJE | 6203584-01 | 6203584-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 25.00 | 25.00 | 25.00 | - | 6203584 | 0000 | 012 | 000 | | | | 6203584 |
| 0079801GJE | 6203584-01 | 6203584-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 25.00 | 25.00 | 25.00 | - | 6203584 | 0000 | 012 | 000 | | | | 6203584 |
| 0079840GJE | 6203586-01 | 6203586-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 1,731.02 | 1,731.02 | 1,731.02 | - | 6203586 | 0000 | 012 | 000 | | | | 6203586 |
| 0079847GJE | 6203586-01 | 6203586-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 1,055.50 | 1,055.50 | 1,055.50 | - | 6203586 | 0000 | 012 | 000 | | | | 6203586 |
| 0079848GJE | 6203586-01 | 6203586-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 147.77 | 147.77 | 147.77 | - | 6203586 | 0000 | 012 | 000 | | | | 6203586 |
| 0079849GJE | 6203586-01 | 6203586-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 105.55 | 105.55 | 105.55 | - | 6203586 | 0000 | 012 | 000 | | | | 6203586 |
| 0079715GJE | 6203594-01 | 6203594-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 1,452.68 | 1,452.68 | 1,452.68 | - | 6203594 | 0000 | 012 | 000 | | | | 6203594 |
| 0079716GJE | 6203594-01 | 6203594-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 678.97 | 678.97 | 678.97 | - | 6203594 | 0000 | 012 | 000 | | | | 6203594 |
| 0079717GJE | 6203594-01 | 6203594-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 110.53 | 110.53 | 110.53 | - | 6203594 | 0000 | 012 | 000 | | | | 6203594 |
| 0079718GJE | 6203594-01 | 6203594-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 79.95 | 79.95 | 79.95 | - | 6203594 | 0000 | 012 | 000 | | | | 6203594 |
| 0079842GJE | 6203597-01 | 6203597-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 50.00 | 50.00 | 50.00 | - | 6203597 | 0000 | 012 | 000 | | | | 6203597 |
| 0079844GJE | 6203597-01 | 6203597-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 50.00 | 50.00 | 50.00 | - | 6203597 | 0000 | 012 | 000 | | | | 6203597 |
| 0079845GJE | 6203597-01 | 6203597-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 25.00 | 25.00 | 25.00 | - | 6203597 | 0000 | 012 | 000 | | | | 6203597 |
| 0079854-01 | 8900429-01 | 8900429-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 84,288.36 | 84,288.36 | 84,288.36 | - | 8900429 | 0000 | 012 | 000 | | | | 8900429 |
| 0079744GJE | 8900426-01 | 8900426-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 71,833.22 | 71,833.22 | 71,833.22 | - | 8900426 | 0000 | 012 | 000 | | | | 8900426 |
| 0079764GJE | 8900426-01 | 8900426-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 66,142.89 | 66,142.89 | 66,142.89 | - | 8900426 | 0000 | 012 | 000 | | | | 8900426 |
| 0079765GJE | 8900426-01 | 8900426-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 61,608.12 | 61,608.12 | 61,608.12 | - | 8900426 | 0000 | 012 | 000 | | | | 8900426 |
| 0079763GJE | 8900426-01 | 8900426-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 68,641.38 | 68,641.38 | 68,641.38 | - | 8900426 | 0000 | 012 | 000 | | | | 8900426 |
| 0079792GJE | 8900426-01 | 8900426-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 62,711.46 | 62,711.46 | 62,711.46 | - | 8900426 | 0000 | 012 | 000 | | | | 8900426 |
| 0079793GJE | 8900453-01 | 8900453-01 | 3/6/2014 | 20135 | Intercompany - National Airlines | 00634 3 | USD | 56,843.31 | 56,843.31 | 56,843.31 | - | 8900453 | 0000 | 012 | 000 | | | | 8900453 |
| 0080223VR | | IT-204-LL-Windward L | 3/6/2014 | 20135 | Intercompany - Windward | 00631 | USD | 25.00 | 25.00 | 25.00 | - | filing fee for Windward Drive Lot12 LLC | 0000 | 001 | 000 | NEWY008 | New York State Department of Taxation and Finance | MISC | |
| 0083664GJE | | | 3/6/2014 | 20135 | Intercompany - National Airlines | 00447 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0082826GJE | | | 3/7/2014 | 20135 | Intercompany - National Airlines | 00506 | USD | (177.93) | (177.93) | - | 177.93 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0080051GJE | 4302265-01 | 4302265-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 400.00 | 400.00 | 400.00 | - | 4302265 | 0000 | 012 | 000 | | | | 4302265 |
| 0080051GJE | 4302265-01 | 4302265-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 50.00 | 50.00 | 50.00 | - | 4302265 | 0000 | 012 | 000 | | | | 4302265 |
| 0080052GJE | 4302265-01 | 4302265-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302265 | 0000 | 012 | 000 | | | | 4302265 |
| 0080053GJE | 4302265-01 | 4302265-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302265 | 0000 | 012 | 000 | | | | 4302265 |
| 0080054GJE | 4302268-01 | 4302268-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 400.00 | 400.00 | 400.00 | - | 4302268 | 0000 | 012 | 000 | | | | 4302268 |
| 0080055GJE | 4302268-01 | 4302268-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 50.00 | 50.00 | 50.00 | - | 4302268 | 0000 | 012 | 000 | | | | 4302268 |
| 0080056GJE | 4302268-01 | 4302268-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302268 | 0000 | 012 | 000 | | | | 4302268 |
| 0080057GJE | 4302268-01 | 4302268-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302268 | 0000 | 012 | 000 | | | | 4302268 |
| 0080058GJE | 4302271-01 | 4302271-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 400.00 | 400.00 | 400.00 | - | 4302271 | 0000 | 012 | 000 | | | | 4302271 |
| 0080060GJE | 4302271-01 | 4302271-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 50.00 | 50.00 | 50.00 | - | 4302271 | 0000 | 012 | 000 | | | | 4302271 |
| 0080063GJE | 4302271-01 | 4302271-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302271 | 0000 | 012 | 000 | | | | 4302271 |
| 0080062GJE | 4302271-01 | 4302271-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302271 | 0000 | 012 | 000 | | | | 4302271 |
| 0080062GJE | 4302273-01 | 4302273-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 400.00 | 400.00 | 400.00 | - | 4302273 | 0000 | 012 | 000 | | | | 4302273 |
| 0080063GJE | 4302273-01 | 4302273-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 50.00 | 50.00 | 50.00 | - | 4302273 | 0000 | 012 | 000 | | | | 4302273 |
| 0080064GJE | 4302273-01 | 4302273-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302273 | 0000 | 012 | 000 | | | | 4302273 |
| 0080065GJE | 4302273-01 | 4302273-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302273 | 0000 | 012 | 000 | | | | 4302273 |
| 0080066GJE | 4302274-01 | 4302274-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 400.00 | 400.00 | 400.00 | - | 4302274 | 0000 | 012 | 000 | | | | 4302274 |
| 0080067GJE | 4302274-01 | 4302274-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 50.00 | 50.00 | 50.00 | - | 4302274 | 0000 | 012 | 000 | | | | 4302274 |
| 0080068GJE | 4302274-01 | 4302274-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302274 | 0000 | 012 | 000 | | | | 4302274 |
| 0080069GJE | 4302274-01 | 4302274-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 25.00 | 25.00 | 25.00 | - | 4302274 | 0000 | 012 | 000 | | | | 4302274 |
| 0080070GJE | 4302275-01 | 4302275-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 493.43 | 493.43 | 493.43 | - | 4302275 | 0000 | 012 | 000 | | | | 4302275 |
| 0080071GJE | 4302275-01 | 4302275-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 381.71 | 381.71 | 381.71 | - | 4302275 | 0000 | 012 | 000 | | | | 4302275 |
| 0080072GJE | 4302275-01 | 4302275-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 46.55 | 46.55 | 46.55 | - | 4302275 | 0000 | 012 | 000 | | | | 4302275 |
| 0080073GJE | 4302275-01 | 4302275-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 46.55 | 46.55 | 46.55 | - | 4302275 | 0000 | 012 | 000 | | | | 4302275 |
| 0080074GJE | 4302284-01 | 4302284-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 595.84 | 595.84 | 595.84 | - | 4302284 | 0000 | 012 | 000 | | | | 4302284 |
| 0080075GJE | 4302284-01 | 4302284-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 266.00 | 266.00 | 266.00 | - | 4302284 | 0000 | 012 | 000 | | | | 4302284 |
| 0080076GJE | 4302284-01 | 4302284-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 37.24 | 37.24 | 37.24 | - | 4302284 | 0000 | 012 | 000 | | | | 4302284 |
| 0080077GJE | 4302284-01 | 4302284-01 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00651 | USD | 26.60 | 26.60 | 26.60 | - | 4302284 | 0000 | 012 | 000 | | | | 4302284 |
| 0004904CPA | | Ci-030714 | 3/7/2014 | 20135 | Intercompany - NAC Germany (FRA) | 00367 | USD | (895.78) | (895.78) | - | 895.78 | Ci-030714 | 0000 | 100 | 000 | | | | |
| 0004906CPA | | Ci-030714 | 3/7/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 00367 | USD | (2,356.47) | (2,356.47) | - | 2,356.47 | Ci-030714 | 0000 | 300 | 000 | | | | |
| 0004906CPA | | Ci-030714 | 3/7/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 00360 | USD | (1,921.40) | (1,921.40) | - | 1,921.40 | Ci-030714 | 0000 | 300 | 000 | | | | |
| 0006969VR | | GE724527000-032014 | 3/7/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 00365 | USD | 3,277.50 | 3,277.50 | 3,277.50 | | DXB Life Insurance | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0081680GJE | 5189697-21101 | 5181331-21101 | 3/7/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 00444 | USD | (5,945.64) | (5,945.64) | - | 5,945.64 | FUEL For N539CA | 0000 | 300 | 000 | | | | |
| 0081680GJE | 5181331-21101 | 5181331-21101 | 3/7/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 00365 | USD | 702.83 | 702.83 | 702.83 | | Processing through 2/28/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0000700VR | | 43337569 | 3/7/2014 | 20135 | Intercompany - National Airlines | 00365 | USD | 702.83 | 702.83 | 702.83 | | | 0000 | 300 | 000 | | | | |
| 0082829GJE | | | 3/7/2014 | 20135 | Intercompany - National Airlines | 00506 | USD | (183.51) | (183.51) | - | 183.51 | PT Discount-NACG-BUF | 0000 | | | | | | |
| 0082830GJE | | | 3/10/2014 | 20135 | Intercompany - National Airlines | 00506 | USD | (850.66) | (850.66) | - | 850.66 | PT Discount-NACG-BUF | 0000 | | | | | | |
| 0080197GJE | 4005275-01 | 4005275-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 3.06 | 3.06 | 3.06 | - | 4005275 | 0000 | | | | | | 4005275 |
| 0080198GJE | 4005275-01 | 4005275-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 288.58 | 288.58 | 288.58 | - | 4005275 | 0000 | | | | | | 4005275 |
| 0080199GJE | 4005275-01 | 4005275-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 54.52 | 54.52 | 54.52 | - | 4005275 | 0000 | | | | | | 4005275 |
| 0080200GJE | 4005275-01 | 4005275-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 25.00 | 25.00 | 25.00 | - | 4005275 | 0000 | | | | | | 4005275 |
| 0080201GJE | 4005275-01 | 4005275-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 25.00 | 25.00 | 25.00 | - | 4005275 | 0000 | | | | | | 4005275 |
| 0080202GJE | 4005292-01 | 4005292-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 709.17 | 709.17 | 709.17 | - | 4005292 | 0000 | | | | | | 4005292 |
| 0080203GJE | 4005292-01 | 4005292-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 133.98 | 133.98 | 133.98 | - | 4005292 | 0000 | | | | | | 4005292 |
| 0080204GJE | 4005292-01 | 4005292-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 25.00 | 25.00 | 25.00 | - | 4005292 | 0000 | | | | | | 4005292 |
| 0080206GJE | 4005292-01 | 4005292-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 25.00 | 25.00 | 25.00 | - | 4005292 | 0000 | | | | | | 4005292 |
| 0080207GJE | 4005312-01 | 4005312-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4005312 | 0000 | | | | | | 4005312 |
| 0080208GJE | 4005312-01 | 4005312-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 483.14 | 483.14 | 483.14 | - | 4005312 | 0000 | | | | | | 4005312 |
| 0080209GJE | 4005312-01 | 4005312-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 58.31 | 58.31 | 58.31 | - | 4005312 | 0000 | | | | | | 4005312 |
| 0080210GJE | 4005312-01 | 4005312-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 41.65 | 41.65 | 41.65 | - | 4005312 | 0000 | | | | | | 4005312 |
| 0080210GJE | 4005327-01 | 4005327-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 2,048.36 | 2,048.36 | 2,048.36 | - | 4005327 | 0000 | | | | | | 4005327 |
| 0080211GJE | 4005327-01 | 4005327-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 1,124.10 | 1,124.10 | 1,124.10 | - | 4005327 | 0000 | | | | | | 4005327 |
| 0080212GJE | 4005327-01 | 4005327-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 174.86 | 174.86 | 174.86 | - | 4005327 | 0000 | | | | | | 4005327 |
| 0080266GJE | 4005327-01 | 4005327-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 124.90 | 124.90 | 124.90 | - | 4005327 | 0000 | | | | | | 4005327 |
| 0080267GJE | 4005358-01 | 4005358-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 40.94 | 40.94 | 40.94 | - | 4005358 | 0000 | | | | | | 4005358 |
| 0080268GJE | 4005358-01 | 4005358-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 499.29 | 499.29 | 499.29 | - | 4005358 | 0000 | | | | | | 4005358 |
| 0080269GJE | 4005358-01 | 4005358-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 228.76 | 228.76 | 228.76 | - | 4005358 | 0000 | | | | | | 4005358 |
| 0080270GJE | 4005359-01 | 4005359-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 37.24 | 37.24 | 37.24 | - | 4005359 | 0000 | | | | | | 4005359 |
| 0080271GJE | 4005359-01 | 4005359-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 26.60 | 26.60 | 26.60 | - | 4005359 | 0000 | | | | | | 4005359 |
| 0080271GJE | 4005359-01 | 4005359-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 9.84 | 9.84 | 9.84 | - | 4005359 | 0000 | | | | | | 4005359 |
| 0080262GJE | 4005359-01 | 4005359-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 436.24 | 436.24 | 436.24 | - | 4005359 | 0000 | | | | | | 4005359 |
| 0080263GJE | 4005359-01 | 4005359-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 239.40 | 239.40 | 239.40 | - | 4005359 | 0000 | | | | | | 4005359 |
| 0080264GJE | 4005359-01 | 4005359-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 26.60 | 26.60 | 26.60 | - | 4005359 | 0000 | | | | | | 4005359 |
| 0080265GJE | 4005360-01 | 4005360-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 150.00 | 150.00 | 150.00 | - | 4005360 | 0000 | | | | | | 4005360 |
| 0080261GJE | 4005360-01 | 4005360-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 91.50 | 91.50 | 91.50 | - | 4005360 | 0000 | | | | | | 4005360 |
| 0080213GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 25.00 | 25.00 | 25.00 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080231GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 336.60 | 336.60 | 336.60 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080232GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080240GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 308.56 | 308.56 | 308.56 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080246GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 37.24 | 37.24 | 37.24 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080247GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 26.60 | 26.60 | 26.60 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080248GJE | 4005363-01 | 4005363-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 9.84 | 9.84 | 9.84 | - | 4005363 | 0000 | | | | | | 4005363 |
| 0080249GJE | 4005364-01 | 4005364-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 266.00 | 266.00 | 266.00 | - | 4005364 | 0000 | | | | | | 4005364 |
| 0080251GJE | 4005364-01 | 4005364-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 47.88 | 47.88 | 47.88 | - | 4005364 | 0000 | | | | | | 4005364 |
| 0080252GJE | 4005364-01 | 4005364-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 26.60 | 26.60 | 26.60 | - | 4005364 | 0000 | | | | | | 4005364 |
| 0080254GJE | 4005364-01 | 4005364-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 13.94 | 13.94 | 13.94 | - | 4005364 | 0000 | | | | | | 4005364 |
| 0080255GJE | 4005364-01 | 4005364-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 266.00 | 266.00 | 266.00 | - | 4005364 | 0000 | | | | | | 4005364 |
| 0080259GJE | 4005364-01 | 4005364-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 26.60 | 26.60 | 26.60 | - | 4005364 | 0000 | | | | | | 4005364 |
| 0080256GJE | 4005371-01 | 4005371-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 18.04 | 18.04 | 18.04 | - | 4005371 | 0000 | | | | | | 4005371 |
| 0080258GJE | 4005371-01 | 4005371-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 00372 | USD | 29.50 | 29.50 | 29.50 | - | 4005371 | 0000 | | | | | | 4005371 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008025IGUE | 4005371-01 | 4005371-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005371 | 0000 | 012 | 000 | 4005371 |
| 0080260UJE | 4005371-01 | 4005371-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005371 | 0000 | 012 | 000 | 4005371 |
| 008027GUJE | 4005373-01 | 4005373-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005373 | 0000 | 012 | 000 | 4005373 |
| 008027GUJE | 4005373-01 | 4005373-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005373 | 0000 | 012 | 000 | 4005373 |
| 008027GUJE | 4005373-01 | 4005373-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 191.52 | 191.52 | 191.52 | - | 4005373 | 0000 | 012 | 000 | 4005373 |
| 008274GUJE | 4005373-01 | 4005373-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 106.40 | 106.40 | 106.40 | - | 4005373 | 0000 | 012 | 000 | 4005373 |
| 008275GUJE | 4005375-01 | 4005375-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 87.48 | 87.48 | 87.48 | - | 4005375 | 0000 | 012 | 000 | 4005375 |
| 008275GUJE | 4005375-01 | 4005375-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 48.60 | 48.60 | 48.60 | - | 4005375 | 0000 | 012 | 000 | 4005375 |
| 008277GUJE | 4005375-01 | 4005375-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 486.00 | 486.00 | 486.00 | - | 4005375 | 0000 | 012 | 000 | 4005375 |
| 008278GUJE | 4005375-01 | 4005375-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 797.04 | 797.04 | 797.04 | - | 4005375 | 0000 | 012 | 000 | 4005375 |
| 008279GUJE | 4005376-01 | 4005376-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 150.06 | 150.06 | 150.06 | - | 4005376 | 0000 | 012 | 000 | 4005376 |
| 008280GUJE | 4005376-01 | 4005376-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 91.50 | 91.50 | 91.50 | - | 4005376 | 0000 | 012 | 000 | 4005376 |
| 008281GUJE | 4005376-01 | 4005376-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005376 | 0000 | 012 | 000 | 4005376 |
| 008282GUJE | 4005376-01 | 4005376-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005376 | 0000 | 012 | 000 | 4005376 |
| 008283GUJE | 4005380-01 | 4005380-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 112.70 | 112.70 | 112.70 | - | 4005380 | 0000 | 012 | 000 | 4005380 |
| 008288GUJE | 4005380-01 | 4005380-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,554.80 | 1,554.80 | 1,554.80 | - | 4005380 | 0000 | 012 | 000 | 4005380 |
| 008289GUJE | 4005380-01 | 4005380-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 760.50 | 760.50 | 760.50 | - | 4005380 | 0000 | 012 | 000 | 4005380 |
| 008290GUJE | 4005380-01 | 4005380-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 118.30 | 118.30 | 118.30 | - | 4005380 | 0000 | 012 | 000 | 4005380 |
| 008291GUJE | 4005380-01 | 4005380-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 84.50 | 84.50 | 84.50 | - | 4005380 | 0000 | 012 | 000 | 4005380 |
| 008292GUJE | 4005382-01 | 4005382-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 4,799.46 | 4,799.46 | 4,799.46 | - | 4005382 | 0000 | 012 | 000 | 4005382 |
| 008293GUJE | 4005382-01 | 4005382-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 2,633.85 | 2,633.85 | 2,633.85 | - | 4005382 | 0000 | 012 | 000 | 4005382 |
| 008294GUJE | 4005382-01 | 4005382-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 409.71 | 409.71 | 409.71 | - | 4005382 | 0000 | 012 | 000 | 4005382 |
| 008295GUJE | 4005382-01 | 4005382-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 292.65 | 292.65 | 292.65 | - | 4005382 | 0000 | 012 | 000 | 4005382 |
| 008296GUJE | 4005383-01 | 4005383-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 4005383 | 0000 | 012 | 000 | 4005383 |
| 008297GUJE | 4005383-01 | 4005383-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 308.56 | 308.56 | 308.56 | - | 4005383 | 0000 | 012 | 000 | 4005383 |
| 008298GUJE | 4005383-01 | 4005383-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 37.24 | 37.24 | 37.24 | - | 4005383 | 0000 | 012 | 000 | 4005383 |
| 008283GUJE | 4005383-01 | 4005383-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 26.60 | 26.60 | 26.60 | - | 4005383 | 0000 | 012 | 000 | 4005383 |
| 008294GUJE | 4005387-01 | 4005387-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 77.08 | 77.08 | 77.08 | - | 4005387 | 0000 | 012 | 000 | 4005387 |
| 008285GUJE | 4005387-01 | 4005387-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 4005387 | 0000 | 012 | 000 | 4005387 |
| 008286GUJE | 4005387-01 | 4005387-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005387 | 0000 | 012 | 000 | 4005387 |
| 008288GUJE | 4005387-01 | 4005387-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005387 | 0000 | 012 | 000 | 4005387 |
| 008316GUJE | 4005397-01 | 4005397-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 2,979.20 | 2,979.20 | 2,979.20 | - | 4005397 | 0000 | 012 | 000 | 4005397 |
| 008317GUJE | 4005397-01 | 4005397-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005397 | 0000 | 012 | 000 | 4005397 |
| 008319GUJE | 4005397-01 | 4005397-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 239.40 | 239.40 | 239.40 | - | 4005397 | 0000 | 012 | 000 | 4005397 |
| 008319GUJE | 4005397-01 | 4005397-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 133.00 | 133.00 | 133.00 | - | 4005397 | 0000 | 012 | 000 | 4005397 |
| 008321GUJE | 4005398-01 | 4005398-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 872.48 | 872.48 | 872.48 | - | 4005398 | 0000 | 012 | 000 | 4005398 |
| 008322GUJE | 4005398-01 | 4005398-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 532.00 | 532.00 | 532.00 | - | 4005398 | 0000 | 012 | 000 | 4005398 |
| 008323GUJE | 4005398-01 | 4005398-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 95.76 | 95.76 | 95.76 | - | 4005398 | 0000 | 012 | 000 | 4005398 |
| 008324GUJE | 4005398-01 | 4005398-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 53.20 | 53.20 | 53.20 | - | 4005398 | 0000 | 012 | 000 | 4005398 |
| 008336GUJE | 4005399-01 | 4005399-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4005399 | 0000 | 012 | 000 | 4005399 |
| 008337GUJE | 4005399-01 | 4005399-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4005399 | 0000 | 012 | 000 | 4005399 |
| 008338GUJE | 4005399-01 | 4005399-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 223.44 | 223.44 | 223.44 | - | 4005399 | 0000 | 012 | 000 | 4005399 |
| 008339GUJE | 4005399-01 | 4005399-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 159.60 | 159.60 | 159.60 | - | 4005399 | 0000 | 012 | 000 | 4005399 |
| 008340GUJE | 4005400-01 | 4005400-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 4,617.28 | 4,617.28 | 4,617.28 | - | 4005400 | 0000 | 012 | 000 | 4005400 |
| 008341GUJE | 4005400-01 | 4005400-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 872.32 | 872.32 | 872.32 | - | 4005400 | 0000 | 012 | 000 | 4005400 |
| 008342GUJE | 4005400-01 | 4005400-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 105.28 | 105.28 | 105.28 | - | 4005400 | 0000 | 012 | 000 | 4005400 |
| 008343GUJE | 4005400-01 | 4005400-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 75.20 | 75.20 | 75.20 | - | 4005400 | 0000 | 012 | 000 | 4005400 |
| 008324GUJE | 4005401-01 | 4005401-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 2,332.08 | 2,332.08 | 2,332.08 | - | 4005401 | 0000 | 012 | 000 | 4005401 |
| 008325GUJE | 4005401-01 | 4005401-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,422.00 | 1,422.00 | 1,422.00 | - | 4005401 | 0000 | 012 | 000 | 4005401 |
| 008326GUJE | 4005401-01 | 4005401-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 255.96 | 255.96 | 255.96 | - | 4005401 | 0000 | 012 | 000 | 4005401 |
| 008327GUJE | 4005401-01 | 4005401-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 142.20 | 142.20 | 142.20 | - | 4005401 | 0000 | 012 | 000 | 4005401 |
| 008328GUJE | 4005404-01 | 4005404-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 586.30 | 586.30 | 586.30 | - | 4005404 | 0000 | 012 | 000 | 4005404 |
| 008329GUJE | 4005404-01 | 4005404-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 357.50 | 357.50 | 357.50 | - | 4005404 | 0000 | 012 | 000 | 4005404 |
| 008330GUJE | 4005404-01 | 4005404-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 64.35 | 64.35 | 64.35 | - | 4005404 | 0000 | 012 | 000 | 4005404 |
| 008331GUJE | 4005404-01 | 4005404-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 35.75 | 35.75 | 35.75 | - | 4005404 | 0000 | 012 | 000 | 4005404 |
| 008332GUJE | 4005409-01 | 4005409-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 586.30 | 586.30 | 586.30 | - | 4005409 | 0000 | 012 | 000 | 4005409 |
| 008333GUJE | 4005409-01 | 4005409-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 357.50 | 357.50 | 357.50 | - | 4005409 | 0000 | 012 | 000 | 4005409 |
| 008334GUJE | 4005409-01 | 4005409-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 64.35 | 64.35 | 64.35 | - | 4005409 | 0000 | 012 | 000 | 4005409 |
| 008335GUJE | 4005409-01 | 4005409-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 35.75 | 35.75 | 35.75 | - | 4005409 | 0000 | 012 | 000 | 4005409 |
| 008345GUJE | 4005414-01 | 4005414-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 42.56 | 42.56 | 42.56 | - | 4005414 | 0000 | 012 | 000 | 4005414 |
| 008346GUJE | 4005414-01 | 4005414-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005414 | 0000 | 012 | 000 | 4005414 |
| 008346GUJE | 4005414-01 | 4005414-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 532.00 | 532.00 | 532.00 | - | 4005414 | 0000 | 012 | 000 | 4005414 |
| 008347GUJE | 4005414-01 | 4005414-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 74.48 | 74.48 | 74.48 | - | 4005414 | 0000 | 012 | 000 | 4005414 |
| 008348GUJE | 4005414-01 | 4005414-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 53.20 | 53.20 | 53.20 | - | 4005414 | 0000 | 012 | 000 | 4005414 |
| 008349GUJE | 4005415-01 | 4005415-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 260.10 | 260.10 | 260.10 | - | 4005415 | 0000 | 012 | 000 | 4005415 |
| 008350GUJE | 4005415-01 | 4005415-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4005415 | 0000 | 012 | 000 | 4005415 |
| 008351GUJE | 4005415-01 | 4005415-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 617.12 | 617.12 | 617.12 | - | 4005415 | 0000 | 012 | 000 | 4005415 |
| 008352GUJE | 4005415-01 | 4005415-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 74.48 | 74.48 | 74.48 | - | 4005415 | 0000 | 012 | 000 | 4005415 |
| 008353GUJE | 4005415-01 | 4005415-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 53.20 | 53.20 | 53.20 | - | 4005415 | 0000 | 012 | 000 | 4005415 |
| 008354GUJE | 4005416-01 | 4005416-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 90.61 | 90.61 | 90.61 | - | 4005416 | 0000 | 012 | 000 | 4005416 |
| 008355GUJE | 4005416-01 | 4005416-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005416 | 0000 | 012 | 000 | 4005416 |
| 008356GUJE | 4005416-01 | 4005416-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 798.00 | 798.00 | 798.00 | - | 4005416 | 0000 | 012 | 000 | 4005416 |
| 008357GUJE | 4005416-01 | 4005416-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 111.72 | 111.72 | 111.72 | - | 4005416 | 0000 | 012 | 000 | 4005416 |
| 008358GUJE | 4005419-01 | 4005419-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 79.80 | 79.80 | 79.80 | - | 4005419 | 0000 | 012 | 000 | 4005419 |
| 008359GUJE | 4005419-01 | 4005419-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 10.66 | 10.66 | 10.66 | - | 4005419 | 0000 | 012 | 000 | 4005419 |
| 008360GUJE | 4005419-01 | 4005419-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 436.24 | 436.24 | 436.24 | - | 4005419 | 0000 | 012 | 000 | 4005419 |
| 008362GUJE | 4005419-01 | 4005419-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 266.00 | 266.00 | 266.00 | - | 4005419 | 0000 | 012 | 000 | 4005419 |
| 008363GUJE | 4005419-01 | 4005419-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 37.24 | 37.24 | 37.24 | - | 4005419 | 0000 | 012 | 000 | 4005419 |
| 008364GUJE | 4005421-01 | 4005421-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 26.60 | 26.60 | 26.60 | - | 4005421 | 0000 | 012 | 000 | 4005421 |
| 008365GUJE | 4005421-01 | 4005421-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 150.06 | 150.06 | 150.06 | - | 4005421 | 0000 | 012 | 000 | 4005421 |
| 008366GUJE | 4005421-01 | 4005421-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 91.50 | 91.50 | 91.50 | - | 4005421 | 0000 | 012 | 000 | 4005421 |
| 008367GUJE | 4005421-01 | 4005421-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005421 | 0000 | 012 | 000 | 4005421 |
| 008368GUJE | 4005425-01 | 4005425-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 37.72 | 37.72 | 37.72 | - | 4005425 | 0000 | 012 | 000 | 4005425 |
| 008369GUJE | 4005425-01 | 4005425-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 4005425 | 0000 | 012 | 000 | 4005425 |
| 008370GUJE | 4005425-01 | 4005425-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005425 | 0000 | 012 | 000 | 4005425 |
| 008371GUJE | 4005425-01 | 4005425-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005425 | 0000 | 012 | 000 | 4005425 |
| 008388GUJE | 4005429-01 | 4005429-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 739.64 | 739.64 | 739.64 | - | 4005429 | 0000 | 012 | 000 | 4005429 |
| 008389GUJE | 4005429-01 | 4005429-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 451.00 | 451.00 | 451.00 | - | 4005429 | 0000 | 012 | 000 | 4005429 |
| 008390GUJE | 4005429-01 | 4005429-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 81.18 | 81.18 | 81.18 | - | 4005429 | 0000 | 012 | 000 | 4005429 |
| 008391GUJE | 4005429-01 | 4005429-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 45.10 | 45.10 | 45.10 | - | 4005429 | 0000 | 012 | 000 | 4005429 |
| 008392GUJE | 4005434-01 | 4005434-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005434 | 0000 | 012 | 000 | 4005434 |
| 008393GUJE | 4005434-01 | 4005434-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 798.00 | 798.00 | 798.00 | - | 4005434 | 0000 | 012 | 000 | 4005434 |
| 008394GUJE | 4005434-01 | 4005434-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 143.64 | 143.64 | 143.64 | - | 4005434 | 0000 | 012 | 000 | 4005434 |
| 008395GUJE | 4005434-01 | 4005434-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 79.80 | 79.80 | 79.80 | - | 4005434 | 0000 | 012 | 000 | 4005434 |
| 008141GUJE | 4005442-01 | 4005442-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 6.16 | 6.16 | 6.16 | - | 4005442 | 0000 | 012 | 000 | 4005442 |
| 008142GUJE | 4005442-01 | 4005442-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 932.96 | 932.96 | 932.96 | - | 4005442 | 0000 | 012 | 000 | 4005442 |
| 008143GUJE | 4005442-01 | 4005442-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 416.50 | 416.50 | 416.50 | - | 4005442 | 0000 | 012 | 000 | 4005442 |
| 008144GUJE | 4005442-01 | 4005442-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 58.31 | 58.31 | 58.31 | - | 4005442 | 0000 | 012 | 000 | 4005442 |
| 008145GUJE | 4005443-01 | 4005443-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 41.65 | 41.65 | 41.65 | - | 4005443 | 0000 | 012 | 000 | 4005443 |
| 008396GUJE | 4005443-01 | 4005443-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 33.62 | 33.62 | 33.62 | - | 4005443 | 0000 | 012 | 000 | 4005443 |
| 008397GUJE | 4005443-01 | 4005443-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 4005443 | 0000 | 012 | 000 | 4005443 |
| 008398GUJE | 4005443-01 | 4005443-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005443 | 0000 | 012 | 000 | 4005443 |
| 008399GUJE | 4005443-01 | 4005443-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005443 | 0000 | 012 | 000 | 4005443 |
| 008162GUJE | 4005447-01 | 4005447-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 586.30 | 586.30 | 586.30 | - | 4005447 | 0000 | 012 | 000 | 4005447 |
| 008163GUJE | 4005447-01 | 4005447-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 357.50 | 357.50 | 357.50 | - | 4005447 | 0000 | 012 | 000 | 4005447 |
| 008164GUJE | 4005447-01 | 4005447-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 50.05 | 50.05 | 50.05 | - | 4005447 | 0000 | 012 | 000 | 4005447 |
| 008165GUJE | 4005447-01 | 4005447-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 35.75 | 35.75 | 35.75 | - | 4005447 | 0000 | 012 | 000 | 4005447 |
| 008158GUJE | 4005452-01 | 4005452-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 150.06 | 150.06 | 150.06 | - | 4005452 | 0000 | 012 | 000 | 4005452 |
| 008159GUJE | 4005452-01 | 4005452-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 91.50 | 91.50 | 91.50 | - | 4005452 | 0000 | 012 | 000 | 4005452 |
| 008160GUJE | 4005452-01 | 4005452-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005452 | 0000 | 012 | 000 | 4005452 |
| 008161GUJE | 4005452-01 | 4005452-01 | 3/11/2014 20:35 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005452 | 0000 | 012 | 000 | 4005452 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080154GJE | 4005460-01 | 4005460-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005460 | 0000 | 012 | 000 | 4005460 |
| 0080155GJE | 4005460-01 | 4005460-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 798.00 | 798.00 | 798.00 | - | 4005460 | 0000 | 012 | 000 | 4005460 |
| 0080156GJE | 4005460-01 | 4005460-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 111.72 | 111.72 | 111.72 | - | 4005460 | 0000 | 012 | 000 | 4005460 |
| 0080157GJE | 4005460-01 | 4005460-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 79.80 | 79.80 | 79.80 | - | 4005460 | 0000 | 012 | 000 | 4005460 |
| 0080150GJE | 4005467-01 | 4005467-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005467 | 0000 | 012 | 000 | 4005467 |
| 0080151GJE | 4005467-01 | 4005467-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005467 | 0000 | 012 | 000 | 4005467 |
| 0080152GJE | 4005467-01 | 4005467-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 186.20 | 186.20 | 186.20 | - | 4005467 | 0000 | 012 | 000 | 4005467 |
| 0080153GJE | 4005467-01 | 4005467-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 133.00 | 133.00 | 133.00 | - | 4005467 | 0000 | 012 | 000 | 4005467 |
| 0080146GJE | 4005470-01 | 4005470-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 77.08 | 77.08 | 77.08 | - | 4005470 | 0000 | 012 | 000 | 4005470 |
| 0080147GJE | 4005470-01 | 4005470-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 4005470 | 0000 | 012 | 000 | 4005470 |
| 0080148GJE | 4005470-01 | 4005470-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005470 | 0000 | 012 | 000 | 4005470 |
| 0080149GJE | 4005470-01 | 4005470-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4005470 | 0000 | 012 | 000 | 4005470 |
| 0080177GJE | 4302214-01 | 4302214-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 667.59 | 667.59 | 667.59 | - | 4302214 | 0000 | 012 | 000 | 4302214 |
| 0080178GJE | 4302214-01 | 4302214-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 115.50 | 115.50 | 115.50 | - | 4302214 | 0000 | 012 | 000 | 4302214 |
| 0080179GJE | 4302214-01 | 4302214-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4302214 | 0000 | 012 | 000 | 4302214 |
| 0080180GJE | 4302214-01 | 4302214-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4302214 | 0000 | 012 | 000 | 4302214 |
| 0080181GJE | 4302237-01 | 4302237-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 869.89 | 869.89 | 869.89 | - | 4302237 | 0000 | 012 | 000 | 4302237 |
| 0080182GJE | 4302237-01 | 4302237-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 150.50 | 150.50 | 150.50 | - | 4302237 | 0000 | 012 | 000 | 4302237 |
| 0080183GJE | 4302237-01 | 4302237-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4302237 | 0000 | 012 | 000 | 4302237 |
| 0080184GJE | 4302237-01 | 4302237-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 4302237 | 0000 | 012 | 000 | 4302237 |
| 0080185GJE | 4302278-01 | 4302278-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 483.80 | 483.80 | 483.80 | - | 4302278 | 0000 | 012 | 000 | 4302278 |
| 0080186GJE | 4302278-01 | 4302278-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 295.00 | 295.00 | 295.00 | - | 4302278 | 0000 | 012 | 000 | 4302278 |
| 0080187GJE | 4302278-01 | 4302278-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 53.10 | 53.10 | 53.10 | - | 4302278 | 0000 | 012 | 000 | 4302278 |
| 0080188GJE | 4302278-01 | 4302278-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 29.50 | 29.50 | 29.50 | - | 4302278 | 0000 | 012 | 000 | 4302278 |
| 0080189GJE | 4302279-01 | 4302279-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,259.52 | 1,259.52 | 1,259.52 | - | 4302279 | 0000 | 012 | 000 | 4302279 |
| 0080190GJE | 4302279-01 | 4302279-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 768.00 | 768.00 | 768.00 | - | 4302279 | 0000 | 012 | 000 | 4302279 |
| 0080191GJE | 4302279-01 | 4302279-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 138.24 | 138.24 | 138.24 | - | 4302279 | 0000 | 012 | 000 | 4302279 |
| 0080192GJE | 4302279-01 | 4302279-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 76.80 | 76.80 | 76.80 | - | 4302279 | 0000 | 012 | 000 | 4302279 |
| 0080193GJE | 6203556-01 | 6203556-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203556 | 0000 | 012 | 000 | 6203556 |
| 0080194GJE | 6203556-01 | 6203556-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 694.00 | 694.00 | 694.00 | - | 6203556 | 0000 | 012 | 000 | 6203556 |
| 0080195GJE | 6203556-01 | 6203556-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 97.16 | 97.16 | 97.16 | - | 6203556 | 0000 | 012 | 000 | 6203556 |
| 0080196GJE | 6203556-01 | 6203556-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 69.40 | 69.40 | 69.40 | - | 6203556 | 0000 | 012 | 000 | 6203556 |
| 0080218GJE | 6203563-01 | 6203563-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,199.04 | 1,199.04 | 1,199.04 | - | 6203563 | 0000 | 012 | 000 | 6203563 |
| 0080219GJE | 6203563-01 | 6203563-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,049.16 | 1,049.16 | 1,049.16 | - | 6203563 | 0000 | 012 | 000 | 6203563 |
| 0080220GJE | 6203563-01 | 6203563-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 149.88 | 149.88 | 149.88 | - | 6203563 | 0000 | 012 | 000 | 6203563 |
| 0080221GJE | 6203563-01 | 6203563-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 124.90 | 124.90 | 124.90 | - | 6203563 | 0000 | 012 | 000 | 6203563 |
| 0080214GJE | 6203566-01 | 6203566-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 569.08 | 569.08 | 569.08 | - | 6203566 | 0000 | 012 | 000 | 6203566 |
| 0080215GJE | 6203566-01 | 6203566-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 347.00 | 347.00 | 347.00 | - | 6203566 | 0000 | 012 | 000 | 6203566 |
| 0080216GJE | 6203566-01 | 6203566-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 48.58 | 48.58 | 48.58 | - | 6203566 | 0000 | 012 | 000 | 6203566 |
| 0080217GJE | 6203566-01 | 6203566-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 34.70 | 34.70 | 34.70 | - | 6203566 | 0000 | 012 | 000 | 6203566 |
| 0080222GJE | 6203567-01 | 6203567-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 638.48 | 638.48 | 638.48 | - | 6203567 | 0000 | 012 | 000 | 6203567 |
| 0080223GJE | 6203567-01 | 6203567-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 298.42 | 298.42 | 298.42 | - | 6203567 | 0000 | 012 | 000 | 6203567 |
| 0080224GJE | 6203567-01 | 6203567-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 48.58 | 48.58 | 48.58 | - | 6203567 | 0000 | 012 | 000 | 6203567 |
| 0080225GJE | 6203567-01 | 6203567-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 34.70 | 34.70 | 34.70 | - | 6203567 | 0000 | 012 | 000 | 6203567 |
| 0080226GJE | 6203569-01 | 6203569-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 153.50 | 153.50 | 153.50 | - | 6203569 | 0000 | 012 | 000 | 6203569 |
| 0080227GJE | 6203569-01 | 6203569-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 6203569 | 0000 | 012 | 000 | 6203569 |
| 0080228GJE | 6203569-01 | 6203569-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203569 | 0000 | 012 | 000 | 6203569 |
| 0080229GJE | 6203569-01 | 6203569-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203569 | 0000 | 012 | 000 | 6203569 |
| 0080235GJE | 6203574-01 | 6203574-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 426.73 | 426.73 | 426.73 | - | 6203574 | 0000 | 012 | 000 | 6203574 |
| 0080236GJE | 6203574-01 | 6203574-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 80.62 | 80.62 | 80.62 | - | 6203574 | 0000 | 012 | 000 | 6203574 |
| 0080237GJE | 6203574-01 | 6203574-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203574 | 0000 | 012 | 000 | 6203574 |
| 0080238GJE | 6203574-01 | 6203574-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203574 | 0000 | 012 | 000 | 6203574 |
| 0080239GJE | 6203582-01 | 6203582-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 620.74 | 620.74 | 620.74 | - | 6203582 | 0000 | 012 | 000 | 6203582 |
| 0080240GJE | 6203582-01 | 6203582-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 378.50 | 378.50 | 378.50 | - | 6203582 | 0000 | 012 | 000 | 6203582 |
| 0080241GJE | 6203582-01 | 6203582-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 52.99 | 52.99 | 52.99 | - | 6203582 | 0000 | 012 | 000 | 6203582 |
| 0080242GJE | 6203582-01 | 6203582-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 37.85 | 37.85 | 37.85 | - | 6203582 | 0000 | 012 | 000 | 6203582 |
| 0080308GJE | 6203588-01 | 6203588-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,350.80 | 1,350.80 | 1,350.80 | - | 6203588 | 0000 | 012 | 000 | 6203588 |
| 0080309GJE | 6203588-01 | 6203588-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 255.20 | 255.20 | 255.20 | - | 6203588 | 0000 | 012 | 000 | 6203588 |
| 0080310GJE | 6203588-01 | 6203588-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 30.80 | 30.80 | 30.80 | - | 6203588 | 0000 | 012 | 000 | 6203588 |
| 0080311GJE | 6203588-01 | 6203588-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203588 | 0000 | 012 | 000 | 6203588 |
| 0080312GJE | 6203589-01 | 6203589-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 883.68 | 883.68 | 883.68 | - | 6203589 | 0000 | 012 | 000 | 6203589 |
| 0080313GJE | 6203589-01 | 6203589-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 339.27 | 339.27 | 339.27 | - | 6203589 | 0000 | 012 | 000 | 6203589 |
| 0080314GJE | 6203589-01 | 6203589-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 55.23 | 55.23 | 55.23 | - | 6203589 | 0000 | 012 | 000 | 6203589 |
| 0080315GJE | 6203589-01 | 6203589-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 39.45 | 39.45 | 39.45 | - | 6203589 | 0000 | 012 | 000 | 6203589 |
| 0080300GJE | 6203590-01 | 6203590-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 569.08 | 569.08 | 569.08 | - | 6203590 | 0000 | 012 | 000 | 6203590 |
| 0080301GJE | 6203590-01 | 6203590-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 347.00 | 347.00 | 347.00 | - | 6203590 | 0000 | 012 | 000 | 6203590 |
| 0080302GJE | 6203590-01 | 6203590-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 48.58 | 48.58 | 48.58 | - | 6203590 | 0000 | 012 | 000 | 6203590 |
| 0080303GJE | 6203590-01 | 6203590-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 34.70 | 34.70 | 34.70 | - | 6203590 | 0000 | 012 | 000 | 6203590 |
| 0080304GJE | 6203593-01 | 6203593-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 364.14 | 364.14 | 364.14 | - | 6203593 | 0000 | 012 | 000 | 6203593 |
| 0080305GJE | 6203593-01 | 6203593-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 69.30 | 69.30 | 69.30 | - | 6203593 | 0000 | 012 | 000 | 6203593 |
| 0080306GJE | 6203593-01 | 6203593-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203593 | 0000 | 012 | 000 | 6203593 |
| 0080307GJE | 6203593-01 | 6203593-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203593 | 0000 | 012 | 000 | 6203593 |
| 0080384GJE | 6203600-01 | 6203600-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 340.40 | 340.40 | 340.40 | - | 6203600 | 0000 | 012 | 000 | 6203600 |
| 0080385GJE | 6203600-01 | 6203600-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 203.50 | 203.50 | 203.50 | - | 6203600 | 0000 | 012 | 000 | 6203600 |
| 0080386GJE | 6203600-01 | 6203600-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203600 | 0000 | 012 | 000 | 6203600 |
| 0080387GJE | 6203600-01 | 6203600-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203600 | 0000 | 012 | 000 | 6203600 |
| 0080376GJE | 6203604-01 | 6203604-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 213.92 | 213.92 | 213.92 | - | 6203604 | 0000 | 012 | 000 | 6203604 |
| 0080377GJE | 6203604-01 | 6203604-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 82.13 | 82.13 | 82.13 | - | 6203604 | 0000 | 012 | 000 | 6203604 |
| 0080378GJE | 6203604-01 | 6203604-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203604 | 0000 | 012 | 000 | 6203604 |
| 0080379GJE | 6203604-01 | 6203604-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203604 | 0000 | 012 | 000 | 6203604 |
| 0080372GJE | 6203605-01 | 6203605-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 162.71 | 162.71 | 162.71 | - | 6203605 | 0000 | 012 | 000 | 6203605 |
| 0080373GJE | 6203605-01 | 6203605-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 6203605 | 0000 | 012 | 000 | 6203605 |
| 0080374GJE | 6203605-01 | 6203605-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203605 | 0000 | 012 | 000 | 6203605 |
| 0080375GJE | 6203605-01 | 6203605-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203605 | 0000 | 012 | 000 | 6203605 |
| 0080380GJE | 6203606-01 | 6203606-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 182.07 | 182.07 | 182.07 | - | 6203606 | 0000 | 012 | 000 | 6203606 |
| 0080381GJE | 6203606-01 | 6203606-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 50.00 | 50.00 | 50.00 | - | 6203606 | 0000 | 012 | 000 | 6203606 |
| 0080382GJE | 6203606-01 | 6203606-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203606 | 0000 | 012 | 000 | 6203606 |
| 0080383GJE | 6203606-01 | 6203606-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 25.00 | 25.00 | 25.00 | - | 6203606 | 0000 | 012 | 000 | 6203606 |
| 0080091GJE | 890041685-CM01 | 890041685-CM01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006354 | USD | (18,946.23) | (18,946.23) | - | 18,946.23 | 890041685 | 0000 | 012 | 000 | |
| 0080092GJE | 890041685-CM01 | 890041685-CM01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006354 | USD | (1,250.00) | (1,250.00) | - | 1,250.00 | 890041685 | 0000 | 012 | 000 | |
| 0080093GJE | 890041685-02 | 890041685-02 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006354 | USD | 18,946.23 | 18,946.23 | 18,946.23 | - | 890041685 | 0000 | 012 | 000 | 890041685 |
| 0080094GJE | 890041685-02 | 890041685-02 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006354 | USD | 1,250.00 | 1,250.00 | 1,250.00 | - | 890041685 | 0000 | 012 | 000 | 890041685 |
| 0080411GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 47,932.19 | 47,932.19 | 47,932.19 | - | 890042438 | 0000 | 012 | 000 | 890042438 |
| 0080405GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 53,562.89 | 53,562.89 | 53,562.89 | - | 890042439 | 0000 | 012 | 000 | 890042439 |
| 0080420GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 39,143.64 | 39,143.64 | 39,143.64 | - | 890042440 | 0000 | 012 | 000 | 890042440 |
| 0080407GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 52,961.46 | 52,961.46 | 52,961.46 | - | 890042441 | 0000 | 012 | 000 | 890042441 |
| 0080414GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 26,368.39 | 26,368.39 | 26,368.39 | - | 890042442 | 0000 | 012 | 000 | 890042442 |
| 0080413GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 51,977.80 | 51,977.80 | 51,977.80 | - | 890042444 | 0000 | 012 | 000 | 890042444 |
| 0080403GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 42,241.21 | 42,241.21 | 42,241.21 | - | 890042445 | 0000 | 012 | 000 | 890042445 |
| 0080409GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 50,348.87 | 50,348.87 | 50,348.87 | - | 890042446 | 0000 | 012 | 000 | 890042446 |
| 0080401GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 53,701.26 | 53,701.26 | 53,701.26 | - | 890042447 | 0000 | 012 | 000 | 890042447 |
| 0080402GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 51,754.49 | 51,754.49 | 51,754.49 | - | 890042448 | 0000 | 012 | 000 | 890042448 |
| 0080415GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 31,020.91 | 31,020.91 | 31,020.91 | - | 890042449 | 0000 | 012 | 000 | 890042449 |
| 0080400GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 45,953.91 | 45,953.91 | 45,953.91 | - | 890042450 | 0000 | 012 | 000 | 890042450 |
| 0080410GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 49,322.74 | 49,322.74 | 49,322.74 | - | 890042451 | 0000 | 012 | 000 | 890042451 |
| 0080406GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 53,234.09 | 53,234.09 | 53,234.09 | - | 890042452 | 0000 | 012 | 000 | 890042452 |
| 0080416GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 22,546.09 | 22,546.09 | 22,546.09 | - | 890042453 | 0000 | 012 | 000 | 890042453 |
| 0080418GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 59,530.61 | 59,530.61 | 59,530.61 | - | 890042454 | 0000 | 012 | 000 | 890042454 |
| 0080408GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 53,595.77 | 53,595.77 | 53,595.77 | - | 890042455 | 0000 | 012 | 000 | 890042455 |
| 0080421GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 52,386.06 | 52,386.06 | 52,386.06 | - | 890042456 | 0000 | 012 | 000 | 890042456 |
| 0080417GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 19,163.56 | 19,163.56 | 19,163.56 | - | 890042457 | 0000 | 012 | 000 | 890042457 |
| 0080412GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 48,719.94 | 48,719.94 | 48,719.94 | - | 890042458 | 0000 | 012 | 000 | 890042458 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080404GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 54,397.22 | 54,397.22 | 54,397.22 | - | 890042459 | 0000 | 012 | 000 | | | | 890042459 |
| 0080419GJE | 890042450-CI | 890042450-CI | 3/11/2014 | 20135 | Intercompany - National Airlines | 006373 | USD | 19,844.45 | 19,844.45 | 19,844.45 | - | 890042460 | 0000 | 012 | 000 | | | | 890042460 |
| 0080175GJE | 890042921-01 | 890042921-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,358.15 | 1,358.15 | 1,358.15 | - | 890042921 | 0000 | 012 | 000 | | | | 890042921 |
| 0080166GJE | 890043055-01 | 890043055-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 3,343.32 | 3,343.32 | 3,343.32 | - | 890043055 | 0000 | 012 | 000 | | | | 890043055 |
| 0080176GJE | 890043157-01 | 890043157-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 2,503.90 | 2,503.90 | 2,503.90 | - | 890043157 | 0000 | 012 | 000 | | | | 890043157 |
| 0080174GJE | 890043239-01 | 890043239-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,715.80 | 1,715.80 | 1,715.80 | - | 890043239 | 0000 | 012 | 000 | | | | 890043239 |
| 0080173GJE | 890043310-01 | 890043310-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 8,460.56 | 8,460.56 | 8,460.56 | - | 890043310 | 0000 | 012 | 000 | | | | 890043310 |
| 0080167GJE | 890043416-01 | 890043416-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 1,754.39 | 1,754.39 | 1,754.39 | - | 890043416 | 0000 | 012 | 000 | | | | 890043416 |
| 0080168GJE | 9767538-01 | 9767538-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767538 | 0000 | 012 | 000 | | | | 9767538 |
| 0080169GJE | 9767539-01 | 9767539-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767539 | 0000 | 012 | 000 | | | | 9767539 |
| 0080170GJE | 9767541-01 | 9767541-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767541 | 0000 | 012 | 000 | | | | 9767541 |
| 0080171GJE | 9767544-01 | 9767544-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 4,080.00 | 4,080.00 | 4,080.00 | - | 9767544 | 0000 | 012 | 000 | | | | 9767544 |
| 0080172GJE | 9767547-01 | 9767547-01 | 3/11/2014 | 20135 | Intercompany - National Airlines | 006372 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767547 | 0000 | 012 | 000 | | | | 9767547 |
| 0006089VIR | | 140700000022 | 3/11/2014 | 20100 | Intercompany - NAC Holdings | 006399 | USD | 1,098.58 | 1,098.58 | 1,098.58 | - | Coverage 4/1-30/2014 | 0000 | 001 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0006089VIR | | 140700000022 | 3/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006399 | USD | 1,098.51 | 1,098.51 | 1,098.51 | - | Coverage 4/1-30/2014 | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0004969CPA | | Cr-031114 | 3/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006472 | USD | (8,599.80) | (8,599.80) | - | 8,599.80 | Cr-031114 | 0000 | 300 | 000 | | | | |
| 0082333GJE | | | 3/11/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (70,000.00) | (70,000.00) | - | 70,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0082831GJE | | | 3/11/2014 | 20135 | Intercompany - National Airlines | 006506 | USD | (139.64) | (139.64) | - | 139.64 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0004915CPA | | Cr-031214 | 3/12/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006412 | USD | (8,792.00) | (8,792.00) | - | 8,792.00 | Cr-031214 | 0000 | 300 | 000 | | | | |
| 0082700GJE | 5190028-21101 | 5190028-21101 | 3/12/2014 | 20135 | Intercompany - National Airlines | 006492 | USD | 5,945.69 | 5,945.69 | 5,945.69 | - | FUEL FOR TAIL 539CA | 0000 | 012 | 000 | | | | |
| 0082832GJE | | | 3/12/2014 | 20135 | Intercompany - National Airlines | 006506 | USD | (337.93) | (337.93) | - | 337.93 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0083558GJE | | | 3/13/2014 | 20135 | Intercompany - National Airlines | 006530 | USD | (51.23) | (51.23) | - | 51.23 | Amex Refund -John Posey | 0000 | 012 | 000 | | | | |
| 0004942CPA | | Cr-124263 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (14,153.43) | (14,153.43) | - | 14,153.43 | Cr-124263 | 0000 | 300 | 000 | | | | |
| 0004943CPA | | Cr-124263 | 3/13/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006424 | USD | (8,702.84) | (8,702.84) | - | 8,702.84 | Cr-124263 | 0000 | 120 | 000 | | | | |
| 0004957CPA | | Cr-17140 | 3/13/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006424 | USD | (1,930.94) | (1,930.94) | - | 1,930.94 | Cr-17140 | 0000 | 220 | 000 | | | | |
| 0004950CPA | | Cr-413065 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (5,902.16) | (5,902.16) | - | 5,902.16 | Cr-413065 | 0000 | 300 | 000 | | | | |
| 0004952CPA | | Cr-413468 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (8,289.69) | (8,289.69) | - | 8,289.69 | Cr-413468 | 0000 | 300 | 000 | | | | |
| 0004937CPA | | Cr-49101 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (3,811.50) | (3,811.50) | - | 3,811.50 | Cr-49101 | 0000 | 300 | 000 | | | | |
| 0004956CPA | | Cr-538293 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (9,275.00) | (9,275.00) | - | 9,275.00 | Cr-538293 | 0000 | 300 | 000 | | | | |
| 0004953CPA | | Cr-65253 | 3/13/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006424 | USD | (6,801.60) | (6,801.60) | - | 6,801.60 | Cr-65253 | 0000 | 100 | 000 | | | | |
| 0004955CPA | | Cr-73270 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (7,135.00) | (7,135.00) | - | 7,135.00 | Cr-73270 | 0000 | 300 | 000 | | | | |
| 0004954CPA | | Cr-73372 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006424 | USD | (3,451.42) | (3,451.42) | - | 3,451.42 | Cr-73372 | 0000 | 300 | 000 | | | | |
| 0082345GJE | | | 3/13/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (525,000.00) | (525,000.00) | - | 525,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0083659GJE | | | 3/13/2014 | 20135 | Intercompany - National Airlines | 006536 | USD | 61.49 | 61.49 | 61.49 | - | Passageways Travel Jan 2014 commission c | 0000 | 012 | 000 | | | | |
| 0006109VIR | | TM055949110001-04012 | 3/13/2014 | 20100 | Intercompany - NAC Holdings | 006399 | USD | 53.20 | 53.20 | 53.20 | - | Premium - April 2014 | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0006109VIR | | TM055949110001-04012 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006399 | USD | 81.45 | 81.45 | 81.45 | - | Premium - April 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006109VIR | | TM055949110001-04012 | 3/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006399 | USD | 60.72 | 60.72 | 60.72 | - | Premium - April 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0083558GJE | | | 3/13/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006530 | USD | (108.02) | (108.02) | - | 108.02 | Sprint Refund Ck # 102515974-TII | 0000 | 001 | 000 | | | | |
| 0080651GJE | 11056223-01 | 11056223-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 22,257.55 | 22,257.55 | 22,257.55 | - | 11056223 | 0000 | 012 | 000 | | | | 11056223 |
| 0080652GJE | 11056224-01 | 11056224-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 16,027.83 | 16,027.83 | 16,027.83 | - | 11056224 | 0000 | 012 | 000 | | | | 11056224 |
| 0080695GJE | 4005343-01 | 4005343-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,291.83 | 1,291.83 | 1,291.83 | - | 4005343 | 0000 | 012 | 000 | | | | 4005343 |
| 0080696GJE | 4005343-01 | 4005343-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 734.57 | 734.57 | 734.57 | - | 4005343 | 0000 | 012 | 000 | | | | 4005343 |
| 0080697GJE | 4005343-01 | 4005343-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 126.65 | 126.65 | 126.65 | - | 4005343 | 0000 | 012 | 000 | | | | 4005343 |
| 0080698GJE | 4005343-01 | 4005343-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 126.65 | 126.65 | 126.65 | - | 4005343 | 0000 | 012 | 000 | | | | 4005343 |
| 0080707GJE | 4005367-01 | 4005367-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 5.72 | 5.72 | 5.72 | - | 4005367 | 0000 | 012 | 000 | | | | 4005367 |
| 0080708GJE | 4005367-01 | 4005367-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 353.94 | 353.94 | 353.94 | - | 4005367 | 0000 | 012 | 000 | | | | 4005367 |
| 0080709GJE | 4005367-01 | 4005367-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 201.26 | 201.26 | 201.26 | - | 4005367 | 0000 | 012 | 000 | | | | 4005367 |
| 0080710GJE | 4005367-01 | 4005367-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 34.70 | 34.70 | 34.70 | - | 4005367 | 0000 | 012 | 000 | | | | 4005367 |
| 0080711GJE | 4005367-01 | 4005367-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 34.70 | 34.70 | 34.70 | - | 4005367 | 0000 | 012 | 000 | | | | 4005367 |
| 0080712GJE | 4005374-01 | 4005374-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 4005374 | 0000 | 012 | 000 | | | | 4005374 |
| 0080713GJE | 4005374-01 | 4005374-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 892.33 | 892.33 | 892.33 | - | 4005374 | 0000 | 012 | 000 | | | | 4005374 |
| 0080714GJE | 4005374-01 | 4005374-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 153.85 | 153.85 | 153.85 | - | 4005374 | 0000 | 012 | 000 | | | | 4005374 |
| 0080715GJE | 4005374-01 | 4005374-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 153.85 | 153.85 | 153.85 | - | 4005374 | 0000 | 012 | 000 | | | | 4005374 |
| 0080716GJE | 4005379-01 | 4005379-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 707.88 | 707.88 | 707.88 | - | 4005379 | 0000 | 012 | 000 | | | | 4005379 |
| 0080717GJE | 4005379-01 | 4005379-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 402.52 | 402.52 | 402.52 | - | 4005379 | 0000 | 012 | 000 | | | | 4005379 |
| 0080718GJE | 4005379-01 | 4005379-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 69.40 | 69.40 | 69.40 | - | 4005379 | 0000 | 012 | 000 | | | | 4005379 |
| 0080719GJE | 4005379-01 | 4005379-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 69.40 | 69.40 | 69.40 | - | 4005379 | 0000 | 012 | 000 | | | | 4005379 |
| 0080720GJE | 4005384-01 | 4005384-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4005384 | 0000 | 012 | 000 | | | | 4005384 |
| 0080721GJE | 4005384-01 | 4005384-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4005384 | 0000 | 012 | 000 | | | | 4005384 |
| 0080722GJE | 4005384-01 | 4005384-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 173.50 | 173.50 | 173.50 | - | 4005384 | 0000 | 012 | 000 | | | | 4005384 |
| 0080723GJE | 4005384-01 | 4005384-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 173.50 | 173.50 | 173.50 | - | 4005384 | 0000 | 012 | 000 | | | | 4005384 |
| 0080724GJE | 4005386-01 | 4005386-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 32.39 | 32.39 | 32.39 | - | 4005386 | 0000 | 012 | 000 | | | | 4005386 |
| 0080725GJE | 4005386-01 | 4005386-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4005386 | 0000 | 012 | 000 | | | | 4005386 |
| 0080726GJE | 4005386-01 | 4005386-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005386 | 0000 | 012 | 000 | | | | 4005386 |
| 0080727GJE | 4005386-01 | 4005386-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005386 | 0000 | 012 | 000 | | | | 4005386 |
| 0080747GJE | 4005392-01 | 4005392-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1.04 | 1.04 | 1.04 | - | 4005392 | 0000 | 012 | 000 | | | | 4005392 |
| 0080748GJE | 4005392-01 | 4005392-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 837.42 | 837.42 | 837.42 | - | 4005392 | 0000 | 012 | 000 | | | | 4005392 |
| 0080749GJE | 4005392-01 | 4005392-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 476.18 | 476.18 | 476.18 | - | 4005392 | 0000 | 012 | 000 | | | | 4005392 |
| 0080750GJE | 4005392-01 | 4005392-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 82.10 | 82.10 | 82.10 | - | 4005392 | 0000 | 012 | 000 | | | | 4005392 |
| 0080751GJE | 4005392-01 | 4005392-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 82.10 | 82.10 | 82.10 | - | 4005392 | 0000 | 012 | 000 | | | | 4005392 |
| 0080764GJE | 4005394-01 | 4005394-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 954.85 | 954.85 | 954.85 | - | 4005394 | 0000 | 012 | 000 | | | | 4005394 |
| 0080765GJE | 4005394-01 | 4005394-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 426.01 | 426.01 | 426.01 | - | 4005394 | 0000 | 012 | 000 | | | | 4005394 |
| 0080766GJE | 4005394-01 | 4005394-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 73.45 | 73.45 | 73.45 | - | 4005394 | 0000 | 012 | 000 | | | | 4005394 |
| 0080767GJE | 4005394-01 | 4005394-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 73.45 | 73.45 | 73.45 | - | 4005394 | 0000 | 012 | 000 | | | | 4005394 |
| 0080752GJE | 4005395-01 | 4005395-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 2,831.52 | 2,831.52 | 2,831.52 | - | 4005395 | 0000 | 012 | 000 | | | | 4005395 |
| 0080753GJE | 4005395-01 | 4005395-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,610.08 | 1,610.08 | 1,610.08 | - | 4005395 | 0000 | 012 | 000 | | | | 4005395 |
| 0080754GJE | 4005395-01 | 4005395-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 277.60 | 277.60 | 277.60 | - | 4005395 | 0000 | 012 | 000 | | | | 4005395 |
| 0080755GJE | 4005395-01 | 4005395-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 277.60 | 277.60 | 277.60 | - | 4005395 | 0000 | 012 | 000 | | | | 4005395 |
| 0080768GJE | 4005403-01 | 4005403-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 804.70 | 804.70 | 804.70 | - | 4005403 | 0000 | 012 | 000 | | | | 4005403 |
| 0080769GJE | 4005403-01 | 4005403-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 359.02 | 359.02 | 359.02 | - | 4005403 | 0000 | 012 | 000 | | | | 4005403 |
| 0080770GJE | 4005403-01 | 4005403-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 61.90 | 61.90 | 61.90 | - | 4005403 | 0000 | 012 | 000 | | | | 4005403 |
| 0080771GJE | 4005403-01 | 4005403-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 61.90 | 61.90 | 61.90 | - | 4005403 | 0000 | 012 | 000 | | | | 4005403 |
| 0080756GJE | 4005406-01 | 4005406-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 801.21 | 801.21 | 801.21 | - | 4005406 | 0000 | 012 | 000 | | | | 4005406 |
| 0080757GJE | 4005406-01 | 4005406-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 455.59 | 455.59 | 455.59 | - | 4005406 | 0000 | 012 | 000 | | | | 4005406 |
| 0080758GJE | 4005406-01 | 4005406-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 78.55 | 78.55 | 78.55 | - | 4005406 | 0000 | 012 | 000 | | | | 4005406 |
| 0080759GJE | 4005406-01 | 4005406-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 78.55 | 78.55 | 78.55 | - | 4005406 | 0000 | 012 | 000 | | | | 4005406 |
| 0080772GJE | 4005407-01 | 4005407-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 356.29 | 356.29 | 356.29 | - | 4005407 | 0000 | 012 | 000 | | | | 4005407 |
| 0080773GJE | 4005407-01 | 4005407-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 225.50 | 225.50 | 225.50 | - | 4005407 | 0000 | 012 | 000 | | | | 4005407 |
| 0080774GJE | 4005407-01 | 4005407-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005407 | 0000 | 012 | 000 | | | | 4005407 |
| 0080775GJE | 4005407-01 | 4005407-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005407 | 0000 | 012 | 000 | | | | 4005407 |
| 0080760GJE | 4005408-01 | 4005408-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 47.94 | 47.94 | 47.94 | - | 4005408 | 0000 | 012 | 000 | | | | 4005408 |
| 0080761GJE | 4005408-01 | 4005408-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4005408 | 0000 | 012 | 000 | | | | 4005408 |
| 0080762GJE | 4005408-01 | 4005408-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005408 | 0000 | 012 | 000 | | | | 4005408 |
| 0080763GJE | 4005408-01 | 4005408-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005408 | 0000 | 012 | 000 | | | | 4005408 |
| 0080776GJE | 4005412-01 | 4005412-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 55.35 | 55.35 | 55.35 | - | 4005412 | 0000 | 012 | 000 | | | | 4005412 |
| 0080777GJE | 4005412-01 | 4005412-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4005412 | 0000 | 012 | 000 | | | | 4005412 |
| 0080778GJE | 4005412-01 | 4005412-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4005412 | 0000 | 012 | 000 | | | | 4005412 |
| 0080779GJE | 4005412-01 | 4005412-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 207.27 | 207.27 | 207.27 | - | 4005412 | 0000 | 012 | 000 | | | | 4005412 |
| 0080780GJE | 4005412-01 | 4005412-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 148.05 | 148.05 | 148.05 | - | 4005412 | 0000 | 012 | 000 | | | | 4005412 |
| 0080781GJE | 4005413-01 | 4005413-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 9.36 | 9.36 | 9.36 | - | 4005413 | 0000 | 012 | 000 | | | | 4005413 |
| 0080782GJE | 4005413-01 | 4005413-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4005413 | 0000 | 012 | 000 | | | | 4005413 |
| 0080783GJE | 4005413-01 | 4005413-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 758.06 | 758.06 | 758.06 | - | 4005413 | 0000 | 012 | 000 | | | | 4005413 |
| 0080784GJE | 4005413-01 | 4005413-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 130.70 | 130.70 | 130.70 | - | 4005413 | 0000 | 012 | 000 | | | | 4005413 |
| 0080785GJE | 4005413-01 | 4005413-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 130.70 | 130.70 | 130.70 | - | 4005413 | 0000 | 012 | 000 | | | | 4005413 |
| 0080786GJE | 4005417-01 | 4005417-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 7.80 | 7.80 | 7.80 | - | 4005417 | 0000 | 012 | 000 | | | | 4005417 |
| 0080787GJE | 4005417-01 | 4005417-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 507.45 | 507.45 | 507.45 | - | 4005417 | 0000 | 012 | 000 | | | | 4005417 |
| 0080788GJE | 4005417-01 | 4005417-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 288.55 | 288.55 | 288.55 | - | 4005417 | 0000 | 012 | 000 | | | | 4005417 |
| 0080789GJE | 4005417-01 | 4005417-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 49.75 | 49.75 | 49.75 | - | 4005417 | 0000 | 012 | 000 | | | | 4005417 |
| 0080790GJE | 4005417-01 | 4005417-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 49.75 | 49.75 | 49.75 | - | 4005417 | 0000 | 012 | 000 | | | | 4005417 |
| 0080799GJE | 4005418-01 | 4005418-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 19.14 | 19.14 | 19.14 | - | 4005418 | 0000 | 012 | 000 | | | | 4005418 |
| 0080800GJE | 4005418-01 | 4005418-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 691.60 | 691.60 | 691.60 | - | 4005418 | 0000 | 012 | 000 | | | | 4005418 |
| 0080801GJE | 4005418-01 | 4005418-01 | 3/14/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 308.56 | 308.56 | 308.56 | - | 4005418 | 0000 | 012 | 000 | | | | 4005418 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008080QUE | 4005418-01 | 4005418-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 53.20 | 53.20 | 53.20 | - | 4005418 | 0000 012 000 | 4005418 |
| 008080QUE | 4005418-01 | 4005418-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 53.20 | 53.20 | 53.20 | - | 4005418 | 0000 012 000 | 4005418 |
| 008080QUE | 4005423-01 | 4005423-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 6.63 | 6.63 | 6.63 | - | 4005423 | 0000 012 000 | 4005423 |
| 008089GUE | 4005423-01 | 4005423-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 74.26 | 74.26 | 74.26 | - | 4005423 | 0000 012 000 | 4005423 |
| 008081GUE | 4005423-01 | 4005423-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4005423 | 0000 012 000 | 4005423 |
| 008081GUE | 4005423-01 | 4005423-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005423 | 0000 012 000 | 4005423 |
| 008012GUE | 4005423-01 | 4005423-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005423 | 0000 012 000 | 4005423 |
| 008079TGUE | 4005424-01 | 4005424-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 153.51 | 153.51 | 153.51 | - | 4005424 | 0000 012 000 | 4005424 |
| 008079ZGUE | 4005424-01 | 4005424-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4005424 | 0000 012 000 | 4005424 |
| 008079XGUE | 4005424-01 | 4005424-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005424 | 0000 012 000 | 4005424 |
| 008079WGUE | 4005424-01 | 4005424-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005424 | 0000 012 000 | 4005424 |
| 008080KGUE | 4005426-01 | 4005426-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 81.25 | 81.25 | 81.25 | - | 4005426 | 0000 012 000 | 4005426 |
| 008080KGUE | 4005426-01 | 4005426-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4005426 | 0000 012 000 | 4005426 |
| 008080KGUE | 4005426-01 | 4005426-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005426 | 0000 012 000 | 4005426 |
| 008079SGUE | 4005426-01 | 4005426-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 409.02 | 409.02 | 409.02 | - | 4005426 | 0000 012 000 | 4005426 |
| 008079BGUE | 4005428-01 | 4005428-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 232.58 | 232.58 | 232.58 | - | 4005428 | 0000 012 000 | 4005428 |
| 008079FGUE | 4005428-01 | 4005428-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 40.10 | 40.10 | 40.10 | - | 4005428 | 0000 012 000 | 4005428 |
| 008084GUE | 4005433-01 | 4005433-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 93.33 | 93.33 | 93.33 | - | 4005433 | 0000 012 000 | 4005433 |
| 008084SGUE | 4005433-01 | 4005433-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 53.07 | 53.07 | 53.07 | - | 4005433 | 0000 012 000 | 4005433 |
| 008084KGUE | 4005433-01 | 4005433-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005433 | 0000 012 000 | 4005433 |
| 008084TGUE | 4005433-01 | 4005433-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005433 | 0000 012 000 | 4005433 |
| 008080GUE | 4005435-01 | 4005435-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,385.80 | 1,385.80 | 1,385.80 | - | 4005435 | 0000 012 000 | 4005435 |
| 008061GUE | 4005435-01 | 4005435-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 760.50 | 760.50 | 760.50 | - | 4005435 | 0000 012 000 | 4005435 |
| 008082GUE | 4005435-01 | 4005435-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 118.30 | 118.30 | 118.30 | - | 4005435 | 0000 012 000 | 4005435 |
| 008083GUE | 4005435-01 | 4005435-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 84.50 | 84.50 | 84.50 | - | 4005435 | 0000 012 000 | 4005435 |
| 008084BGUE | 4005436-01 | 4005436-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005436 | 0000 012 000 | 4005436 |
| 008084RGUE | 4005436-01 | 4005436-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 603.78 | 603.78 | 603.78 | - | 4005436 | 0000 012 000 | 4005436 |
| 008083GUE | 4005436-01 | 4005436-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 104.10 | 104.10 | 104.10 | - | 4005436 | 0000 012 000 | 4005436 |
| 008051GUE | 4005436-01 | 4005436-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 104.10 | 104.10 | 104.10 | - | 4005436 | 0000 012 000 | 4005436 |
| 008052GUE | 4005437-01 | 4005437-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 775.20 | 775.20 | 775.20 | - | 4005437 | 0000 012 000 | 4005437 |
| 008053GUE | 4005437-01 | 4005437-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 440.80 | 440.80 | 440.80 | - | 4005437 | 0000 012 000 | 4005437 |
| 008054GUE | 4005437-01 | 4005437-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 76.00 | 76.00 | 76.00 | - | 4005437 | 0000 012 000 | 4005437 |
| 008055GUE | 4005437-01 | 4005437-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 76.00 | 76.00 | 76.00 | - | 4005437 | 0000 012 000 | 4005437 |
| 008055GUE | 4005438-01 | 4005438-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 406.90 | 406.90 | 406.90 | - | 4005438 | 0000 012 000 | 4005438 |
| 008055DGUE | 4005438-01 | 4005438-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 181.54 | 181.54 | 181.54 | - | 4005438 | 0000 012 000 | 4005438 |
| 008058DGUE | 4005438-01 | 4005438-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 31.30 | 31.30 | 31.30 | - | 4005438 | 0000 012 000 | 4005438 |
| 008056KGUE | 4005438-01 | 4005438-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 31.30 | 31.30 | 31.30 | - | 4005438 | 0000 012 000 | 4005438 |
| 008058SGUE | 4005440-01 | 4005440-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 353.94 | 353.94 | 353.94 | - | 4005440 | 0000 012 000 | 4005440 |
| 008057GUE | 4005440-01 | 4005440-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 201.26 | 201.26 | 201.26 | - | 4005440 | 0000 012 000 | 4005440 |
| 008058BGUE | 4005440-01 | 4005440-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 34.70 | 34.70 | 34.70 | - | 4005440 | 0000 012 000 | 4005440 |
| 008059GUE | 4005440-01 | 4005440-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 34.70 | 34.70 | 34.70 | - | 4005440 | 0000 012 000 | 4005440 |
| 008012GUE | 4005448-01 | 4005448-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 315.90 | 315.90 | 315.90 | - | 4005448 | 0000 012 000 | 4005448 |
| 008012GUE | 4005448-01 | 4005448-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 140.94 | 140.94 | 140.94 | - | 4005448 | 0000 012 000 | 4005448 |
| 008014GUE | 4005448-01 | 4005448-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005448 | 0000 012 000 | 4005448 |
| 008015GUE | 4005448-01 | 4005448-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005448 | 0000 012 000 | 4005448 |
| 008062GUE | 4005461-01 | 4005461-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 797.04 | 797.04 | 797.04 | - | 4005451 | 0000 012 000 | 4005451 |
| 008062GUE | 4005461-01 | 4005461-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 437.40 | 437.40 | 437.40 | - | 4005451 | 0000 012 000 | 4005451 |
| 008062GUE | 4005461-01 | 4005461-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 68.04 | 68.04 | 68.04 | - | 4005451 | 0000 012 000 | 4005451 |
| 008062GUE | 4005461-01 | 4005461-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 48.60 | 48.60 | 48.60 | - | 4005451 | 0000 012 000 | 4005451 |
| 008016GUE | 4005463-01 | 4005463-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 3,803.16 | 3,803.16 | 3,803.16 | - | 4005463 | 0000 012 000 | 4005463 |
| 008017GUE | 4005463-01 | 4005463-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 2,087.10 | 2,087.10 | 2,087.10 | - | 4005463 | 0000 012 000 | 4005463 |
| 008018GUE | 4005463-01 | 4005463-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 324.66 | 324.66 | 324.66 | - | 4005463 | 0000 012 000 | 4005463 |
| 008019GUE | 4005463-01 | 4005463-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 231.90 | 231.90 | 231.90 | - | 4005463 | 0000 012 000 | 4005463 |
| 008068GUE | 4005466-01 | 4005466-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4005466 | 0000 012 000 | 4005466 |
| 008010GUE | 4005466-01 | 4005466-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 462.84 | 462.84 | 462.84 | - | 4005466 | 0000 012 000 | 4005466 |
| 008011GUE | 4005466-01 | 4005466-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 79.80 | 79.80 | 79.80 | - | 4005466 | 0000 012 000 | 4005466 |
| 008011GUE | 4005466-01 | 4005466-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 79.80 | 79.80 | 79.80 | - | 4005466 | 0000 012 000 | 4005466 |
| 008064GUE | 4005471-01 | 4005471-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 47.40 | 47.40 | 47.40 | - | 4005471 | 0000 012 000 | 4005471 |
| 008064SGUE | 4005471-01 | 4005471-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4005471 | 0000 012 000 | 4005471 |
| 008064KGUE | 4005471-01 | 4005471-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005471 | 0000 012 000 | 4005471 |
| 008047GUE | 4005471-01 | 4005471-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005471 | 0000 012 000 | 4005471 |
| 008062KGUE | 4005477-01 | 4005477-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 2,774.06 | 2,774.06 | 2,774.06 | - | 4005477 | 0000 012 000 | 4005477 |
| 008062SGUE | 4005477-01 | 4005477-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,522.35 | 1,522.35 | 1,522.35 | - | 4005477 | 0000 012 000 | 4005477 |
| 008062BGUE | 4005477-01 | 4005477-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 236.81 | 236.81 | 236.81 | - | 4005477 | 0000 012 000 | 4005477 |
| 008027GUE | 4005477-01 | 4005477-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 169.15 | 169.15 | 169.15 | - | 4005477 | 0000 012 000 | 4005477 |
| 008040GUE | 4005491-01 | 4005491-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 150.89 | 150.89 | 150.89 | - | 4005491 | 0000 012 000 | 4005491 |
| 008041GUE | 4005491-01 | 4005491-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 95.50 | 95.50 | 95.50 | - | 4005491 | 0000 012 000 | 4005491 |
| 008042GUE | 4005491-01 | 4005491-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005491 | 0000 012 000 | 4005491 |
| 008043GUE | 4005491-01 | 4005491-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005491 | 0000 012 000 | 4005491 |
| 008036GUE | 4005504-01 | 4005504-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 347.60 | 347.60 | 347.60 | - | 4005504 | 0000 012 000 | 4005504 |
| 008037GUE | 4005504-01 | 4005504-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 220.00 | 220.00 | 220.00 | - | 4005504 | 0000 012 000 | 4005504 |
| 008038GUE | 4005504-01 | 4005504-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005504 | 0000 012 000 | 4005504 |
| 008036GUE | 4005504-01 | 4005504-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4005504 | 0000 012 000 | 4005504 |
| 008054GUE | 4302256-01 | 4302256-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 400.00 | 400.00 | 400.00 | - | 4302256 | 0000 012 000 | 4302256 |
| 008055GUE | 4302256-01 | 4302256-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 125.00 | 125.00 | 125.00 | - | 4302256 | 0000 012 000 | 4302256 |
| 008056GUE | 4302256-01 | 4302256-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302256 | 0000 012 000 | 4302256 |
| 008057GUE | 4302256-01 | 4302256-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302256 | 0000 012 000 | 4302256 |
| 008058GUE | 4302266-01 | 4302266-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 400.00 | 400.00 | 400.00 | - | 4302266 | 0000 012 000 | 4302266 |
| 008059GUE | 4302266-01 | 4302266-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 80.00 | 80.00 | 80.00 | - | 4302266 | 0000 012 000 | 4302266 |
| 008060GUE | 4302266-01 | 4302266-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302266 | 0000 012 000 | 4302266 |
| 008062GUE | 4302270-01 | 4302270-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 400.00 | 400.00 | 400.00 | - | 4302270 | 0000 012 000 | 4302270 |
| 008063GUE | 4302270-01 | 4302270-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4302270 | 0000 012 000 | 4302270 |
| 008064GUE | 4302270-01 | 4302270-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302270 | 0000 012 000 | 4302270 |
| 008065GUE | 4302270-01 | 4302270-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302270 | 0000 012 000 | 4302270 |
| 008061GUE | 4302272-01 | 4302272-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 400.00 | 400.00 | 400.00 | - | 4302272 | 0000 012 000 | 4302272 |
| 008067GUE | 4302272-01 | 4302272-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 50.00 | 50.00 | 50.00 | - | 4302272 | 0000 012 000 | 4302272 |
| 008068GUE | 4302272-01 | 4302272-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302272 | 0000 012 000 | 4302272 |
| 008069GUE | 4302272-01 | 4302272-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302272 | 0000 012 000 | 4302272 |
| 008081GUE | 4302276-01 | 4302276-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,935.20 | 1,935.20 | 1,935.20 | - | 4302276 | 0000 012 000 | 4302276 |
| 008082GUE | 4302276-01 | 4302276-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,062.00 | 1,062.00 | 1,062.00 | - | 4302276 | 0000 012 000 | 4302276 |
| 008083GUE | 4302276-01 | 4302276-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 165.20 | 165.20 | 165.20 | - | 4302276 | 0000 012 000 | 4302276 |
| 008084GUE | 4302276-01 | 4302276-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 118.00 | 118.00 | 118.00 | - | 4302276 | 0000 012 000 | 4302276 |
| 008077GUE | 4302280-01 | 4302280-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 182.49 | 182.49 | 182.49 | - | 4302280 | 0000 012 000 | 4302280 |
| 008078GUE | 4302280-01 | 4302280-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 94.71 | 94.71 | 94.71 | - | 4302280 | 0000 012 000 | 4302280 |
| 008079GUE | 4302280-01 | 4302280-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302280 | 0000 012 000 | 4302280 |
| 008060GUE | 4302280-01 | 4302280-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 25.00 | 25.00 | 25.00 | - | 4302280 | 0000 012 000 | 4302280 |
| 008062GUE | 4302282-01 | 4302282-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 2,450.73 | 2,450.73 | 2,450.73 | - | 4302282 | 0000 012 000 | 4302282 |
| 008074GUE | 4302282-01 | 4302282-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 611.50 | 611.50 | 611.50 | - | 4302282 | 0000 012 000 | 4302282 |
| 008075GUE | 4302282-01 | 4302282-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 113.61 | 113.61 | 113.61 | - | 4302282 | 0000 012 000 | 4302282 |
| 008078GUE | 4302282-01 | 4302282-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 81.15 | 81.15 | 81.15 | - | 4302282 | 0000 012 000 | 4302282 |
| 008069GUE | 6203557-01 | 6203557-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 805.26 | 805.26 | 805.26 | - | 6203557 | 0000 012 000 | 6203557 |
| 008070GUE | 6203557-01 | 6203557-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 789.50 | 789.50 | 789.50 | - | 6203557 | 0000 012 000 | 6203557 |
| 008071GUE | 6203557-01 | 6203557-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 110.53 | 110.53 | 110.53 | - | 6203557 | 0000 012 000 | 6203557 |
| 008072GUE | 6203578-01 | 6203578-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 78.95 | 78.95 | 78.95 | - | 6203578 | 0000 012 000 | 6203578 |
| 008072GUE | 6203578-01 | 6203578-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 2,509.71 | 2,509.71 | 2,509.71 | - | 6203578 | 0000 012 000 | 6203578 |
| 008072KGUE | 6203578-01 | 6203578-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 2,460.50 | 2,460.50 | 2,460.50 | - | 6203578 | 0000 012 000 | 6203578 |
| 008073GUE | 6203578-01 | 6203578-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 344.47 | 344.47 | 344.47 | - | 6203578 | 0000 012 000 | 6203578 |
| 008074GUE | 6203578-01 | 6203578-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 246.05 | 246.05 | 246.05 | - | 6203578 | 0000 012 000 | 6203578 |
| 008070GUE | 6203580-01 | 6203580-01 | 3/14/2014 20:35 | Intercompany - National Airlines | 006394 | USD | 1,693.20 | 1,693.20 | 1,693.20 | - | 6203580 | 0000 012 000 | 6203580 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080704GJE | 6203580-01 | 6203580-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,660.00 | 1,660.00 | 1,660.00 | - | 6203580 | 0000 012 000 | | | | | 6203580 |
| 0080705GJE | 6203580-01 | 6203580-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 232.40 | 232.40 | 232.40 | - | 6203580 | 0000 012 000 | | | | | 6203580 |
| 0080706GJE | 6203580-01 | 6203580-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 166.00 | 166.00 | 166.00 | - | 6203580 | 0000 012 000 | | | | | 6203580 |
| 0080732GJE | 6203587-01 | 6203587-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 363.12 | 363.12 | 363.12 | - | 6203587 | 0000 012 000 | | | | | 6203587 |
| 0080733GJE | 6203587-01 | 6203587-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 356.00 | 356.00 | 356.00 | - | 6203587 | 0000 012 000 | | | | | 6203587 |
| 0080734GJE | 6203587-01 | 6203587-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 49.84 | 49.84 | 49.84 | - | 6203587 | 0000 012 000 | | | | | 6203587 |
| 0080735GJE | 6203587-01 | 6203587-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 35.60 | 35.60 | 35.60 | - | 6203587 | 0000 012 000 | | | | | 6203587 |
| 0080744GJE | 6203591-01 | 6203591-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 796.90 | 796.90 | 796.90 | - | 6203591 | 0000 012 000 | | | | | 6203591 |
| 0080745GJE | 6203591-01 | 6203591-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,103.40 | 1,103.40 | 1,103.40 | - | 6203591 | 0000 012 000 | | | | | 6203591 |
| 0080746GJE | 6203591-01 | 6203591-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 61.30 | 61.30 | 61.30 | - | 6203591 | 0000 012 000 | | | | | 6203591 |
| 0080736GJE | 6203592-01 | 6203592-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 32.13 | 32.13 | 32.13 | - | 6203592 | 0000 012 000 | | | | | 6203592 |
| 0080737GJE | 6203592-01 | 6203592-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 50.00 | 50.00 | 50.00 | - | 6203592 | 0000 012 000 | | | | | 6203592 |
| 0080738GJE | 6203592-01 | 6203592-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203592 | 0000 012 000 | | | | | 6203592 |
| 0080739GJE | 6203592-01 | 6203592-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203592 | 0000 012 000 | | | | | 6203592 |
| 0080740GJE | 6203596-01 | 6203596-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 32.13 | 32.13 | 32.13 | - | 6203596 | 0000 012 000 | | | | | 6203596 |
| 0080741GJE | 6203596-01 | 6203596-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 50.00 | 50.00 | 50.00 | - | 6203596 | 0000 012 000 | | | | | 6203596 |
| 0080742GJE | 6203596-01 | 6203596-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203596 | 0000 012 000 | | | | | 6203596 |
| 0080743GJE | 6203596-01 | 6203596-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203596 | 0000 012 000 | | | | | 6203596 |
| 0080621GJE | 6203599-01 | 6203599-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 625.26 | 625.26 | 625.26 | - | 6203599 | 0000 012 000 | | | | | 6203599 |
| 0080621GJE | 6203599-01 | 6203599-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 613.00 | 613.00 | 613.00 | - | 6203599 | 0000 012 000 | | | | | 6203599 |
| 0080622GJE | 6203599-01 | 6203599-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 85.82 | 85.82 | 85.82 | - | 6203599 | 0000 012 000 | | | | | 6203599 |
| 0080623GJE | 6203599-01 | 6203599-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 61.30 | 61.30 | 61.30 | - | 6203599 | 0000 012 000 | | | | | 6203599 |
| 0080624GJE | 6203601-01 | 6203601-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 188.70 | 188.70 | 188.70 | - | 6203601 | 0000 012 000 | | | | | 6203601 |
| 0080625GJE | 6203601-01 | 6203601-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 185.00 | 185.00 | 185.00 | - | 6203601 | 0000 012 000 | | | | | 6203601 |
| 0080626GJE | 6203601-01 | 6203601-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.90 | 25.90 | 25.90 | - | 6203601 | 0000 012 000 | | | | | 6203601 |
| 0080627GJE | 6203601-01 | 6203601-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203601 | 0000 012 000 | | | | | 6203601 |
| 0080636GJE | 6203602-01 | 6203602-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 156.62 | 156.62 | 156.62 | - | 6203602 | 0000 012 000 | | | | | 6203602 |
| 0080637GJE | 6203602-01 | 6203602-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 85.95 | 85.95 | 85.95 | - | 6203602 | 0000 012 000 | | | | | 6203602 |
| 0080638GJE | 6203602-01 | 6203602-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203602 | 0000 012 000 | | | | | 6203602 |
| 0080639GJE | 6203602-01 | 6203602-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203602 | 0000 012 000 | | | | | 6203602 |
| 0080612GJE | 6203603-01 | 6203603-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 263.25 | 263.25 | 263.25 | - | 6203603 | 0000 012 000 | | | | | 6203603 |
| 0080614GJE | 6203603-01 | 6203603-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 364.50 | 364.50 | 364.50 | - | 6203603 | 0000 012 000 | | | | | 6203603 |
| 0080615GJE | 6203603-01 | 6203603-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203603 | 0000 012 000 | | | | | 6203603 |
| 0080628GJE | 6203607-01 | 6203607-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 23.46 | 23.46 | 23.46 | - | 6203607 | 0000 012 000 | | | | | 6203607 |
| 0080629GJE | 6203607-01 | 6203607-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 50.00 | 50.00 | 50.00 | - | 6203607 | 0000 012 000 | | | | | 6203607 |
| 0080631GJE | 6203607-01 | 6203607-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203607 | 0000 012 000 | | | | | 6203607 |
| 0080640GJE | 6203608-01 | 6203608-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 436.24 | 436.24 | 436.24 | - | 6203608 | 0000 012 000 | | | | | 6203608 |
| 0080641GJE | 6203608-01 | 6203608-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 239.40 | 239.40 | 239.40 | - | 6203608 | 0000 012 000 | | | | | 6203608 |
| 0080642GJE | 6203608-01 | 6203608-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 37.24 | 37.24 | 37.24 | - | 6203608 | 0000 012 000 | | | | | 6203608 |
| 0080643GJE | 6203608-01 | 6203608-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 26.60 | 26.60 | 26.60 | - | 6203608 | 0000 012 000 | | | | | 6203608 |
| 0080632GJE | 6203609-01 | 6203609-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 67.32 | 67.32 | 67.32 | - | 6203609 | 0000 012 000 | | | | | 6203609 |
| 0080633GJE | 6203609-01 | 6203609-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 66.00 | 66.00 | 66.00 | - | 6203609 | 0000 012 000 | | | | | 6203609 |
| 0080634GJE | 6203609-01 | 6203609-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203609 | 0000 012 000 | | | | | 6203609 |
| 0080635GJE | 6203609-01 | 6203609-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203609 | 0000 012 000 | | | | | 6203609 |
| 0080616GJE | 6203610-01 | 6203610-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 59.86 | 59.86 | 59.86 | - | 6203610 | 0000 012 000 | | | | | 6203610 |
| 0080617GJE | 6203610-01 | 6203610-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 50.00 | 50.00 | 50.00 | - | 6203610 | 0000 012 000 | | | | | 6203610 |
| 0080618GJE | 6203610-01 | 6203610-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203610 | 0000 012 000 | | | | | 6203610 |
| 0080619GJE | 6203610-01 | 6203610-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203610 | 0000 012 000 | | | | | 6203610 |
| 0080585GJE | 6203611-01 | 6203611-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,889.55 | 1,889.55 | 1,889.55 | - | 6203611 | 0000 012 000 | | | | | 6203611 |
| 0080586GJE | 6203611-01 | 6203611-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,852.50 | 1,852.50 | 1,852.50 | - | 6203611 | 0000 012 000 | | | | | 6203611 |
| 0080587GJE | 6203611-01 | 6203611-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 259.35 | 259.35 | 259.35 | - | 6203611 | 0000 012 000 | | | | | 6203611 |
| 0080588GJE | 6203611-01 | 6203611-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 185.25 | 185.25 | 185.25 | - | 6203611 | 0000 012 000 | | | | | 6203611 |
| 0080601GJE | 6203612-01 | 6203612-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 582.40 | 582.40 | 582.40 | - | 6203612 | 0000 012 000 | | | | | 6203612 |
| 0080602GJE | 6203612-01 | 6203612-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 806.40 | 806.40 | 806.40 | - | 6203612 | 0000 012 000 | | | | | 6203612 |
| 0080603GJE | 6203612-01 | 6203612-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 44.80 | 44.80 | 44.80 | - | 6203612 | 0000 012 000 | | | | | 6203612 |
| 0080604GJE | 6203613-01 | 6203613-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 436.24 | 436.24 | 436.24 | - | 6203613 | 0000 012 000 | | | | | 6203613 |
| 0080605GJE | 6203613-01 | 6203613-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 239.40 | 239.40 | 239.40 | - | 6203613 | 0000 012 000 | | | | | 6203613 |
| 0080606GJE | 6203613-01 | 6203613-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 37.24 | 37.24 | 37.24 | - | 6203613 | 0000 012 000 | | | | | 6203613 |
| 0080607GJE | 6203613-01 | 6203613-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 26.60 | 26.60 | 26.60 | - | 6203613 | 0000 012 000 | | | | | 6203613 |
| 0080589GJE | 6203615-01 | 6203615-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 451.35 | 451.35 | 451.35 | - | 6203615 | 0000 012 000 | | | | | 6203615 |
| 0080590GJE | 6203615-01 | 6203615-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 442.50 | 442.50 | 442.50 | - | 6203615 | 0000 012 000 | | | | | 6203615 |
| 0080591GJE | 6203615-01 | 6203615-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 61.95 | 61.95 | 61.95 | - | 6203615 | 0000 012 000 | | | | | 6203615 |
| 0080592GJE | 6203615-01 | 6203615-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 44.25 | 44.25 | 44.25 | - | 6203615 | 0000 012 000 | | | | | 6203615 |
| 0080593GJE | 6203618-01 | 6203618-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 97.41 | 97.41 | 97.41 | - | 6203618 | 0000 012 000 | | | | | 6203618 |
| 0080594GJE | 6203618-01 | 6203618-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 95.50 | 95.50 | 95.50 | - | 6203618 | 0000 012 000 | | | | | 6203618 |
| 0080595GJE | 6203618-01 | 6203618-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203618 | 0000 012 000 | | | | | 6203618 |
| 0080596GJE | 6203618-01 | 6203618-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203618 | 0000 012 000 | | | | | 6203618 |
| 0080597GJE | 6203621-01 | 6203621-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 32.13 | 32.13 | 32.13 | - | 6203621 | 0000 012 000 | | | | | 6203621 |
| 0080598GJE | 6203621-01 | 6203621-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 50.00 | 50.00 | 50.00 | - | 6203621 | 0000 012 000 | | | | | 6203621 |
| 0080599GJE | 6203621-01 | 6203621-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203621 | 0000 012 000 | | | | | 6203621 |
| 0080600GJE | 6203621-01 | 6203621-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203621 | 0000 012 000 | | | | | 6203621 |
| 0080626GJE | 6203632-01 | 6203632-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6203632 | 0000 012 000 | | | | | 6203632 |
| 0080629GJE | 6203632-01 | 6203632-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 551.70 | 551.70 | 551.70 | - | 6203632 | 0000 012 000 | | | | | 6203632 |
| 0080630GJE | 6203632-01 | 6203632-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 85.82 | 85.82 | 85.82 | - | 6203632 | 0000 012 000 | | | | | 6203632 |
| 0080631GJE | 6203632-01 | 6203632-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 61.30 | 61.30 | 61.30 | - | 6203632 | 0000 012 000 | | | | | 6203632 |
| 0080670GJE | 6203635-01 | 6203635-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,195.35 | 1,195.35 | 1,195.35 | - | 6203635 | 0000 012 000 | | | | | 6203635 |
| 0080671GJE | 6203635-01 | 6203635-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,655.10 | 1,655.10 | 1,655.10 | - | 6203635 | 0000 012 000 | | | | | 6203635 |
| 0080672GJE | 6203635-01 | 6203635-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 91.95 | 91.95 | 91.95 | - | 6203635 | 0000 012 000 | | | | | 6203635 |
| 0080639GJE | 6203640-01 | 6203640-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 156.62 | 156.62 | 156.62 | - | 6203640 | 0000 012 000 | | | | | 6203640 |
| 0080632GJE | 6203640-01 | 6203640-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 85.95 | 85.95 | 85.95 | - | 6203640 | 0000 012 000 | | | | | 6203640 |
| 0080633GJE | 6203640-01 | 6203640-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 25.00 | 25.00 | 25.00 | - | 6203640 | 0000 012 000 | | | | | 6203640 |
| 0080653GJE | B9004301-01 | B9004301-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 13,921.77 | 13,921.77 | 13,921.77 | - | B9004301 | 0000 012 000 | | | | | B9004301 |
| 0080648GJE | B9043396-01 | B9043396-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 897.35 | 897.35 | 897.35 | - | B9043396 | 0000 012 000 | | | | | B9043396 |
| 0080646GJE | 9767540-01 | 9767540-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 2,274.16 | 2,274.16 | 2,274.16 | - | 9767540 | 0000 012 000 | | | | | 9767540 |
| 0080650GJE | 9767543-01 | 9767543-01 | 3/14/2014 20135 | Intercompany - National Airlines | 006304 | USD | 1,231.40 | 1,231.40 | 1,231.40 | - | 9767543 | 0000 012 000 | | | | | 9767543 |
| 0004956CPA | | C-031414 | 3/14/2014 20130 | Intercompany - NAC Middle East (DXB) | 004406 | USD | (1,526.80) | (1,526.80) | | 1,526.80 | C-031414 | 0000 300 000 | | | | | |
| 0004916CPA | | C-031414 | 3/14/2014 20130 | Intercompany - NAC Middle East (DXB) | 004410 | USD | (7,397.43) | (7,397.43) | | 7,397.43 | C-031414 | 0000 300 000 | | | | | |
| 0081677GJE | 5207332-21101 | 5207332-21101 | 3/14/2014 20135 | Intercompany - National Airlines | 006444 | USD | (5,175.79) | (5,175.79) | | 5,175.79 | fuel for N539CA | 0000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | | | |
| 0080830GJE | 5200830-21101 | 5200830-21101 | 3/14/2014 20135 | Intercompany - National Airlines | 006444 | USD | (5,175.79) | (5,175.79) | | 5,175.79 | fuel for N539CA | 0000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | | | |
| 0080545GJI | | IV_00000873 | 3/14/2014 20135 | Intercompany - NAC Middle East (DXB) | 006300 | USD | (322,500.00) | (322,500.00) | | 322,500.00 | IV_00000873 | 0000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | | | |
| 0080545GJE | | IV_00000873 | 3/14/2014 20135 | Intercompany - National Airlines | 006300 | USD | (322,500.00) | (322,500.00) | | 322,500.00 | IV_00000873 | 0000 | NAIC001 | National Airlines | IC | | | |
| 0082633GJI | | | 3/14/2014 20135 | Intercompany - Boston Acquisitions, LLC (BRAX) | 006384 | USD | (308.95) | (308.95) | | 308.95 | PT Discount NACG | 0000 | | | | | | |
| 001200PVPA | | | 3/14/2014 20240 | Intercompany - National Airlines | 006384 | USD | 278.00 | 278.00 | 278.00 | - | Pymt 0038533 | | | | | | | |
| 001200PVPA | | | 3/14/2014 20240 | Intercompany - National Airlines | 006384 | USD | 175.00 | 175.00 | 175.00 | - | Pymt 161666678 | | | | | | | |
| 001200NPA | | | 3/14/2014 20240 | Intercompany - NAC Holdings | 006384 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | Pymt 161666678 2013 | | | | | | | |
| 4397 | 5211126-21101 | 5211126-21101 | 3/14/2014 20135 | Intercompany - NAC Middle East (DXB) | 006452 | USD | 5,175.79 | 5,175.79 | 5,175.79 | - | FUEL FOR TAIL 539CA | 0000 | 300 000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | | |
| 0080602GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 63,162.60 | 63,162.60 | 63,162.60 | - | B9004327B | 0000 | | | | | | B9004278 |
| 0080603GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 61,526.82 | 61,526.82 | 61,526.82 | - | B9004327B | 0000 | | | | | | B9004278 |
| 0080604GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 44,223.77 | 44,223.77 | 44,223.77 | - | B9004327B | 0000 | | | | | | B9004282 |
| 0080605GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 65,805.32 | 65,805.32 | 65,805.32 | - | B9004327B | 0000 | | | | | | B9004282 |
| 0080606GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 51,835.52 | 51,835.52 | 51,835.52 | - | B9004327B | 0000 | | | | | | B9004284 |
| 0080608GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 25,822.24 | 25,822.24 | 25,822.24 | - | B9004327B | 0000 | | | | | | B9004286 |
| 0080606GJE | B9004327B-CI | B9004327B-CI | 3/15/2014 20135 | Intercompany - National Airlines | 006308 | USD | 38,669.68 | 38,669.68 | 38,669.68 | - | B9004327B | 0000 | | | | | | B9004286 |
| 0081601GJE | 4005180-01 | 4005180-01 | 3/17/2014 20135 | Intercompany - National Airlines | 006388 | USD | 168.36 | 168.36 | 168.36 | - | 4005180 | 0000 | | | | | | 4005180 |
| 0081168GJE | 4005180-01 | 4005180-01 | 3/17/2014 20135 | Intercompany - National Airlines | 006388 | USD | 91.50 | 91.50 | 91.50 | - | 4005180 | 0000 | | | | | | 4005180 |
| 0081170GJE | 4005180-01 | 4005180-01 | 3/17/2014 20135 | Intercompany - National Airlines | 006388 | USD | 25.00 | 25.00 | 25.00 | - | 4005180 | 0000 | | | | | | 4005180 |
| 0081069GJE | 4005225-01 | 4005225-01 | 3/17/2014 20135 | Intercompany - National Airlines | 006388 | USD | 138.60 | 138.60 | 138.60 | - | 4005225 | 0000 | | | | | | 4005225 |
| 0080692GJE | 4005225-01 | 4005225-01 | 3/17/2014 20135 | Intercompany - National Airlines | 006388 | USD | 3,367.20 | 3,367.20 | 3,367.20 | - | 4005225 | 0000 | | | | | | 4005225 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080893GJE | 4005225-01 | 4005225-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 2,946.30 | 2,946.30 | 2,946.30 | - | 4005225 | 0000 012 000 | 4005225 |
| 0080894GJE | 4005225-01 | 4005225-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 420.90 | 420.90 | 420.90 | - | 4005225 | 0000 012 000 | 4005225 |
| 0080895GJE | 4005225-01 | 4005225-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 350.75 | 350.75 | 350.75 | - | 4005225 | 0000 012 000 | 4005225 |
| 0080896GJE | 4005233-01 | 4005233-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 999.36 | 999.36 | 999.36 | - | 4005233 | 0000 012 000 | 4005233 |
| 0080897GJE | 4005233-01 | 4005233-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 1,499.04 | 1,499.04 | 1,499.04 | - | 4005233 | 0000 012 000 | 4005233 |
| 0080898GJE | 4005233-01 | 4005233-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 124.92 | 124.92 | 124.92 | - | 4005233 | 0000 012 000 | 4005233 |
| 0080899GJE | 4005233-01 | 4005233-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 104.10 | 104.10 | 104.10 | - | 4005233 | 0000 012 000 | 4005233 |
| 0081171GJE | 4005253-01 | 4005253-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 37.72 | 37.72 | 37.72 | - | 4005253 | 0000 012 000 | 4005253 |
| 0081172GJE | 4005253-01 | 4005253-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005253 | 0000 012 000 | 4005253 |
| 0081173GJE | 4005253-01 | 4005253-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005253 | 0000 012 000 | 4005253 |
| 0081174GJE | 4005253-01 | 4005253-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005253 | 0000 012 000 | 4005253 |
| 0081175GJE | 4005271-01 | 4005271-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 37.72 | 37.72 | 37.72 | - | 4005271 | 0000 012 000 | 4005271 |
| 0081176GJE | 4005271-01 | 4005271-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005271 | 0000 012 000 | 4005271 |
| 0081177GJE | 4005271-01 | 4005271-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005271 | 0000 012 000 | 4005271 |
| 0081178GJE | 4005271-01 | 4005271-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005271 | 0000 012 000 | 4005271 |
| 0081179GJE | 4005319-01 | 4005319-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 37.72 | 37.72 | 37.72 | - | 4005319 | 0000 012 000 | 4005319 |
| 0081180GJE | 4005319-01 | 4005319-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005319 | 0000 012 000 | 4005319 |
| 0081181GJE | 4005319-01 | 4005319-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005319 | 0000 012 000 | 4005319 |
| 0081182GJE | 4005353-01 | 4005353-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 37.72 | 37.72 | 37.72 | - | 4005353 | 0000 012 000 | 4005353 |
| 0081183GJE | 4005353-01 | 4005353-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005353 | 0000 012 000 | 4005353 |
| 0081184GJE | 4005353-01 | 4005353-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005353 | 0000 012 000 | 4005353 |
| 0081185GJE | 4005353-01 | 4005353-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005353 | 0000 012 000 | 4005353 |
| 0081186GJE | 4005353-01 | 4005353-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 45.12 | 45.12 | 45.12 | - | 4005357 | 0000 012 000 | 4005357 |
| 0080905GJE | 4005357-01 | 4005357-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005357 | 0000 012 000 | 4005357 |
| 0080906GJE | 4005357-01 | 4005357-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005357 | 0000 012 000 | 4005357 |
| 0080907GJE | 4005357-01 | 4005357-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005357 | 0000 012 000 | 4005357 |
| 0080908GJE | 4005362-01 | 4005362-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 4.56 | 4.56 | 4.56 | - | 4005362 | 0000 012 000 | 4005362 |
| 0080901GJE | 4005362-01 | 4005362-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 754.08 | 754.08 | 754.08 | - | 4005362 | 0000 012 000 | 4005362 |
| 0080902GJE | 4005362-01 | 4005362-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 659.82 | 659.82 | 659.82 | - | 4005362 | 0000 012 000 | 4005362 |
| 0080903GJE | 4005362-01 | 4005362-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 94.26 | 94.26 | 94.26 | - | 4005362 | 0000 012 000 | 4005362 |
| 0080904GJE | 4005362-01 | 4005362-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 78.55 | 78.55 | 78.55 | - | 4005362 | 0000 012 000 | 4005362 |
| 0080909GJE | 4005368-01 | 4005368-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 14.50 | 14.50 | 14.50 | - | 4005368 | 0000 012 000 | 4005368 |
| 0080910GJE | 4005368-01 | 4005368-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 118.49 | 118.49 | 118.49 | - | 4005368 | 0000 012 000 | 4005368 |
| 0080911GJE | 4005368-01 | 4005368-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005368 | 0000 012 000 | 4005368 |
| 0080912GJE | 4005368-01 | 4005368-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005368 | 0000 012 000 | 4005368 |
| 0080913GJE | 4005368-01 | 4005368-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005368 | 0000 012 000 | 4005368 |
| 0080914GJE | 4005389-01 | 4005389-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 528.87 | 528.87 | 528.87 | - | 4005389 | 0000 012 000 | 4005389 |
| 0080915GJE | 4005389-01 | 4005389-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 100.65 | 100.65 | 100.65 | - | 4005389 | 0000 012 000 | 4005389 |
| 0080916GJE | 4005389-01 | 4005389-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005389 | 0000 012 000 | 4005389 |
| 0080917GJE | 4005389-01 | 4005389-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005389 | 0000 012 000 | 4005389 |
| 0080918GJE | 4005393-01 | 4005393-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 4,585.92 | 4,585.92 | 4,585.92 | - | 4005393 | 0000 012 000 | 4005393 |
| 0080937GJE | 4005393-01 | 4005393-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 3,821.60 | 3,821.60 | 3,821.60 | - | 4005393 | 0000 012 000 | 4005393 |
| 0080938GJE | 4005393-01 | 4005393-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 573.24 | 573.24 | 573.24 | - | 4005393 | 0000 012 000 | 4005393 |
| 0080939GJE | 4005393-01 | 4005393-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 477.70 | 477.70 | 477.70 | - | 4005393 | 0000 012 000 | 4005393 |
| 0080944GJE | 4005396-01 | 4005396-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 5,384.76 | 5,384.76 | 5,384.76 | - | 4005396 | 0000 012 000 | 4005396 |
| 0080945GJE | 4005396-01 | 4005396-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 2,516.79 | 2,516.79 | 2,516.79 | - | 4005396 | 0000 012 000 | 4005396 |
| 0080946GJE | 4005396-01 | 4005396-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 409.71 | 409.71 | 409.71 | - | 4005396 | 0000 012 000 | 4005396 |
| 0080947GJE | 4005396-01 | 4005396-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 292.65 | 292.65 | 292.65 | - | 4005396 | 0000 012 000 | 4005396 |
| 0080948GJE | 4005402-01 | 4005402-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 3,074.96 | 3,074.96 | 3,074.96 | - | 4005402 | 0000 012 000 | 4005402 |
| 0080949GJE | 4005402-01 | 4005402-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 585.20 | 585.20 | 585.20 | - | 4005402 | 0000 012 000 | 4005402 |
| 0080950GJE | 4005402-01 | 4005402-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 63.84 | 63.84 | 63.84 | - | 4005402 | 0000 012 000 | 4005402 |
| 0080951GJE | 4005402-01 | 4005402-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 53.20 | 53.20 | 53.20 | - | 4005402 | 0000 012 000 | 4005402 |
| 0080940GJE | 4005410-01 | 4005410-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 52.80 | 52.80 | 52.80 | - | 4005410 | 0000 012 000 | 4005410 |
| 0080941GJE | 4005410-01 | 4005410-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 50.00 | 50.00 | 50.00 | - | 4005410 | 0000 012 000 | 4005410 |
| 0080942GJE | 4005410-01 | 4005410-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005410 | 0000 012 000 | 4005410 |
| 0080943GJE | 4005410-01 | 4005410-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005410 | 0000 012 000 | 4005410 |
| 0080931GJE | 4005411-01 | 4005411-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 6.24 | 6.24 | 6.24 | - | 4005411 | 0000 012 000 | 4005411 |
| 0080932GJE | 4005411-01 | 4005411-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 4005411 | 0000 012 000 | 4005411 |
| 0080933GJE | 4005411-01 | 4005411-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4005411 | 0000 012 000 | 4005411 |
| 0080934GJE | 4005411-01 | 4005411-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 333.12 | 333.12 | 333.12 | - | 4005411 | 0000 012 000 | 4005411 |
| 0080935GJE | 4005411-01 | 4005411-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 277.60 | 277.60 | 277.60 | - | 4005411 | 0000 012 000 | 4005411 |
| 0080952GJE | 4005420-01 | 4005420-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 73.60 | 73.60 | 73.60 | - | 4005420 | 0000 012 000 | 4005420 |
| 0080953GJE | 4005420-01 | 4005420-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4005420 | 0000 012 000 | 4005420 |
| 0080954GJE | 4005420-01 | 4005420-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 915.04 | 915.04 | 915.04 | - | 4005420 | 0000 012 000 | 4005420 |
| 0080955GJE | 4005420-01 | 4005420-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 148.96 | 148.96 | 148.96 | - | 4005420 | 0000 012 000 | 4005420 |
| 0080956GJE | 4005422-01 | 4005422-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 106.40 | 106.40 | 106.40 | - | 4005422 | 0000 012 000 | 4005422 |
| 0080922GJE | 4005422-01 | 4005422-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 37.70 | 37.70 | 37.70 | - | 4005422 | 0000 012 000 | 4005422 |
| 0080923GJE | 4005422-01 | 4005422-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 869.89 | 869.89 | 869.89 | - | 4005422 | 0000 012 000 | 4005422 |
| 0080924GJE | 4005422-01 | 4005422-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 165.55 | 165.55 | 165.55 | - | 4005422 | 0000 012 000 | 4005422 |
| 0080925GJE | 4005422-01 | 4005422-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005422 | 0000 012 000 | 4005422 |
| 0080926GJE | 4005422-01 | 4005422-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005422 | 0000 012 000 | 4005422 |
| 0080927GJE | 4005427-01 | 4005427-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 87.84 | 87.84 | 87.84 | - | 4005427 | 0000 012 000 | 4005427 |
| 0080928GJE | 4005427-01 | 4005427-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 76.86 | 76.86 | 76.86 | - | 4005427 | 0000 012 000 | 4005427 |
| 0080929GJE | 4005427-01 | 4005427-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005427 | 0000 012 000 | 4005427 |
| 0080930GJE | 4005427-01 | 4005427-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005427 | 0000 012 000 | 4005427 |
| 0080611GJE | 4005430-01 | 4005430-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 0.96 | 0.96 | 0.96 | - | 4005430 | 0000 012 000 | 4005430 |
| 0080962GJE | 4005430-01 | 4005430-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 4005430 | 0000 012 000 | 4005430 |
| 0080963GJE | 4005430-01 | 4005430-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 1,457.40 | 1,457.40 | 1,457.40 | - | 4005430 | 0000 012 000 | 4005430 |
| 0080964GJE | 4005430-01 | 4005430-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 208.20 | 208.20 | 208.20 | - | 4005430 | 0000 012 000 | 4005430 |
| 0080965GJE | 4005431-01 | 4005431-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 173.50 | 173.50 | 173.50 | - | 4005431 | 0000 012 000 | 4005431 |
| 0080957GJE | 4005431-01 | 4005431-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 999.36 | 999.36 | 999.36 | - | 4005431 | 0000 012 000 | 4005431 |
| 0080958GJE | 4005431-01 | 4005431-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 874.44 | 874.44 | 874.44 | - | 4005431 | 0000 012 000 | 4005431 |
| 0080959GJE | 4005431-01 | 4005431-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 124.92 | 124.92 | 124.92 | - | 4005431 | 0000 012 000 | 4005431 |
| 0080960GJE | 4005431-01 | 4005431-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 104.10 | 104.10 | 104.10 | - | 4005431 | 0000 012 000 | 4005431 |
| 0080966GJE | 4005432-01 | 4005432-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 978.88 | 978.88 | 978.88 | - | 4005432 | 0000 012 000 | 4005432 |
| 0080967GJE | 4005432-01 | 4005432-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 457.52 | 457.52 | 457.52 | - | 4005432 | 0000 012 000 | 4005432 |
| 0080968GJE | 4005432-01 | 4005432-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 74.48 | 74.48 | 74.48 | - | 4005432 | 0000 012 000 | 4005432 |
| 0080969GJE | 4005432-01 | 4005432-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 53.20 | 53.20 | 53.20 | - | 4005432 | 0000 012 000 | 4005432 |
| 0080970GJE | 4005439-01 | 4005439-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 1,170.45 | 1,170.45 | 1,170.45 | - | 4005439 | 0000 012 000 | 4005439 |
| 0080971GJE | 4005439-01 | 4005439-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 222.75 | 222.75 | 222.75 | - | 4005439 | 0000 012 000 | 4005439 |
| 0080972GJE | 4005439-01 | 4005439-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005439 | 0000 012 000 | 4005439 |
| 0080973GJE | 4005439-01 | 4005439-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005439 | 0000 012 000 | 4005439 |
| 0080974GJE | 4005441-01 | 4005441-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 1,384.57 | 1,384.57 | 1,384.57 | - | 4005441 | 0000 012 000 | 4005441 |
| 0080975GJE | 4005441-01 | 4005441-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 261.58 | 261.58 | 261.58 | - | 4005441 | 0000 012 000 | 4005441 |
| 0080976GJE | 4005441-01 | 4005441-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 31.57 | 31.57 | 31.57 | - | 4005441 | 0000 012 000 | 4005441 |
| 0080977GJE | 4005441-01 | 4005441-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005441 | 0000 012 000 | 4005441 |
| 0081005GJE | 4005444-01 | 4005444-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 999.36 | 999.36 | 999.36 | - | 4005444 | 0000 012 000 | 4005444 |
| 0081006GJE | 4005444-01 | 4005444-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 874.44 | 874.44 | 874.44 | - | 4005444 | 0000 012 000 | 4005444 |
| 0081007GJE | 4005444-01 | 4005444-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 124.92 | 124.92 | 124.92 | - | 4005444 | 0000 012 000 | 4005444 |
| 0081008GJE | 4005444-01 | 4005444-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 104.10 | 104.10 | 104.10 | - | 4005444 | 0000 012 000 | 4005444 |
| 0081024GJE | 4005446-01 | 4005446-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 427.84 | 427.84 | 427.84 | - | 4005446 | 0000 012 000 | 4005446 |
| 0081025GJE | 4005446-01 | 4005446-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 191.00 | 191.00 | 191.00 | - | 4005446 | 0000 012 000 | 4005446 |
| 0081026GJE | 4005446-01 | 4005446-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 26.74 | 26.74 | 26.74 | - | 4005446 | 0000 012 000 | 4005446 |
| 0081027GJE | 4005446-01 | 4005446-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005446 | 0000 012 000 | 4005446 |
| 0081010GJE | 4005449-01 | 4005449-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 489.44 | 489.44 | 489.44 | - | 4005449 | 0000 012 000 | 4005449 |
| 0081011GJE | 4005449-01 | 4005449-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 228.76 | 228.76 | 228.76 | - | 4005449 | 0000 012 000 | 4005449 |
| 0081012GJE | 4005449-01 | 4005449-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 37.24 | 37.24 | 37.24 | - | 4005449 | 0000 012 000 | 4005449 |
| 0081013GJE | 4005449-01 | 4005449-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 26.60 | 26.60 | 26.60 | - | 4005449 | 0000 012 000 | 4005449 |
| 0081034GJE | 4005450-01 | 4005450-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 288.58 | 288.58 | 288.58 | - | 4005450 | 0000 012 000 | 4005450 |
| 0081035GJE | 4005450-01 | 4005450-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 54.52 | 54.52 | 54.52 | - | 4005450 | 0000 012 000 | 4005450 |
| 0081036GJE | 4005450-01 | 4005450-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 USD | 25.00 | 25.00 | 25.00 | - | 4005450 | 0000 012 000 | 4005450 |

| Doc | Account | Account | Date | Description | Co | Curr | Amount | Amount | Amount | | Ref | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081037GJE | 4005450-01 | 4005450-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005450 | 0000 | 012 | 000 | 4005450 |
| 0081030GJE | 4005455-01 | 4005455-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 271.66 | 271.66 | 271.66 | - | 4005455 | 0000 | 012 | 000 | 4005455 |
| 0081031GJE | 4005455-01 | 4005455-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 51.70 | 51.70 | 51.70 | - | 4005455 | 0000 | 012 | 000 | 4005455 |
| 0081032GJE | 4005455-01 | 4005455-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005455 | 0000 | 012 | 000 | 4005455 |
| 0081033GJE | 4005455-01 | 4005455-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005455 | 0000 | 012 | 000 | 4005455 |
| 0081002GJE | 4005457-01 | 4005457-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 13.44 | 13.44 | 13.44 | - | 4005457 | 0000 | 012 | 000 | 4005457 |
| 0081003GJE | 4005457-01 | 4005457-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 50.00 | 50.00 | 50.00 | - | 4005457 | 0000 | 012 | 000 | 4005457 |
| 0081004GJE | 4005457-01 | 4005457-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005457 | 0000 | 012 | 000 | 4005457 |
| 0081005GJE | 4005457-01 | 4005457-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005457 | 0000 | 012 | 000 | 4005457 |
| 0080998GJE | 4005459-01 | 4005459-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 3,541.92 | 3,541.92 | 3,541.92 | - | 4005459 | 0000 | 012 | 000 | 4005459 |
| 0080999GJE | 4005459-01 | 4005459-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 3,099.18 | 3,099.18 | 3,099.18 | - | 4005459 | 0000 | 012 | 000 | 4005459 |
| 0081000GJE | 4005459-01 | 4005459-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 442.74 | 442.74 | 442.74 | - | 4005459 | 0000 | 012 | 000 | 4005459 |
| 0081001GJE | 4005459-01 | 4005459-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 368.95 | 368.95 | 368.95 | - | 4005459 | 0000 | 012 | 000 | 4005459 |
| 0081016GJE | 4005461-01 | 4005461-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 2,244.80 | 2,244.80 | 2,244.80 | - | 4005461 | 0000 | 012 | 000 | 4005461 |
| 0081016GJE | 4005461-01 | 4005461-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,049.20 | 1,049.20 | 1,049.20 | - | 4005461 | 0000 | 012 | 000 | 4005461 |
| 0081016GJE | 4005461-01 | 4005461-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 170.80 | 170.80 | 170.80 | - | 4005461 | 0000 | 012 | 000 | 4005461 |
| 0081017GJE | 4005461-01 | 4005461-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 122.00 | 122.00 | 122.00 | - | 4005461 | 0000 | 012 | 000 | 4005461 |
| 0081039GJE | 4005462-01 | 4005462-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 3,555.06 | 3,555.06 | 3,555.06 | - | 4005462 | 0000 | 012 | 000 | 4005462 |
| 0081040GJE | 4005462-01 | 4005462-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 671.64 | 671.64 | 671.64 | - | 4005462 | 0000 | 012 | 000 | 4005462 |
| 0081041GJE | 4005462-01 | 4005462-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 81.06 | 81.06 | 81.06 | - | 4005462 | 0000 | 012 | 000 | 4005462 |
| 0081042GJE | 4005462-01 | 4005462-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 57.90 | 57.90 | 57.90 | - | 4005462 | 0000 | 012 | 000 | 4005462 |
| 0081018GJE | 4005464-01 | 4005464-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,606.08 | 1,606.08 | 1,606.08 | - | 4005464 | 0000 | 012 | 000 | 4005464 |
| 0081019GJE | 4005464-01 | 4005464-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 717.00 | 717.00 | 717.00 | - | 4005464 | 0000 | 012 | 000 | 4005464 |
| 0081020GJE | 4005464-01 | 4005464-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 100.38 | 100.38 | 100.38 | - | 4005464 | 0000 | 012 | 000 | 4005464 |
| 0081021GJE | 4005464-01 | 4005464-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 71.70 | 71.70 | 71.70 | - | 4005464 | 0000 | 012 | 000 | 4005464 |
| 0081026GJE | 4005468-01 | 4005468-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 551.99 | 551.99 | 551.99 | - | 4005468 | 0000 | 012 | 000 | 4005468 |
| 0081027GJE | 4005468-01 | 4005468-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 105.05 | 105.05 | 105.05 | - | 4005468 | 0000 | 012 | 000 | 4005468 |
| 0081028GJE | 4005468-01 | 4005468-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005468 | 0000 | 012 | 000 | 4005468 |
| 0081029GJE | 4005468-01 | 4005468-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005468 | 0000 | 012 | 000 | 4005468 |
| 0080994GJE | 4005473-01 | 4005473-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 19.68 | 19.68 | 19.68 | - | 4005473 | 0000 | 012 | 000 | 4005473 |
| 0080995GJE | 4005473-01 | 4005473-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 50.00 | 50.00 | 50.00 | - | 4005473 | 0000 | 012 | 000 | 4005473 |
| 0080996GJE | 4005473-01 | 4005473-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005473 | 0000 | 012 | 000 | 4005473 |
| 0080997GJE | 4005473-01 | 4005473-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005473 | 0000 | 012 | 000 | 4005473 |
| 0081042GJE | 4005476-01 | 4005476-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 4005476 | 0000 | 012 | 000 | 4005476 |
| 0081043GJE | 4005476-01 | 4005476-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 2,220.80 | 2,220.80 | 2,220.80 | - | 4005476 | 0000 | 012 | 000 | 4005476 |
| 0081044GJE | 4005476-01 | 4005476-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 333.12 | 333.12 | 333.12 | - | 4005476 | 0000 | 012 | 000 | 4005476 |
| 0081045GJE | 4005476-01 | 4005476-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 277.60 | 277.60 | 277.60 | - | 4005476 | 0000 | 012 | 000 | 4005476 |
| 0081065GJE | 4005479-01 | 4005479-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,696.80 | 1,696.80 | 1,696.80 | - | 4005479 | 0000 | 012 | 000 | 4005479 |
| 0081067GJE | 4005479-01 | 4005479-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 757.50 | 757.50 | 757.50 | - | 4005479 | 0000 | 012 | 000 | 4005479 |
| 0081068GJE | 4005479-01 | 4005479-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 106.05 | 106.05 | 106.05 | - | 4005479 | 0000 | 012 | 000 | 4005479 |
| 0081069GJE | 4005479-01 | 4005479-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 75.75 | 75.75 | 75.75 | - | 4005479 | 0000 | 012 | 000 | 4005479 |
| 0081046GJE | 4005480-01 | 4005480-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 4005480 | 0000 | 012 | 000 | 4005480 |
| 0081047GJE | 4005480-01 | 4005480-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 4005480 | 0000 | 012 | 000 | 4005480 |
| 0081048GJE | 4005480-01 | 4005480-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 208.20 | 208.20 | 208.20 | - | 4005480 | 0000 | 012 | 000 | 4005480 |
| 0081049GJE | 4005480-01 | 4005480-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 173.50 | 173.50 | 173.50 | - | 4005480 | 0000 | 012 | 000 | 4005480 |
| 0081058GJE | 4005481-01 | 4005481-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005481 | 0000 | 012 | 000 | 4005481 |
| 0081059GJE | 4005481-01 | 4005481-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 798.00 | 798.00 | 798.00 | - | 4005481 | 0000 | 012 | 000 | 4005481 |
| 0081060GJE | 4005481-01 | 4005481-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 111.72 | 111.72 | 111.72 | - | 4005481 | 0000 | 012 | 000 | 4005481 |
| 0081061GJE | 4005481-01 | 4005481-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 79.80 | 79.80 | 79.80 | - | 4005481 | 0000 | 012 | 000 | 4005481 |
| 0081054GJE | 4005482-01 | 4005482-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 806.06 | 806.06 | 806.06 | - | 4005482 | 0000 | 012 | 000 | 4005482 |
| 0081055GJE | 4005482-01 | 4005482-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 491.50 | 491.50 | 491.50 | - | 4005482 | 0000 | 012 | 000 | 4005482 |
| 0081056GJE | 4005482-01 | 4005482-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 68.81 | 68.81 | 68.81 | - | 4005482 | 0000 | 012 | 000 | 4005482 |
| 0081057GJE | 4005482-01 | 4005482-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 49.15 | 49.15 | 49.15 | - | 4005482 | 0000 | 012 | 000 | 4005482 |
| 0081078GJE | 4005483-01 | 4005483-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 5,288.16 | 5,288.16 | 5,288.16 | - | 4005483 | 0000 | 012 | 000 | 4005483 |
| 0081079GJE | 4005483-01 | 4005483-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 2,471.64 | 2,471.64 | 2,471.64 | - | 4005483 | 0000 | 012 | 000 | 4005483 |
| 0081080GJE | 4005483-01 | 4005483-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 402.30 | 402.30 | 402.30 | - | 4005483 | 0000 | 012 | 000 | 4005483 |
| 0081081GJE | 4005483-01 | 4005483-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 287.40 | 287.40 | 287.40 | - | 4005483 | 0000 | 012 | 000 | 4005483 |
| 0081070GJE | 4005484-01 | 4005484-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 46.25 | 46.25 | 46.25 | - | 4005484 | 0000 | 012 | 000 | 4005484 |
| 0081071GJE | 4005484-01 | 4005484-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 64.75 | 64.75 | 64.75 | - | 4005484 | 0000 | 012 | 000 | 4005484 |
| 0081072GJE | 4005485-01 | 4005485-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 2,830.75 | 2,830.75 | 2,830.75 | - | 4005485 | 0000 | 012 | 000 | 4005485 |
| 0081073GJE | 4005485-01 | 4005485-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 536.50 | 536.50 | 536.50 | - | 4005485 | 0000 | 012 | 000 | 4005485 |
| 0081074GJE | 4005485-01 | 4005485-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,809.14 | 1,809.14 | 1,809.14 | - | 4005485 | 0000 | 012 | 000 | 4005485 |
| 0081075GJE | 4005485-01 | 4005485-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 344.30 | 344.30 | 344.30 | - | 4005485 | 0000 | 012 | 000 | 4005485 |
| 0081076GJE | 4005485-01 | 4005485-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 37.56 | 37.56 | 37.56 | - | 4005485 | 0000 | 012 | 000 | 4005485 |
| 0081077GJE | 4005485-01 | 4005485-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 31.30 | 31.30 | 31.30 | - | 4005485 | 0000 | 012 | 000 | 4005485 |
| 0081062GJE | 4005490-01 | 4005490-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 499.38 | 499.38 | 499.38 | - | 4005490 | 0000 | 012 | 000 | 4005490 |
| 0081063GJE | 4005490-01 | 4005490-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 304.50 | 304.50 | 304.50 | - | 4005490 | 0000 | 012 | 000 | 4005490 |
| 0081064GJE | 4005490-01 | 4005490-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 42.63 | 42.63 | 42.63 | - | 4005490 | 0000 | 012 | 000 | 4005490 |
| 0081065GJE | 4005492-01 | 4005492-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 30.45 | 30.45 | 30.45 | - | 4005492 | 0000 | 012 | 000 | 4005492 |
| 0081050GJE | 4005492-01 | 4005492-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 350.96 | 350.96 | 350.96 | - | 4005492 | 0000 | 012 | 000 | 4005492 |
| 0081051GJE | 4005492-01 | 4005492-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 214.00 | 214.00 | 214.00 | - | 4005492 | 0000 | 012 | 000 | 4005492 |
| 0081052GJE | 4005492-01 | 4005492-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 29.96 | 29.96 | 29.96 | - | 4005492 | 0000 | 012 | 000 | 4005492 |
| 0081053GJE | 4005492-01 | 4005492-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005492 | 0000 | 012 | 000 | 4005492 |
| 0081192GJE | 4005494-01 | 4005494-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,895.84 | 1,895.84 | 1,895.84 | - | 4005494 | 0000 | 012 | 000 | 4005494 |
| 0081193GJE | 4005494-01 | 4005494-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,040.40 | 1,040.40 | 1,040.40 | - | 4005494 | 0000 | 012 | 000 | 4005494 |
| 0081194GJE | 4005494-01 | 4005494-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 161.84 | 161.84 | 161.84 | - | 4005494 | 0000 | 012 | 000 | 4005494 |
| 0081196GJE | 4005494-01 | 4005494-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 115.60 | 115.60 | 115.60 | - | 4005494 | 0000 | 012 | 000 | 4005494 |
| 0081116GJE | 4005495-01 | 4005495-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 683.06 | 683.06 | 683.06 | - | 4005495 | 0000 | 012 | 000 | 4005495 |
| 0081117GJE | 4005495-01 | 4005495-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 416.50 | 416.50 | 416.50 | - | 4005495 | 0000 | 012 | 000 | 4005495 |
| 0081118GJE | 4005495-01 | 4005495-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 74.97 | 74.97 | 74.97 | - | 4005495 | 0000 | 012 | 000 | 4005495 |
| 0081119GJE | 4005495-01 | 4005495-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 41.65 | 41.65 | 41.65 | - | 4005495 | 0000 | 012 | 000 | 4005495 |
| 0081108GJE | 4005496-01 | 4005496-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,351.48 | 1,351.48 | 1,351.48 | - | 4005496 | 0000 | 012 | 000 | 4005496 |
| 0081108GJE | 4005496-01 | 4005496-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 631.67 | 631.67 | 631.67 | - | 4005496 | 0000 | 012 | 000 | 4005496 |
| 0081109GJE | 4005496-01 | 4005496-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 102.83 | 102.83 | 102.83 | - | 4005496 | 0000 | 012 | 000 | 4005496 |
| 0081110GJE | 4005496-01 | 4005496-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 73.45 | 73.45 | 73.45 | - | 4005496 | 0000 | 012 | 000 | 4005496 |
| 0081111GJE | 4005497-01 | 4005497-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 137.70 | 137.70 | 137.70 | - | 4005497 | 0000 | 012 | 000 | 4005497 |
| 0081112GJE | 4005497-01 | 4005497-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 2,876.59 | 2,876.59 | 2,876.59 | - | 4005497 | 0000 | 012 | 000 | 4005497 |
| 0081113GJE | 4005497-01 | 4005497-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 543.46 | 543.46 | 543.46 | - | 4005497 | 0000 | 012 | 000 | 4005497 |
| 0081114GJE | 4005497-01 | 4005497-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 65.59 | 65.59 | 65.59 | - | 4005497 | 0000 | 012 | 000 | 4005497 |
| 0081115GJE | 4005497-01 | 4005497-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 46.85 | 46.85 | 46.85 | - | 4005497 | 0000 | 012 | 000 | 4005497 |
| 0081098GJE | 4005499-01 | 4005499-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1.20 | 1.20 | 1.20 | - | 4005499 | 0000 | 012 | 000 | 4005499 |
| 0081099GJE | 4005499-01 | 4005499-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 4005499 | 0000 | 012 | 000 | 4005499 |
| 0081100GJE | 4005499-01 | 4005499-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 4005499 | 0000 | 012 | 000 | 4005499 |
| 0081101GJE | 4005499-01 | 4005499-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 499.68 | 499.68 | 499.68 | - | 4005499 | 0000 | 012 | 000 | 4005499 |
| 0081102GJE | 4005499-01 | 4005499-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 416.40 | 416.40 | 416.40 | - | 4005499 | 0000 | 012 | 000 | 4005499 |
| 0081120GJE | 4005500-01 | 4005500-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 125.05 | 125.05 | 125.05 | - | 4005500 | 0000 | 012 | 000 | 4005500 |
| 0081121GJE | 4005500-01 | 4005500-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4005500 | 0000 | 012 | 000 | 4005500 |
| 0081122GJE | 4005500-01 | 4005500-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4005500 | 0000 | 012 | 000 | 4005500 |
| 0081123GJE | 4005500-01 | 4005500-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 218.61 | 218.61 | 218.61 | - | 4005500 | 0000 | 012 | 000 | 4005500 |
| 0081124GJE | 4005506-01 | 4005506-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 121.45 | 121.45 | 121.45 | - | 4005506 | 0000 | 012 | 000 | 4005506 |
| 0081125GJE | 4005506-01 | 4005506-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005506 | 0000 | 012 | 000 | 4005506 |
| 0081126GJE | 4005506-01 | 4005506-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 532.00 | 532.00 | 532.00 | - | 4005506 | 0000 | 012 | 000 | 4005506 |
| 0081127GJE | 4005508-01 | 4005508-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 74.48 | 74.48 | 74.48 | - | 4005508 | 0000 | 012 | 000 | 4005508 |
| 0081128GJE | 4005508-01 | 4005508-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 53.20 | 53.20 | 53.20 | - | 4005508 | 0000 | 012 | 000 | 4005508 |
| 0081129GJE | 4005508-01 | 4005508-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 45.12 | 45.12 | 45.12 | - | 4005508 | 0000 | 012 | 000 | 4005508 |
| 0081134GJE | 4005508-01 | 4005508-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 50.00 | 50.00 | 50.00 | - | 4005508 | 0000 | 012 | 000 | 4005508 |
| 0081135GJE | 4005508-01 | 4005508-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005508 | 0000 | 012 | 000 | 4005508 |
| 0081142GJE | 4005515-01 | 4005515-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 14.56 | 14.56 | 14.56 | - | 4005515 | 0000 | 012 | 000 | 4005515 |
| 0081143GJE | 4005515-01 | 4005515-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 479.36 | 479.36 | 479.36 | - | 4005515 | 0000 | 012 | 000 | 4005515 |
| 0081144GJE | 4005515-01 | 4005515-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 214.00 | 214.00 | 214.00 | - | 4005515 | 0000 | 012 | 000 | 4005515 |
| 0081145GJE | 4005515-01 | 4005515-01 | 3/17/2014 20:35 | Intercompany - National Airlines | 006398 | USD | 29.96 | 29.96 | 29.96 | - | 4005515 | 0000 | 012 | 000 | 4005515 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081146GJE | 4005515-01 | 4005515-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 21.40 | 21.40 | 21.40 | - | 4005515 | 0000 | 012 | 000 | 4005515 |
| 0081133GJE | 4005516-01 | 4005516-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 86.40 | 86.40 | 86.40 | - | 4005516 | 0000 | 012 | 000 | 4005516 |
| 0081134GJE | 4005516-01 | 4005516-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,182.72 | 1,182.72 | 1,182.72 | - | 4005516 | 0000 | 012 | 000 | 4005516 |
| 0081135GJE | 4005516-01 | 4005516-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,034.88 | 1,034.88 | 1,034.88 | - | 4005516 | 0000 | 012 | 000 | 4005516 |
| 0081136GJE | 4005516-01 | 4005516-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 147.84 | 147.84 | 147.84 | - | 4005516 | 0000 | 012 | 000 | 4005516 |
| 0081137GJE | 4005516-01 | 4005516-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 123.20 | 123.20 | 123.20 | - | 4005516 | 0000 | 012 | 000 | 4005516 |
| 0081129GJE | 4005521-01 | 4005521-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,044.48 | 1,044.48 | 1,044.48 | - | 4005521 | 0000 | 012 | 000 | 4005521 |
| 0081130GJE | 4005521-01 | 4005521-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 913.92 | 913.92 | 913.92 | - | 4005521 | 0000 | 012 | 000 | 4005521 |
| 0081131GJE | 4005521-01 | 4005521-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 130.56 | 130.56 | 130.56 | - | 4005521 | 0000 | 012 | 000 | 4005521 |
| 0081132GJE | 4005521-01 | 4005521-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 108.80 | 108.80 | 108.80 | - | 4005521 | 0000 | 012 | 000 | 4005521 |
| 0081147GJE | 4005522-01 | 4005522-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,313.96 | 1,313.96 | 1,313.96 | - | 4005522 | 0000 | 012 | 000 | 4005522 |
| 0081148GJE | 4005522-01 | 4005522-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 248.24 | 248.24 | 248.24 | - | 4005522 | 0000 | 012 | 000 | 4005522 |
| 0081149GJE | 4005522-01 | 4005522-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 29.96 | 29.96 | 29.96 | - | 4005522 | 0000 | 012 | 000 | 4005522 |
| 0081150GJE | 4005522-01 | 4005522-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4005522 | 0000 | 012 | 000 | 4005522 |
| 0081155GJE | 4302277-01 | 4302277-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,433.44 | 1,433.44 | 1,433.44 | - | 4302277 | 0000 | 012 | 000 | 4302277 |
| 0081156GJE | 4302277-01 | 4302277-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 272.80 | 272.80 | 272.80 | - | 4302277 | 0000 | 012 | 000 | 4302277 |
| 0081157GJE | 4302277-01 | 4302277-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 29.76 | 29.76 | 29.76 | - | 4302277 | 0000 | 012 | 000 | 4302277 |
| 0081158GJE | 4302277-01 | 4302277-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4302277 | 0000 | 012 | 000 | 4302277 |
| 0081159GJE | 4302281-01 | 4302281-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 970.12 | 970.12 | 970.12 | - | 4302281 | 0000 | 012 | 000 | 4302281 |
| 0081160GJE | 4302281-01 | 4302281-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 183.28 | 183.28 | 183.28 | - | 4302281 | 0000 | 012 | 000 | 4302281 |
| 0081161GJE | 4302281-01 | 4302281-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4302281 | 0000 | 012 | 000 | 4302281 |
| 0081162GJE | 4302281-01 | 4302281-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 4302281 | 0000 | 012 | 000 | 4302281 |
| 0081163GJE | 4302283-01 | 4302283-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,115.96 | 1,115.96 | 1,115.96 | - | 4302283 | 0000 | 012 | 000 | 4302283 |
| 0081164GJE | 4302283-01 | 4302283-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 521.59 | 521.59 | 521.59 | - | 4302283 | 0000 | 012 | 000 | 4302283 |
| 0081165GJE | 4302283-01 | 4302283-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 84.91 | 84.91 | 84.91 | - | 4302283 | 0000 | 012 | 000 | 4302283 |
| 0081166GJE | 4302283-01 | 4302283-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 60.65 | 60.65 | 60.65 | - | 4302283 | 0000 | 012 | 000 | 4302283 |
| 0080918GJE | 6203595-01 | 6203595-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 4,252.80 | 4,252.80 | 4,252.80 | - | 6203595 | 0000 | 012 | 000 | 6203595 |
| 0080919GJE | 6203595-01 | 6203595-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 3,544.00 | 3,544.00 | 3,544.00 | - | 6203595 | 0000 | 012 | 000 | 6203595 |
| 0080920GJE | 6203595-01 | 6203595-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 531.60 | 531.60 | 531.60 | - | 6203595 | 0000 | 012 | 000 | 6203595 |
| 0080921GJE | 6203595-01 | 6203595-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 443.00 | 443.00 | 443.00 | - | 6203595 | 0000 | 012 | 000 | 6203595 |
| 0080978GJE | 6203614-01 | 6203614-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,003.52 | 1,003.52 | 1,003.52 | - | 6203614 | 0000 | 012 | 000 | 6203614 |
| 0080979GJE | 6203614-01 | 6203614-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 385.28 | 385.28 | 385.28 | - | 6203614 | 0000 | 012 | 000 | 6203614 |
| 0080980GJE | 6203614-01 | 6203614-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 62.72 | 62.72 | 62.72 | - | 6203614 | 0000 | 012 | 000 | 6203614 |
| 0080981GJE | 6203614-01 | 6203614-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 44.80 | 44.80 | 44.80 | - | 6203614 | 0000 | 012 | 000 | 6203614 |
| 0080982GJE | 6203617-01 | 6203617-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 551.99 | 551.99 | 551.99 | - | 6203617 | 0000 | 012 | 000 | 6203617 |
| 0080983GJE | 6203617-01 | 6203617-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 105.05 | 105.05 | 105.05 | - | 6203617 | 0000 | 012 | 000 | 6203617 |
| 0080984GJE | 6203617-01 | 6203617-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 6203617 | 0000 | 012 | 000 | 6203617 |
| 0080985GJE | 6203617-01 | 6203617-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 6203617 | 0000 | 012 | 000 | 6203617 |
| 0080986GJE | 6203619-01 | 6203619-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6203619 | 0000 | 012 | 000 | 6203619 |
| 0080987GJE | 6203619-01 | 6203619-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 308.56 | 308.56 | 308.56 | - | 6203619 | 0000 | 012 | 000 | 6203619 |
| 0080988GJE | 6203619-01 | 6203619-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 37.24 | 37.24 | 37.24 | - | 6203619 | 0000 | 012 | 000 | 6203619 |
| 0080989GJE | 6203619-01 | 6203619-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 26.60 | 26.60 | 26.60 | - | 6203619 | 0000 | 012 | 000 | 6203619 |
| 0080990GJE | 6203624-01 | 6203624-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 547.56 | 547.56 | 547.56 | - | 6203624 | 0000 | 012 | 000 | 6203624 |
| 0080991GJE | 6203624-01 | 6203624-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 456.30 | 456.30 | 456.30 | - | 6203624 | 0000 | 012 | 000 | 6203624 |
| 0080992GJE | 6203624-01 | 6203624-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 4,380.48 | 4,380.48 | 4,380.48 | - | 6203624 | 0000 | 012 | 000 | 6203624 |
| 0080993GJE | 6203624-01 | 6203624-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 3,832.92 | 3,832.92 | 3,832.92 | - | 6203624 | 0000 | 012 | 000 | 6203624 |
| 0081188GJE | 6203633-01 | 6203633-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,243.20 | 1,243.20 | 1,243.20 | - | 6203633 | 0000 | 012 | 000 | 6203633 |
| 0081189GJE | 6203633-01 | 6203633-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 477.30 | 477.30 | 477.30 | - | 6203633 | 0000 | 012 | 000 | 6203633 |
| 0081190GJE | 6203633-01 | 6203633-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 77.70 | 77.70 | 77.70 | - | 6203633 | 0000 | 012 | 000 | 6203633 |
| 0081191GJE | 6203633-01 | 6203633-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 55.50 | 55.50 | 55.50 | - | 6203633 | 0000 | 012 | 000 | 6203633 |
| 0081082GJE | 6203636-01 | 6203636-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6203636 | 0000 | 012 | 000 | 6203636 |
| 0081083GJE | 6203636-01 | 6203636-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 402.52 | 402.52 | 402.52 | - | 6203636 | 0000 | 012 | 000 | 6203636 |
| 0081084GJE | 6203636-01 | 6203636-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 48.58 | 48.58 | 48.58 | - | 6203636 | 0000 | 012 | 000 | 6203636 |
| 0081085GJE | 6203636-01 | 6203636-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 34.70 | 34.70 | 34.70 | - | 6203636 | 0000 | 012 | 000 | 6203636 |
| 0081086GJE | 6203639-01 | 6203639-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6203639 | 0000 | 012 | 000 | 6203639 |
| 0081087GJE | 6203639-01 | 6203639-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 308.56 | 308.56 | 308.56 | - | 6203639 | 0000 | 012 | 000 | 6203639 |
| 0081088GJE | 6203639-01 | 6203639-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 37.24 | 37.24 | 37.24 | - | 6203639 | 0000 | 012 | 000 | 6203639 |
| 0081089GJE | 6203639-01 | 6203639-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 26.60 | 26.60 | 26.60 | - | 6203639 | 0000 | 012 | 000 | 6203639 |
| 0081090GJE | 6203643-01 | 6203643-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 1,272.32 | 1,272.32 | 1,272.32 | - | 6203643 | 0000 | 012 | 000 | 6203643 |
| 0081091GJE | 6203643-01 | 6203643-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 488.48 | 488.48 | 488.48 | - | 6203643 | 0000 | 012 | 000 | 6203643 |
| 0081092GJE | 6203643-01 | 6203643-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 79.52 | 79.52 | 79.52 | - | 6203643 | 0000 | 012 | 000 | 6203643 |
| 0081093GJE | 6203643-01 | 6203643-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 56.80 | 56.80 | 56.80 | - | 6203643 | 0000 | 012 | 000 | 6203643 |
| 0081094GJE | 6203647-01 | 6203647-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 6203647 | 0000 | 012 | 000 | 6203647 |
| 0081095GJE | 6203647-01 | 6203647-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 6203647 | 0000 | 012 | 000 | 6203647 |
| 0081096GJE | 6203647-01 | 6203647-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 499.68 | 499.68 | 499.68 | - | 6203647 | 0000 | 012 | 000 | 6203647 |
| 0081097GJE | 6203647-01 | 6203647-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 416.40 | 416.40 | 416.40 | - | 6203647 | 0000 | 012 | 000 | 6203647 |
| 0081138GJE | 6203659-01 | 6203659-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 586.37 | 586.37 | 586.37 | - | 6203659 | 0000 | 012 | 000 | 6203659 |
| 0081139GJE | 6203659-01 | 6203659-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 85.95 | 85.95 | 85.95 | - | 6203659 | 0000 | 012 | 000 | 6203659 |
| 0081140GJE | 6203659-01 | 6203659-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 6203659 | 0000 | 012 | 000 | 6203659 |
| 0081141GJE | 6203659-01 | 6203659-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 25.00 | 25.00 | 25.00 | - | 6203659 | 0000 | 012 | 000 | 6203659 |
| 0081151GJE | 6203674-01 | 6203674-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6203674 | 0000 | 012 | 000 | 6203674 |
| 0081152GJE | 6203674-01 | 6203674-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 312.30 | 312.30 | 312.30 | - | 6203674 | 0000 | 012 | 000 | 6203674 |
| 0081153GJE | 6203674-01 | 6203674-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 62.46 | 62.46 | 62.46 | - | 6203674 | 0000 | 012 | 000 | 6203674 |
| 0081154GJE | 6203674-01 | 6203674-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 34.70 | 34.70 | 34.70 | - | 6203674 | 0000 | 012 | 000 | 6203674 |
| 0080889GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 55,001.39 | 55,001.39 | 55,001.39 | - | 890042404 | 0000 | 012 | 000 | 890042404 |
| 0080890GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 54,591.76 | 54,591.76 | 54,591.76 | - | 890042406 | 0000 | 012 | 000 | 890042406 |
| 0080887GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 38,358.63 | 38,358.63 | 38,358.63 | - | 890042408 | 0000 | 012 | 000 | 890042408 |
| 0080883GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 45,122.32 | 45,122.32 | 45,122.32 | - | 890042410 | 0000 | 012 | 000 | 890042410 |
| 0080884GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 40,383.49 | 40,383.49 | 40,383.49 | - | 890042411 | 0000 | 012 | 000 | 890042411 |
| 0080885GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 54,773.97 | 54,773.97 | 54,773.97 | - | 890042412 | 0000 | 012 | 000 | 890042412 |
| 0080888GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 55,089.07 | 55,089.07 | 55,089.07 | - | 890042413 | 0000 | 012 | 000 | 890042413 |
| 0080886GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 56,193.29 | 56,193.29 | 56,193.29 | - | 890042415 | 0000 | 012 | 000 | 890042415 |
| 0080882GJE | 890042420-CI | 890042420-CI | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 50,877.69 | 50,877.69 | 50,877.69 | - | 890042420 | 0000 | 012 | 000 | 890042420 |
| 0081192GJE | 890043007-01 | 890043007-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 45,313.90 | 45,313.90 | 45,313.90 | - | 890043007 | 0000 | 012 | 000 | 890043007 |
| 0081187GJE | 890043015-01 | 890043015-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006398 | USD | 41,908.05 | 41,908.05 | 41,908.05 | - | 890043015 | 0000 | 012 | 000 | 890043015 |
| 0080686GJE | 890043295-01 | 890043295-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 1,535.95 | 1,535.95 | 1,535.95 | - | 890043295 | 0000 | 012 | 000 | 890043295 |
| 0080687GJE | 890043304-01 | 890043304-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 2,324.08 | 2,324.08 | 2,324.08 | - | 890043304 | 0000 | 012 | 000 | 890043304 |
| 0080864GJE | 890043352-01 | 890043352-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 987.26 | 987.26 | 987.26 | - | 890043352 | 0000 | 012 | 000 | 890043352 |
| 0080685GJE | 890043390-01 | 890043390-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 916.70 | 916.70 | 916.70 | - | 890043390 | 0000 | 012 | 000 | 890043390 |
| 0080867GJE | 890043431-01 | 890043431-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 8,284.38 | 8,284.38 | 8,284.38 | - | 890043431 | 0000 | 012 | 000 | 890043431 |
| 0080868GJE | 890043443-01 | 890043443-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 2,207.25 | 2,207.25 | 2,207.25 | - | 890043443 | 0000 | 012 | 000 | 890043443 |
| 0080865GJE | 890043535-01 | 890043535-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 599.99 | 599.99 | 599.99 | - | 890043535 | 0000 | 012 | 000 | 890043535 |
| 0080866GJE | 9767549-01 | 9767549-01 | 3/17/2014 | 20135 | Intercompany - National Airlines | 006394 | USD | 3,944.00 | 3,944.00 | 3,944.00 | - | 9767549 | 0000 | 012 | 000 | 9767549 |
| 0082352GJE | | | 3/17/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (325,000.00) | (325,000.00) | - | 325,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0083700GJE | | | 3/17/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (89.21) | (89.21) | - | 89.21 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0081372GJE | 4005445-01 | 4005445-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 421.26 | 421.26 | 421.26 | - | 4005445 | 0000 | 012 | 000 | 4005445 |
| 0081373GJE | 4005445-01 | 4005445-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 239.54 | 239.54 | 239.54 | - | 4005445 | 0000 | 012 | 000 | 4005445 |
| 0081374GJE | 4005445-01 | 4005445-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 41.30 | 41.30 | 41.30 | - | 4005445 | 0000 | 012 | 000 | 4005445 |
| 0081375GJE | 4005445-01 | 4005445-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 41.30 | 41.30 | 41.30 | - | 4005445 | 0000 | 012 | 000 | 4005445 |
| 0081376GJE | 4005453-01 | 4005453-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 212.16 | 212.16 | 212.16 | - | 4005453 | 0000 | 012 | 000 | 4005453 |
| 0081377GJE | 4005453-01 | 4005453-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 120.64 | 120.64 | 120.64 | - | 4005453 | 0000 | 012 | 000 | 4005453 |
| 0081378GJE | 4005453-01 | 4005453-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 4005453 | 0000 | 012 | 000 | 4005453 |
| 0081379GJE | 4005453-01 | 4005453-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 4005453 | 0000 | 012 | 000 | 4005453 |
| 0081380GJE | 4005454-01 | 4005454-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 4005454 | 0000 | 012 | 000 | 4005454 |
| 0081381GJE | 4005454-01 | 4005454-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 159.12 | 159.12 | 159.12 | - | 4005454 | 0000 | 012 | 000 | 4005454 |
| 0081382GJE | 4005454-01 | 4005454-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 90.48 | 90.48 | 90.48 | - | 4005454 | 0000 | 012 | 000 | 4005454 |
| 0081383GJE | 4005454-01 | 4005454-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 4005454 | 0000 | 012 | 000 | 4005454 |
| 0081384GJE | 4005456-01 | 4005456-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 52.53 | 52.53 | 52.53 | - | 4005456 | 0000 | 012 | 000 | 4005456 |
| 0081385GJE | 4005456-01 | 4005456-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 29.87 | 29.87 | 29.87 | - | 4005456 | 0000 | 012 | 000 | 4005456 |
| 0081386GJE | 4005456-01 | 4005456-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 4005456 | 0000 | 012 | 000 | 4005456 |
| 0081387GJE | 4005456-01 | 4005456-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 4005456 | 0000 | 012 | 000 | 4005456 |
| 0081364GJE | 6203616-01 | 6203616-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 1,303.80 | 1,303.80 | 1,303.80 | - | 6203616 | 0000 | 012 | 000 | 6203616 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081365GJE | 6203616-01 | 6203616-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 795.00 | 795.00 | 795.00 | - | 6203616 | 0000 | 012 | 000 | | | | 6203616 |
| 0081366GJE | 6203616-01 | 6203616-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 111.30 | 111.30 | 111.30 | - | 6203616 | 0000 | 012 | 000 | | | | 6203616 |
| 0081367GJE | 6203616-01 | 6203616-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 79.50 | 79.50 | 79.50 | - | 6203616 | 0000 | 012 | 000 | | | | 6203616 |
| 0081368GJE | 6203623-01 | 6203623-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 569.08 | 569.08 | 569.08 | - | 6203623 | 0000 | 012 | 000 | | | | 6203623 |
| 0081369GJE | 6203623-01 | 6203623-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 347.00 | 347.00 | 347.00 | - | 6203623 | 0000 | 012 | 000 | | | | 6203623 |
| 0081370GJE | 6203623-01 | 6203623-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 48.58 | 48.58 | 48.58 | - | 6203623 | 0000 | 012 | 000 | | | | 6203623 |
| 0081371GJE | 6203623-01 | 6203623-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 34.70 | 34.70 | 34.70 | - | 6203623 | 0000 | 012 | 000 | | | | 6203623 |
| 0081388GJE | 6203625-01 | 6203625-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 1,603.10 | 1,603.10 | 1,603.10 | - | 6203625 | 0000 | 012 | 000 | | | | 6203625 |
| 0081389GJE | 6203625-01 | 6203625-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 879.75 | 879.75 | 879.75 | - | 6203625 | 0000 | 012 | 000 | | | | 6203625 |
| 0081390GJE | 6203625-01 | 6203625-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 136.85 | 136.85 | 136.85 | - | 6203625 | 0000 | 012 | 000 | | | | 6203625 |
| 0081391GJE | 6203625-01 | 6203625-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 97.75 | 97.75 | 97.75 | - | 6203625 | 0000 | 012 | 000 | | | | 6203625 |
| 0081392GJE | 6203626-01 | 6203626-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6203626 | 0000 | 012 | 000 | | | | 6203626 |
| 0081393GJE | 6203626-01 | 6203626-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 551.70 | 551.70 | 551.70 | - | 6203626 | 0000 | 012 | 000 | | | | 6203626 |
| 0081394GJE | 6203626-01 | 6203626-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 85.82 | 85.82 | 85.82 | - | 6203626 | 0000 | 012 | 000 | | | | 6203626 |
| 0081395GJE | 6203626-01 | 6203626-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 61.30 | 61.30 | 61.30 | - | 6203626 | 0000 | 012 | 000 | | | | 6203626 |
| 0081404GJE | 6203629-01 | 6203629-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 2,592.33 | 2,592.33 | 2,592.33 | - | 6203629 | 0000 | 012 | 000 | | | | 6203629 |
| 0081405GJE | 6203629-01 | 6203629-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 2,541.50 | 2,541.50 | 2,541.50 | - | 6203629 | 0000 | 012 | 000 | | | | 6203629 |
| 0081406GJE | 6203629-01 | 6203629-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 355.81 | 355.81 | 355.81 | - | 6203629 | 0000 | 012 | 000 | | | | 6203629 |
| 0081407GJE | 6203629-01 | 6203629-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 254.15 | 254.15 | 254.15 | - | 6203629 | 0000 | 012 | 000 | | | | 6203629 |
| 0081408GJE | 6203634-01 | 6203634-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 920.04 | 920.04 | 920.04 | - | 6203634 | 0000 | 012 | 000 | | | | 6203634 |
| 0081409GJE | 6203634-01 | 6203634-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 902.00 | 902.00 | 902.00 | - | 6203634 | 0000 | 012 | 000 | | | | 6203634 |
| 0081410GJE | 6203634-01 | 6203634-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 126.28 | 126.28 | 126.28 | - | 6203634 | 0000 | 012 | 000 | | | | 6203634 |
| 0081411GJE | 6203634-01 | 6203634-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 90.20 | 90.20 | 90.20 | - | 6203634 | 0000 | 012 | 000 | | | | 6203634 |
| 0081396GJE | 6203637-01 | 6203637-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 1,236.92 | 1,236.92 | 1,236.92 | - | 6203637 | 0000 | 012 | 000 | | | | 6203637 |
| 0081397GJE | 6203637-01 | 6203637-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 235.40 | 235.40 | 235.40 | - | 6203637 | 0000 | 012 | 000 | | | | 6203637 |
| 0081398GJE | 6203637-01 | 6203637-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.68 | 25.68 | 25.68 | - | 6203637 | 0000 | 012 | 000 | | | | 6203637 |
| 0081399GJE | 6203637-01 | 6203637-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 6203637 | 0000 | 012 | 000 | | | | 6203637 |
| 0081412GJE | 6203642-01 | 6203642-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 97.41 | 97.41 | 97.41 | - | 6203642 | 0000 | 012 | 000 | | | | 6203642 |
| 0081413GJE | 6203642-01 | 6203642-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 95.50 | 95.50 | 95.50 | - | 6203642 | 0000 | 012 | 000 | | | | 6203642 |
| 0081414GJE | 6203642-01 | 6203642-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 6203642 | 0000 | 012 | 000 | | | | 6203642 |
| 0081415GJE | 6203642-01 | 6203642-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 6203642 | 0000 | 012 | 000 | | | | 6203642 |
| 0081423GJE | 6203644-01 | 6203644-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 551.99 | 551.99 | 551.99 | - | 6203644 | 0000 | 012 | 000 | | | | 6203644 |
| 0081424GJE | 6203644-01 | 6203644-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 105.05 | 105.05 | 105.05 | - | 6203644 | 0000 | 012 | 000 | | | | 6203644 |
| 0081425GJE | 6203644-01 | 6203644-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 6203644 | 0000 | 012 | 000 | | | | 6203644 |
| 0081426GJE | 6203644-01 | 6203644-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 25.00 | 25.00 | 25.00 | - | 6203644 | 0000 | 012 | 000 | | | | 6203644 |
| 0081416GJE | 6203645-01 | 6203645-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 271.32 | 271.32 | 271.32 | - | 6203645 | 0000 | 012 | 000 | | | | 6203645 |
| 0081417GJE | 6203645-01 | 6203645-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 266.00 | 266.00 | 266.00 | - | 6203645 | 0000 | 012 | 000 | | | | 6203645 |
| 0081418GJE | 6203645-01 | 6203645-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 37.24 | 37.24 | 37.24 | - | 6203645 | 0000 | 012 | 000 | | | | 6203645 |
| 0081419GJE | 6203645-01 | 6203645-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 26.60 | 26.60 | 26.60 | - | 6203645 | 0000 | 012 | 000 | | | | 6203645 |
| 0081420GJE | 6203650-01 | 6203650-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 1,353.30 | 1,353.30 | 1,353.30 | - | 6203650 | 0000 | 012 | 000 | | | | 6203650 |
| 0081421GJE | 6203650-01 | 6203650-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 791.16 | 791.16 | 791.16 | - | 6203650 | 0000 | 012 | 000 | | | | 6203650 |
| 0081422GJE | 6203650-01 | 6203650-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 104.10 | 104.10 | 104.10 | - | 6203650 | 0000 | 012 | 000 | | | | 6203650 |
| 0081400GJE | 6203651-01 | 6203651-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 1,391.96 | 1,391.96 | 1,391.96 | - | 6203651 | 0000 | 012 | 000 | | | | 6203651 |
| 0081401GJE | 6203651-01 | 6203651-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 650.59 | 650.59 | 650.59 | - | 6203651 | 0000 | 012 | 000 | | | | 6203651 |
| 0081402GJE | 6203651-01 | 6203651-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 105.91 | 105.91 | 105.91 | - | 6203651 | 0000 | 012 | 000 | | | | 6203651 |
| 0081403GJE | 6203651-01 | 6203651-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 75.65 | 75.65 | 75.65 | - | 6203651 | 0000 | 012 | 000 | | | | 6203651 |
| 0081431GJE | 6203661-01 | 6203661-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 6203661 | 0000 | 012 | 000 | | | | 6203661 |
| 0081432GJE | 6203661-01 | 6203661-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 2,776.00 | 2,776.00 | 2,776.00 | - | 6203661 | 0000 | 012 | 000 | | | | 6203661 |
| 0081433GJE | 6203661-01 | 6203661-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 416.40 | 416.40 | 416.40 | - | 6203661 | 0000 | 012 | 000 | | | | 6203661 |
| 0081434GJE | 6203661-01 | 6203661-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 347.00 | 347.00 | 347.00 | - | 6203661 | 0000 | 012 | 000 | | | | 6203661 |
| 0081427GJE | 6203664-01 | 6203664-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 683.06 | 683.06 | 683.06 | - | 6203664 | 0000 | 012 | 000 | | | | 6203664 |
| 0081428GJE | 6203664-01 | 6203664-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 374.85 | 374.85 | 374.85 | - | 6203664 | 0000 | 012 | 000 | | | | 6203664 |
| 0081429GJE | 6203664-01 | 6203664-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 58.31 | 58.31 | 58.31 | - | 6203664 | 0000 | 012 | 000 | | | | 6203664 |
| 0081430GJE | 6203664-01 | 6203664-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 41.65 | 41.65 | 41.65 | - | 6203664 | 0000 | 012 | 000 | | | | 6203664 |
| 0081351GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 50,892.76 | 50,892.76 | 50,892.76 | - | 890042314 | 0000 | 012 | 000 | | | | 890042314 |
| 0081353GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 51,451.72 | 51,451.72 | 51,451.72 | - | 890042315 | 0000 | 012 | 000 | | | | 890042315 |
| 0081345GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 55,165.79 | 55,165.79 | 55,165.79 | - | 890042316 | 0000 | 012 | 000 | | | | 890042316 |
| 0081358GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 26,214.95 | 26,214.95 | 26,214.95 | - | 890042317 | 0000 | 012 | 000 | | | | 890042317 |
| 0081346GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 51,239.37 | 51,239.37 | 51,239.37 | - | 890042318 | 0000 | 012 | 000 | | | | 890042318 |
| 0081344GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 15,675.54 | 15,675.54 | 15,675.54 | - | 890042319 | 0000 | 012 | 000 | | | | 890042319 |
| 0081347GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 15,570.05 | 15,570.05 | 15,570.05 | - | 890042320 | 0000 | 012 | 000 | | | | 890042320 |
| 0081342GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 58,851.09 | 58,851.09 | 58,851.09 | - | 890042321 | 0000 | 012 | 000 | | | | 890042321 |
| 0081362GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 58,382.55 | 58,382.55 | 58,382.55 | - | 890042322 | 0000 | 012 | 000 | | | | 890042322 |
| 0081361GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 33,374.57 | 33,374.57 | 33,374.57 | - | 890042323 | 0000 | 012 | 000 | | | | 890042323 |
| 0081354GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 58,277.06 | 58,277.06 | 58,277.06 | - | 890042324 | 0000 | 012 | 000 | | | | 890042324 |
| 0081355GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 44,896.27 | 44,896.27 | 44,896.27 | - | 890042325 | 0000 | 012 | 000 | | | | 890042325 |
| 0081360GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 50,983.18 | 50,983.18 | 50,983.18 | - | 890042326 | 0000 | 012 | 000 | | | | 890042326 |
| 0081341GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 37,859.95 | 37,859.95 | 37,859.95 | - | 890042327 | 0000 | 012 | 000 | | | | 890042327 |
| 0081348GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 47,358.16 | 47,358.16 | 47,358.16 | - | 890042328 | 0000 | 012 | 000 | | | | 890042328 |
| 0081350GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 51,240.74 | 51,240.74 | 51,240.74 | - | 890042329 | 0000 | 012 | 000 | | | | 890042329 |
| 0081359GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 51,843.54 | 51,843.54 | 51,843.54 | - | 890042330 | 0000 | 012 | 000 | | | | 890042330 |
| 0081357GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 48,370.59 | 48,370.59 | 48,370.59 | - | 890042331 | 0000 | 012 | 000 | | | | 890042331 |
| 0081343GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 15,268.65 | 15,268.65 | 15,268.65 | - | 890042332 | 0000 | 012 | 000 | | | | 890042332 |
| 0081363GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 53,731.40 | 53,731.40 | 53,731.40 | - | 890042333 | 0000 | 012 | 000 | | | | 890042333 |
| 0081349GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 57,944.15 | 57,944.15 | 57,944.15 | - | 890042334 | 0000 | 012 | 000 | | | | 890042334 |
| 0081352GJE | 890042327-CI | 890042327-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 58,156.50 | 58,156.50 | 58,156.50 | - | 890042335 | 0000 | 012 | 000 | | | | 890042335 |
| 0081356GJE | 890042325-CI | 890042325-CI | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 54,079.38 | 54,079.38 | 54,079.38 | - | 890042336 | 0000 | 012 | 000 | | | | 890042336 |
| 0081305GJE | | 9763713-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 410.59 | 410.59 | 410.59 | - | 9763713 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081306GJE | | 9763714-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 267.98 | 267.98 | 267.98 | - | 9763714 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081339GJE | | 9763722-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 244.64 | 244.64 | 244.64 | - | 9763722 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081340GJE | | 9763725-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006409 | USD | 425.59 | 425.59 | 425.59 | - | 9763725 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081307GJE | | 9763730-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 349.79 | 349.79 | 349.79 | - | 9763730 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081308GJE | | 9763731-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 245.36 | 245.36 | 245.36 | - | 9763731 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081309GJE | | 9763732-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 435.15 | 435.15 | 435.15 | - | 9763732 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081310GJE | | 9763733-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 119.81 | 119.81 | 119.81 | - | 9763733 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081311GJE | | 9763736-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 119.81 | 119.81 | 119.81 | - | 9763736 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081312GJE | | 9763738-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 407.95 | 407.95 | 407.95 | - | 9763738 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081313GJE | | 9763742-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 263.97 | 263.97 | 263.97 | - | 9763742 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081314GJE | | 9763747-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 144.51 | 144.51 | 144.51 | - | 9763747 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081315GJE | | 9763748-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 355.05 | 355.05 | 355.05 | - | 9763748 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081316GJE | | 9763750-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 601.64 | 601.64 | 601.64 | - | 9763750 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0081317GJE | | 9763758-01 | 3/18/2014 | 20135 | Intercompany - National Airlines | 006408 | USD | 335.75 | 335.75 | 335.75 | - | 9763758 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0004930CPA | | Cr-10202854 | 3/18/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006417 | USD | (4,986.67) | (4,986.67) | - | 4,986.67 | Cr-10202854 | 0000 | 210 | 000 | | | | |
| 0004929CPA | | Cr-10202854 | 3/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006417 | USD | (850.00) | (850.00) | - | 850.00 | Cr-10202854 | 0000 | 300 | 000 | | | | |
| 0004922CPA | | Cr-124409 | 3/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006417 | USD | (3,325.00) | (3,325.00) | - | 3,325.00 | Cr-124409 | 0000 | 300 | 000 | | | | |
| 0004926CPA | | Cr-17209 | 3/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006417 | USD | (1,706.35) | (1,706.35) | - | 1,706.35 | Cr-17209 | 0000 | 300 | 000 | | | | |
| 0004934CPA | | CR-17256 | 3/18/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006417 | USD | (3,866.14) | (3,866.14) | - | 3,866.14 | CR-17256 | 0000 | 100 | 000 | | | | |
| 0004933CPA | | Cr-22147 | 3/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006417 | USD | (12,734.56) | (12,734.56) | - | 12,734.56 | Cr-22147 | 0000 | 300 | 000 | | | | |
| 0004932CPA | | Cr-413890 | 3/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006417 | USD | (3,100.00) | (3,100.00) | - | 3,100.00 | Cr-413890 | 0000 | 300 | 000 | | | | |
| 0082355GJE | | | 3/18/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0083701GJE | | | 3/18/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (1,501.61) | (1,501.61) | - | 1,501.61 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0082356GJE | | | 3/18/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006477 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0081517GJE | 4005458-01 | 4005458-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,509.09 | 1,509.09 | 1,509.09 | - | 4005458 | 0000 | 012 | 000 | | | | 4005458 |
| 0081518GJE | 4005458-01 | 4005458-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 858.11 | 858.11 | 858.11 | - | 4005458 | 0000 | 012 | 000 | | | | 4005458 |
| 0081519GJE | 4005458-01 | 4005458-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 147.95 | 147.95 | 147.95 | - | 4005458 | 0000 | 012 | 000 | | | | 4005458 |
| 0081520GJE | 4005458-01 | 4005458-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 147.95 | 147.95 | 147.95 | - | 4005458 | 0000 | 012 | 000 | | | | 4005458 |
| 0081521GJE | 4005465-01 | 4005465-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 643.11 | 643.11 | 643.11 | - | 4005465 | 0000 | 012 | 000 | | | | 4005465 |
| 0081522GJE | 4005465-01 | 4005465-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 365.69 | 365.69 | 365.69 | - | 4005465 | 0000 | 012 | 000 | | | | 4005465 |
| 0081523GJE | 4005465-01 | 4005465-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 63.05 | 63.05 | 63.05 | - | 4005465 | 0000 | 012 | 000 | | | | 4005465 |
| 0081524GJE | 4005465-01 | 4005465-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 63.05 | 63.05 | 63.05 | - | 4005465 | 0000 | 012 | 000 | | | | 4005465 |
| 0081525GJE | 4005469-01 | 4005469-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 353.94 | 353.94 | 353.94 | - | 4005469 | 0000 | 012 | 000 | | | | 4005469 |
| 0081526GJE | 4005469-01 | 4005469-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 201.26 | 201.26 | 201.26 | - | 4005469 | 0000 | 012 | 000 | | | | 4005469 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081527GJE | 4005469-01 | 4005469-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 34.70 | 34.70 | 34.70 | - | 4005469 | 0000 | 012 | 000 | 4005469 |
| 0081528GJE | 4005469-01 | 4005469-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 34.70 | 34.70 | 34.70 | - | 4005469 | 0000 | 012 | 000 | 4005469 |
| 0081668GJE | 4005472-01 | 4005472-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 97.41 | 97.41 | 97.41 | - | 4005472 | 0000 | 012 | 000 | 4005472 |
| 0081669GJE | 4005472-01 | 4005472-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 55.39 | 55.39 | 55.39 | - | 4005472 | 0000 | 012 | 000 | 4005472 |
| 0081670GJE | 4005472-01 | 4005472-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005472 | 0000 | 012 | 000 | 4005472 |
| 0081671GJE | 4005472-01 | 4005472-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005472 | 0000 | 012 | 000 | 4005472 |
| 0081545GJE | 4005474-01 | 4005474-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,262.25 | 1,262.25 | 1,262.25 | - | 4005474 | 0000 | 012 | 000 | 4005474 |
| 0081546GJE | 4005474-01 | 4005474-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 717.75 | 717.75 | 717.75 | - | 4005474 | 0000 | 012 | 000 | 4005474 |
| 0081547GJE | 4005474-01 | 4005474-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 123.75 | 123.75 | 123.75 | - | 4005474 | 0000 | 012 | 000 | 4005474 |
| 0081548GJE | 4005474-01 | 4005474-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 123.75 | 123.75 | 123.75 | - | 4005474 | 0000 | 012 | 000 | 4005474 |
| 0081549GJE | 4005475-01 | 4005475-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 861.39 | 861.39 | 861.39 | - | 4005475 | 0000 | 012 | 000 | 4005475 |
| 0081550GJE | 4005475-01 | 4005475-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 489.81 | 489.81 | 489.81 | - | 4005475 | 0000 | 012 | 000 | 4005475 |
| 0081551GJE | 4005475-01 | 4005475-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 84.45 | 84.45 | 84.45 | - | 4005475 | 0000 | 012 | 000 | 4005475 |
| 0081552GJE | 4005475-01 | 4005475-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 84.45 | 84.45 | 84.45 | - | 4005475 | 0000 | 012 | 000 | 4005475 |
| 0081541GJE | 4005478-01 | 4005478-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 947.05 | 947.05 | 947.05 | - | 4005478 | 0000 | 012 | 000 | 4005478 |
| 0081542GJE | 4005478-01 | 4005478-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 524.52 | 524.52 | 524.52 | - | 4005478 | 0000 | 012 | 000 | 4005478 |
| 0081543GJE | 4005478-01 | 4005478-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 72.85 | 72.85 | 72.85 | - | 4005478 | 0000 | 012 | 000 | 4005478 |
| 0081544GJE | 4005478-01 | 4005478-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 72.85 | 72.85 | 72.85 | - | 4005478 | 0000 | 012 | 000 | 4005478 |
| 0081557GJE | 4005486-01 | 4005486-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 44.37 | 44.37 | 44.37 | - | 4005486 | 0000 | 012 | 000 | 4005486 |
| 0081558GJE | 4005486-01 | 4005486-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.23 | 25.23 | 25.23 | - | 4005486 | 0000 | 012 | 000 | 4005486 |
| 0081559GJE | 4005486-01 | 4005486-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005486 | 0000 | 012 | 000 | 4005486 |
| 0081560GJE | 4005486-01 | 4005486-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005486 | 0000 | 012 | 000 | 4005486 |
| 0081537GJE | 4005487-01 | 4005487-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 451.10 | 451.10 | 451.10 | - | 4005487 | 0000 | 012 | 000 | 4005487 |
| 0081538GJE | 4005487-01 | 4005487-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 249.84 | 249.84 | 249.84 | - | 4005487 | 0000 | 012 | 000 | 4005487 |
| 0081539GJE | 4005487-01 | 4005487-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 34.70 | 34.70 | 34.70 | - | 4005487 | 0000 | 012 | 000 | 4005487 |
| 0081540GJE | 4005487-01 | 4005487-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 34.70 | 34.70 | 34.70 | - | 4005487 | 0000 | 012 | 000 | 4005487 |
| 0081553GJE | 4005488-01 | 4005488-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,867.11 | 1,867.11 | 1,867.11 | - | 4005488 | 0000 | 012 | 000 | 4005488 |
| 0081554GJE | 4005488-01 | 4005488-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,061.69 | 1,061.69 | 1,061.69 | - | 4005488 | 0000 | 012 | 000 | 4005488 |
| 0081555GJE | 4005488-01 | 4005488-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 183.05 | 183.05 | 183.05 | - | 4005488 | 0000 | 012 | 000 | 4005488 |
| 0081556GJE | 4005488-01 | 4005488-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 183.05 | 183.05 | 183.05 | - | 4005488 | 0000 | 012 | 000 | 4005488 |
| 0081672GJE | 4005493-01 | 4005493-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 12.24 | 12.24 | 12.24 | - | 4005493 | 0000 | 012 | 000 | 4005493 |
| 0081673GJE | 4005493-01 | 4005493-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 50.00 | 50.00 | 50.00 | - | 4005493 | 0000 | 012 | 000 | 4005493 |
| 0081674GJE | 4005493-01 | 4005493-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005493 | 0000 | 012 | 000 | 4005493 |
| 0081675GJE | 4005493-01 | 4005493-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005493 | 0000 | 012 | 000 | 4005493 |
| 0081582GJE | 4005498-01 | 4005498-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4005498 | 0000 | 012 | 000 | 4005498 |
| 0081583GJE | 4005498-01 | 4005498-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 2.34 | 2.34 | 2.34 | - | 4005498 | 0000 | 012 | 000 | 4005498 |
| 0081584GJE | 4005498-01 | 4005498-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4005498 | 0000 | 012 | 000 | 4005498 |
| 0081585GJE | 4005498-01 | 4005498-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 208.20 | 208.20 | 208.20 | - | 4005498 | 0000 | 012 | 000 | 4005498 |
| 0081586GJE | 4005498-01 | 4005498-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 208.20 | 208.20 | 208.20 | - | 4005498 | 0000 | 012 | 000 | 4005498 |
| 0081578GJE | 4005501-01 | 4005501-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1.04 | 1.04 | 1.04 | - | 4005501 | 0000 | 012 | 000 | 4005501 |
| 0081579GJE | 4005501-01 | 4005501-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 228.52 | 228.52 | 228.52 | - | 4005501 | 0000 | 012 | 000 | 4005501 |
| 0081580GJE | 4005501-01 | 4005501-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 39.40 | 39.40 | 39.40 | - | 4005501 | 0000 | 012 | 000 | 4005501 |
| 0081581GJE | 4005501-01 | 4005501-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 401.88 | 401.88 | 401.88 | - | 4005501 | 0000 | 012 | 000 | 4005501 |
| 0081565GJE | 4005502-01 | 4005502-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 691.60 | 691.60 | 691.60 | - | 4005502 | 0000 | 012 | 000 | 4005502 |
| 0081566GJE | 4005502-01 | 4005502-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1.32 | 1.32 | 1.32 | - | 4005502 | 0000 | 012 | 000 | 4005502 |
| 0081567GJE | 4005502-01 | 4005502-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 383.04 | 383.04 | 383.04 | - | 4005502 | 0000 | 012 | 000 | 4005502 |
| 0081568GJE | 4005502-01 | 4005502-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 53.20 | 53.20 | 53.20 | - | 4005502 | 0000 | 012 | 000 | 4005502 |
| 0081569GJE | 4005502-01 | 4005502-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 53.20 | 53.20 | 53.20 | - | 4005502 | 0000 | 012 | 000 | 4005502 |
| 0081587GJE | 4005503-01 | 4005503-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 33.62 | 33.62 | 33.62 | - | 4005503 | 0000 | 012 | 000 | 4005503 |
| 0081588GJE | 4005503-01 | 4005503-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 50.00 | 50.00 | 50.00 | - | 4005503 | 0000 | 012 | 000 | 4005503 |
| 0081589GJE | 4005503-01 | 4005503-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005503 | 0000 | 012 | 000 | 4005503 |
| 0081590GJE | 4005503-01 | 4005503-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005503 | 0000 | 012 | 000 | 4005503 |
| 0081574GJE | 4005505-01 | 4005505-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 153.51 | 153.51 | 153.51 | - | 4005505 | 0000 | 012 | 000 | 4005505 |
| 0081575GJE | 4005505-01 | 4005505-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 87.29 | 87.29 | 87.29 | - | 4005505 | 0000 | 012 | 000 | 4005505 |
| 0081576GJE | 4005505-01 | 4005505-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005505 | 0000 | 012 | 000 | 4005505 |
| 0081577GJE | 4005505-01 | 4005505-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005505 | 0000 | 012 | 000 | 4005505 |
| 0081595GJE | 4005507-01 | 4005507-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 4005507 | 0000 | 012 | 000 | 4005507 |
| 0081596GJE | 4005507-01 | 4005507-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 292.60 | 292.60 | 292.60 | - | 4005507 | 0000 | 012 | 000 | 4005507 |
| 0081597GJE | 4005507-01 | 4005507-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 31.92 | 31.92 | 31.92 | - | 4005507 | 0000 | 012 | 000 | 4005507 |
| 0081598GJE | 4005507-01 | 4005507-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 26.60 | 26.60 | 26.60 | - | 4005507 | 0000 | 012 | 000 | 4005507 |
| 0081591GJE | 4005510-01 | 4005510-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 16.40 | 16.40 | 16.40 | - | 4005510 | 0000 | 012 | 000 | 4005510 |
| 0081592GJE | 4005510-01 | 4005510-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 50.00 | 50.00 | 50.00 | - | 4005510 | 0000 | 012 | 000 | 4005510 |
| 0081593GJE | 4005510-01 | 4005510-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005510 | 0000 | 012 | 000 | 4005510 |
| 0081594GJE | 4005510-01 | 4005510-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005510 | 0000 | 012 | 000 | 4005510 |
| 0081570GJE | 4005511-01 | 4005511-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 312.63 | 312.63 | 312.63 | - | 4005511 | 0000 | 012 | 000 | 4005511 |
| 0081571GJE | 4005511-01 | 4005511-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 177.77 | 177.77 | 177.77 | - | 4005511 | 0000 | 012 | 000 | 4005511 |
| 0081572GJE | 4005511-01 | 4005511-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 30.65 | 30.65 | 30.65 | - | 4005511 | 0000 | 012 | 000 | 4005511 |
| 0081573GJE | 4005511-01 | 4005511-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 30.65 | 30.65 | 30.65 | - | 4005511 | 0000 | 012 | 000 | 4005511 |
| 0081615GJE | 4005512-01 | 4005512-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 921.68 | 921.68 | 921.68 | - | 4005512 | 0000 | 012 | 000 | 4005512 |
| 0081616GJE | 4005512-01 | 4005512-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 100.45 | 100.45 | 100.45 | - | 4005512 | 0000 | 012 | 000 | 4005512 |
| 0081617GJE | 4005512-01 | 4005512-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 505.80 | 505.80 | 505.80 | - | 4005512 | 0000 | 012 | 000 | 4005512 |
| 0081618GJE | 4005512-01 | 4005512-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 78.68 | 78.68 | 78.68 | - | 4005512 | 0000 | 012 | 000 | 4005512 |
| 0081619GJE | 4005512-01 | 4005512-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 56.20 | 56.20 | 56.20 | - | 4005512 | 0000 | 012 | 000 | 4005512 |
| 0081607GJE | 4005514-01 | 4005514-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 224.40 | 224.40 | 224.40 | - | 4005514 | 0000 | 012 | 000 | 4005514 |
| 0081608GJE | 4005514-01 | 4005514-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 127.60 | 127.60 | 127.60 | - | 4005514 | 0000 | 012 | 000 | 4005514 |
| 0081609GJE | 4005514-01 | 4005514-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005514 | 0000 | 012 | 000 | 4005514 |
| 0081610GJE | 4005514-01 | 4005514-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005514 | 0000 | 012 | 000 | 4005514 |
| 0081620GJE | 4005517-01 | 4005517-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 286.00 | 286.00 | 286.00 | - | 4005517 | 0000 | 012 | 000 | 4005517 |
| 0081621GJE | 4005517-01 | 4005517-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 158.40 | 158.40 | 158.40 | - | 4005517 | 0000 | 012 | 000 | 4005517 |
| 0081622GJE | 4005517-01 | 4005517-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005517 | 0000 | 012 | 000 | 4005517 |
| 0081623GJE | 4005517-01 | 4005517-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005517 | 0000 | 012 | 000 | 4005517 |
| 0081611GJE | 4005519-01 | 4005519-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,002.66 | 1,002.66 | 1,002.66 | - | 4005519 | 0000 | 012 | 000 | 4005519 |
| 0081612GJE | 4005519-01 | 4005519-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 570.14 | 570.14 | 570.14 | - | 4005519 | 0000 | 012 | 000 | 4005519 |
| 0081613GJE | 4005519-01 | 4005519-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 98.30 | 98.30 | 98.30 | - | 4005519 | 0000 | 012 | 000 | 4005519 |
| 0081614GJE | 4005519-01 | 4005519-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 98.30 | 98.30 | 98.30 | - | 4005519 | 0000 | 012 | 000 | 4005519 |
| 0081624GJE | 4005524-01 | 4005524-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 92.43 | 92.43 | 92.43 | - | 4005524 | 0000 | 012 | 000 | 4005524 |
| 0081625GJE | 4005524-01 | 4005524-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 13.65 | 13.65 | 13.65 | - | 4005524 | 0000 | 012 | 000 | 4005524 |
| 0081626GJE | 4005524-01 | 4005524-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 58.50 | 58.50 | 58.50 | - | 4005524 | 0000 | 012 | 000 | 4005524 |
| 0081627GJE | 4005524-01 | 4005524-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005524 | 0000 | 012 | 000 | 4005524 |
| 0081628GJE | 4005524-01 | 4005524-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 4005524 | 0000 | 012 | 000 | 4005524 |
| 0081637GJE | 4005529-01 | 4005529-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 3,717.12 | 3,717.12 | 3,717.12 | - | 4005529 | 0000 | 012 | 000 | 4005529 |
| 0081638GJE | 4005529-01 | 4005529-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 11.04 | 11.04 | 11.04 | - | 4005529 | 0000 | 012 | 000 | 4005529 |
| 0081639GJE | 4005529-01 | 4005529-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 3,097.60 | 3,097.60 | 3,097.60 | - | 4005529 | 0000 | 012 | 000 | 4005529 |
| 0081640GJE | 4005529-01 | 4005529-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 464.64 | 464.64 | 464.64 | - | 4005529 | 0000 | 012 | 000 | 4005529 |
| 0081641GJE | 4005529-01 | 4005529-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 387.20 | 387.20 | 387.20 | - | 4005529 | 0000 | 012 | 000 | 4005529 |
| 0081646GJE | 4005533-01 | 4005533-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 637.52 | 637.52 | 637.52 | - | 4005533 | 0000 | 012 | 000 | 4005533 |
| 0081647GJE | 4005533-01 | 4005533-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 11.18 | 11.18 | 11.18 | - | 4005533 | 0000 | 012 | 000 | 4005533 |
| 0081648GJE | 4005533-01 | 4005533-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 355.54 | 355.54 | 355.54 | - | 4005533 | 0000 | 012 | 000 | 4005533 |
| 0081649GJE | 4005533-01 | 4005533-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 61.30 | 61.30 | 61.30 | - | 4005533 | 0000 | 012 | 000 | 4005533 |
| 0081650GJE | 4005533-01 | 4005533-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 61.30 | 61.30 | 61.30 | - | 4005533 | 0000 | 012 | 000 | 4005533 |
| 0081651GJE | 4005535-01 | 4005535-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005535 | 0000 | 012 | 000 | 4005535 |
| 0081652GJE | 4005535-01 | 4005535-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 805.04 | 805.04 | 805.04 | - | 4005535 | 0000 | 012 | 000 | 4005535 |
| 0081653GJE | 4005535-01 | 4005535-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 138.80 | 138.80 | 138.80 | - | 4005535 | 0000 | 012 | 000 | 4005535 |
| 0081654GJE | 4005535-01 | 4005535-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 138.80 | 138.80 | 138.80 | - | 4005535 | 0000 | 012 | 000 | 4005535 |
| 0081642GJE | 4005540-01 | 4005540-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 999.36 | 999.36 | 999.36 | - | 4005540 | 0000 | 012 | 000 | 4005540 |
| 0081643GJE | 4005540-01 | 4005540-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 832.80 | 832.80 | 832.80 | - | 4005540 | 0000 | 012 | 000 | 4005540 |
| 0081644GJE | 4005540-01 | 4005540-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 124.92 | 124.92 | 124.92 | - | 4005540 | 0000 | 012 | 000 | 4005540 |
| 0081645GJE | 4005540-01 | 4005540-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 104.10 | 104.10 | 104.10 | - | 4005540 | 0000 | 012 | 000 | 4005540 |
| 0081655GJE | 4005547-01 | 4005547-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 666.24 | 666.24 | 666.24 | - | 4005547 | 0000 | 012 | 000 | 4005547 |
| 0081656GJE | 4005547-01 | 4005547-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 555.20 | 555.20 | 555.20 | - | 4005547 | 0000 | 012 | 000 | 4005547 |
| 0081657GJE | 4005547-01 | 4005547-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 83.28 | 83.28 | 83.28 | - | 4005547 | 0000 | 012 | 000 | 4005547 |
| 0081658GJE | 4005547-01 | 4005547-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 69.40 | 69.40 | 69.40 | - | 4005547 | 0000 | 012 | 000 | 4005547 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081529GJE | 6203628-01 | 6203628-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 724.20 | 724.20 | 724.20 | - | 6203628 | 0000 | 012 | 000 | | | | 6203628 |
| 0081530GJE | 6203628-01 | 6203628-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 710.00 | 710.00 | 710.00 | - | 6203628 | 0000 | 012 | 000 | | | | 6203628 |
| 0081531GJE | 6203628-01 | 6203628-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 99.40 | 99.40 | 99.40 | - | 6203628 | 0000 | 012 | 000 | | | | 6203628 |
| 0081532GJE | 6203628-01 | 6203628-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 71.00 | 71.00 | 71.00 | - | 6203628 | 0000 | 012 | 000 | | | | 6203628 |
| 0081533GJE | 6203630-01 | 6203630-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 97.41 | 97.41 | 97.41 | - | 6203630 | 0000 | 012 | 000 | | | | 6203630 |
| 0081534GJE | 6203630-01 | 6203630-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 95.50 | 95.50 | 95.50 | - | 6203630 | 0000 | 012 | 000 | | | | 6203630 |
| 0081535GJE | 6203630-01 | 6203630-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 6203630 | 0000 | 012 | 000 | | | | 6203630 |
| 0081536GJE | 6203630-01 | 6203630-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 6203630 | 0000 | 012 | 000 | | | | 6203630 |
| 0081561GJE | 6203638-01 | 6203638-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 6203638 | 0000 | 012 | 000 | | | | 6203638 |
| 0081562GJE | 6203638-01 | 6203638-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 6203638 | 0000 | 012 | 000 | | | | 6203638 |
| 0081563GJE | 6203638-01 | 6203638-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 182.98 | 182.98 | 182.98 | - | 6203638 | 0000 | 012 | 000 | | | | 6203638 |
| 0081564GJE | 6203638-01 | 6203638-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 130.70 | 130.70 | 130.70 | - | 6203638 | 0000 | 012 | 000 | | | | 6203638 |
| 0081599GJE | 6203653-01 | 6203653-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 554.37 | 554.37 | 554.37 | - | 6203653 | 0000 | 012 | 000 | | | | 6203653 |
| 0081600GJE | 6203653-01 | 6203653-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 543.50 | 543.50 | 543.50 | - | 6203653 | 0000 | 012 | 000 | | | | 6203653 |
| 0081601GJE | 6203653-01 | 6203653-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 76.09 | 76.09 | 76.09 | - | 6203653 | 0000 | 012 | 000 | | | | 6203653 |
| 0081602GJE | 6203653-01 | 6203653-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 54.35 | 54.35 | 54.35 | - | 6203653 | 0000 | 012 | 000 | | | | 6203653 |
| 0081603GJE | 6203657-01 | 6203657-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 32.13 | 32.13 | 32.13 | - | 6203657 | 0000 | 012 | 000 | | | | 6203657 |
| 0081604GJE | 6203657-01 | 6203657-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 50.00 | 50.00 | 50.00 | - | 6203657 | 0000 | 012 | 000 | | | | 6203657 |
| 0081605GJE | 6203657-01 | 6203657-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 6203657 | 0000 | 012 | 000 | | | | 6203657 |
| 0081606GJE | 6203657-01 | 6203657-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 25.00 | 25.00 | 25.00 | - | 6203657 | 0000 | 012 | 000 | | | | 6203657 |
| 0081629GJE | 6203666-01 | 6203666-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 805.29 | 805.29 | 805.29 | - | 6203666 | 0000 | 012 | 000 | | | | 6203666 |
| 0081630GJE | 6203666-01 | 6203666-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 789.50 | 789.50 | 789.50 | - | 6203666 | 0000 | 012 | 000 | | | | 6203666 |
| 0081631GJE | 6203666-01 | 6203666-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 110.53 | 110.53 | 110.53 | - | 6203666 | 0000 | 012 | 000 | | | | 6203666 |
| 0081632GJE | 6203666-01 | 6203666-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 78.95 | 78.95 | 78.95 | - | 6203666 | 0000 | 012 | 000 | | | | 6203666 |
| 0081633GJE | 6203675-01 | 6203675-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 353.94 | 353.94 | 353.94 | - | 6203675 | 0000 | 012 | 000 | | | | 6203675 |
| 0081634GJE | 6203675-01 | 6203675-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 347.00 | 347.00 | 347.00 | - | 6203675 | 0000 | 012 | 000 | | | | 6203675 |
| 0081635GJE | 6203675-01 | 6203675-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 48.58 | 48.58 | 48.58 | - | 6203675 | 0000 | 012 | 000 | | | | 6203675 |
| 0081636GJE | 6203675-01 | 6203675-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 34.70 | 34.70 | 34.70 | - | 6203675 | 0000 | 012 | 000 | | | | 6203675 |
| 0081659GJE | 6203691-01 | 6203691-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 3,275.52 | 3,275.52 | 3,275.52 | - | 6203691 | 0000 | 012 | 000 | | | | 6203691 |
| 0081660GJE | 6203691-01 | 6203691-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 2,729.60 | 2,729.60 | 2,729.60 | - | 6203691 | 0000 | 012 | 000 | | | | 6203691 |
| 0081661GJE | 6203691-01 | 6203691-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 409.44 | 409.44 | 409.44 | - | 6203691 | 0000 | 012 | 000 | | | | 6203691 |
| 0081662GJE | 6203691-01 | 6203691-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 341.20 | 341.20 | 341.20 | - | 6203691 | 0000 | 012 | 000 | | | | 6203691 |
| 0081663GJE | 890041460-01 | 890041460-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 3,800.00 | 3,800.00 | 3,800.00 | - | 890041460 | 0000 | 012 | 000 | | | | 890041460 |
| 0081664GJE | 890041460-01 | 890041460-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 17,948.76 | 17,948.76 | 17,948.76 | - | 890041460 | 0000 | 012 | 000 | | | | 890041460 |
| 0081665GJE | 890041460-01 | 890041460-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 4,284.60 | 4,284.60 | 4,284.60 | - | 890041460 | 0000 | 012 | 000 | | | | 890041460 |
| 0081666GJE | 890041460-01 | 890041460-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 65.00 | 65.00 | 65.00 | - | 890041460 | 0000 | 012 | 000 | | | | 890041460 |
| 0081667GJE | 890041460-01 | 890041460-01 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 335.00 | 335.00 | 335.00 | - | 890041460 | 0000 | 012 | 000 | | | | 890041460 |
| 0081515GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 35,895.37 | 35,895.37 | 35,895.37 | - | 890042422 | 0000 | 012 | 000 | | | | 890042422 |
| 0081507GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 18,408.69 | 18,408.69 | 18,408.69 | - | 890042423 | 0000 | 012 | 000 | | | | 890042423 |
| 0081514GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 38,403.84 | 38,403.84 | 38,403.84 | - | 890042425 | 0000 | 012 | 000 | | | | 890042425 |
| 0081506GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 28,375.44 | 28,375.44 | 28,375.44 | - | 890042426 | 0000 | 012 | 000 | | | | 890042426 |
| 0081510GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 52,039.45 | 52,039.45 | 52,039.45 | - | 890042427 | 0000 | 012 | 000 | | | | 890042427 |
| 0081516GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 36,636.54 | 36,636.54 | 36,636.54 | - | 890042428 | 0000 | 012 | 000 | | | | 890042428 |
| 0081511GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 51,254.44 | 51,254.44 | 51,254.44 | - | 890042429 | 0000 | 012 | 000 | | | | 890042429 |
| 0081513GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 50,757.13 | 50,757.13 | 50,757.13 | - | 890042430 | 0000 | 012 | 000 | | | | 890042430 |
| 0081509GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 53,836.89 | 53,836.89 | 53,836.89 | - | 890042432 | 0000 | 012 | 000 | | | | 890042432 |
| 0081512GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 52,750.48 | 52,750.48 | 52,750.48 | - | 890042434 | 0000 | 012 | 000 | | | | 890042434 |
| 0081508GJE | 890042426-CI | 890042426-CI | 3/19/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 19,436.19 | 19,436.19 | 19,436.19 | - | 890042436 | 0000 | 012 | 000 | | | | 890042436 |
| 0006222VIR | | Concur3172014 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 4.00 | 4.00 | 4.00 | - | Concur 3/17/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006222VIR | | Concur3172014 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 590.00 | 590.00 | 590.00 | - | Concur 3/17/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0083598GJE | | 031914 | 3/19/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006533 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0083598GJE | | 031914 | 3/19/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006533 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0083598GJE | | 031914 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006533 | USD | 576.47 | 576.47 | 576.47 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0083598GJE | | 031914 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006533 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0083702GJE | | | 3/19/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (6.00) | (6.00) | - | 6.00 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0006210VIR | | AmEx03182014 | 3/19/2014 | 20135 | Intercompany - National Airlines | 006565 | USD | 451.04 | 451.04 | 451.04 | - | | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0081844GJE | 4005509-01 | 4005509-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 31.20 | 31.20 | 31.20 | - | 4005509 | 0000 | 012 | 000 | | | | 4005509 |
| 0081845GJE | 4005509-01 | 4005509-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 707.88 | 707.88 | 707.88 | - | 4005509 | 0000 | 012 | 000 | | | | 4005509 |
| 0081846GJE | 4005509-01 | 4005509-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 402.52 | 402.52 | 402.52 | - | 4005509 | 0000 | 012 | 000 | | | | 4005509 |
| 0081847GJE | 4005509-01 | 4005509-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 69.40 | 69.40 | 69.40 | - | 4005509 | 0000 | 012 | 000 | | | | 4005509 |
| 0081848GJE | 4005509-01 | 4005509-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 69.40 | 69.40 | 69.40 | - | 4005509 | 0000 | 012 | 000 | | | | 4005509 |
| 0081853GJE | 4005518-01 | 4005518-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 66.83 | 66.83 | 66.83 | - | 4005518 | 0000 | 012 | 000 | | | | 4005518 |
| 0081854GJE | 4005518-01 | 4005518-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 872.48 | 872.48 | 872.48 | - | 4005518 | 0000 | 012 | 000 | | | | 4005518 |
| 0081855GJE | 4005518-01 | 4005518-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 532.00 | 532.00 | 532.00 | - | 4005518 | 0000 | 012 | 000 | | | | 4005518 |
| 0081856GJE | 4005518-01 | 4005518-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 95.76 | 95.76 | 95.76 | - | 4005518 | 0000 | 012 | 000 | | | | 4005518 |
| 0081857GJE | 4005518-01 | 4005518-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 53.20 | 53.20 | 53.20 | - | 4005518 | 0000 | 012 | 000 | | | | 4005518 |
| 0081728GJE | 4005520-01 | 4005520-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006448 | USD | 18.45 | 18.45 | 18.45 | - | 4005520 | 0000 | 012 | 000 | | | | 4005520 |
| 0081729GJE | 4005520-01 | 4005520-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006448 | USD | 313.24 | 313.24 | 313.24 | - | 4005520 | 0000 | 012 | 000 | | | | 4005520 |
| 0081730GJE | 4005520-01 | 4005520-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006448 | USD | 191.00 | 191.00 | 191.00 | - | 4005520 | 0000 | 012 | 000 | | | | 4005520 |
| 0081731GJE | 4005520-01 | 4005520-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006448 | USD | 34.38 | 34.38 | 34.38 | - | 4005520 | 0000 | 012 | 000 | | | | 4005520 |
| 0081732GJE | 4005520-01 | 4005520-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006448 | USD | 25.00 | 25.00 | 25.00 | - | 4005520 | 0000 | 012 | 000 | | | | 4005520 |
| 0081866GJE | 4005523-01 | 4005523-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 145.00 | 145.00 | 145.00 | - | 4005523 | 0000 | 012 | 000 | | | | 4005523 |
| 0081867GJE | 4005523-01 | 4005523-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,202.24 | 1,202.24 | 1,202.24 | - | 4005523 | 0000 | 012 | 000 | | | | 4005523 |
| 0081868GJE | 4005523-01 | 4005523-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 228.80 | 228.80 | 228.80 | - | 4005523 | 0000 | 012 | 000 | | | | 4005523 |
| 0081869GJE | 4005523-01 | 4005523-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 24.96 | 24.96 | 24.96 | - | 4005523 | 0000 | 012 | 000 | | | | 4005523 |
| 0081870GJE | 4005523-01 | 4005523-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005523 | 0000 | 012 | 000 | | | | 4005523 |
| 0081858GJE | 4005525-01 | 4005525-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 16.40 | 16.40 | 16.40 | - | 4005525 | 0000 | 012 | 000 | | | | 4005525 |
| 0081859GJE | 4005525-01 | 4005525-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 4005525 | 0000 | 012 | 000 | | | | 4005525 |
| 0081860GJE | 4005525-01 | 4005525-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005525 | 0000 | 012 | 000 | | | | 4005525 |
| 0081861GJE | 4005525-01 | 4005525-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005525 | 0000 | 012 | 000 | | | | 4005525 |
| 0081862GJE | 4005526-01 | 4005526-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 18.04 | 18.04 | 18.04 | - | 4005526 | 0000 | 012 | 000 | | | | 4005526 |
| 0081863GJE | 4005526-01 | 4005526-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 4005526 | 0000 | 012 | 000 | | | | 4005526 |
| 0081864GJE | 4005526-01 | 4005526-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005526 | 0000 | 012 | 000 | | | | 4005526 |
| 0081865GJE | 4005526-01 | 4005526-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005526 | 0000 | 012 | 000 | | | | 4005526 |
| 0081849GJE | 4005527-01 | 4005527-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 78.54 | 78.54 | 78.54 | - | 4005527 | 0000 | 012 | 000 | | | | 4005527 |
| 0081850GJE | 4005527-01 | 4005527-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 4005527 | 0000 | 012 | 000 | | | | 4005527 |
| 0081851GJE | 4005527-01 | 4005527-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005527 | 0000 | 012 | 000 | | | | 4005527 |
| 0081852GJE | 4005527-01 | 4005527-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005527 | 0000 | 012 | 000 | | | | 4005527 |
| 0081898GJE | 4005532-01 | 4005532-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4005532 | 0000 | 012 | 000 | | | | 4005532 |
| 0081899GJE | 4005532-01 | 4005532-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 60.68 | 60.68 | 60.68 | - | 4005532 | 0000 | 012 | 000 | | | | 4005532 |
| 0081900GJE | 4005532-01 | 4005532-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 893.50 | 893.50 | 893.50 | - | 4005532 | 0000 | 012 | 000 | | | | 4005532 |
| 0081901GJE | 4005532-01 | 4005532-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 160.83 | 160.83 | 160.83 | - | 4005532 | 0000 | 012 | 000 | | | | 4005532 |
| 0081902GJE | 4005532-01 | 4005532-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 89.35 | 89.35 | 89.35 | - | 4005532 | 0000 | 012 | 000 | | | | 4005532 |
| 0081907GJE | 4005534-01 | 4005534-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 44.80 | 44.80 | 44.80 | - | 4005534 | 0000 | 012 | 000 | | | | 4005534 |
| 0081908GJE | 4005534-01 | 4005534-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - | 4005534 | 0000 | 012 | 000 | | | | 4005534 |
| 0081909GJE | 4005534-01 | 4005534-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 682.50 | 682.50 | 682.50 | - | 4005534 | 0000 | 012 | 000 | | | | 4005534 |
| 0081910GJE | 4005534-01 | 4005534-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 95.55 | 95.55 | 95.55 | - | 4005534 | 0000 | 012 | 000 | | | | 4005534 |
| 0081911GJE | 4005534-01 | 4005534-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 68.25 | 68.25 | 68.25 | - | 4005534 | 0000 | 012 | 000 | | | | 4005534 |
| 0081912GJE | 4005539-01 | 4005539-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 57.09 | 57.09 | 57.09 | - | 4005539 | 0000 | 012 | 000 | | | | 4005539 |
| 0081913GJE | 4005539-01 | 4005539-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 954.85 | 954.85 | 954.85 | - | 4005539 | 0000 | 012 | 000 | | | | 4005539 |
| 0081914GJE | 4005539-01 | 4005539-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 528.84 | 528.84 | 528.84 | - | 4005539 | 0000 | 012 | 000 | | | | 4005539 |
| 0081915GJE | 4005539-01 | 4005539-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 73.45 | 73.45 | 73.45 | - | 4005539 | 0000 | 012 | 000 | | | | 4005539 |
| 0081916GJE | 4005539-01 | 4005539-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 73.45 | 73.45 | 73.45 | - | 4005539 | 0000 | 012 | 000 | | | | 4005539 |
| 0081917GJE | 4005541-01 | 4005541-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 0.78 | 0.78 | 0.78 | - | 4005541 | 0000 | 012 | 000 | | | | 4005541 |
| 0081918GJE | 4005541-01 | 4005541-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 32.39 | 32.39 | 32.39 | - | 4005541 | 0000 | 012 | 000 | | | | 4005541 |
| 0081919GJE | 4005541-01 | 4005541-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 4005541 | 0000 | 012 | 000 | | | | 4005541 |
| 0081920GJE | 4005541-01 | 4005541-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005541 | 0000 | 012 | 000 | | | | 4005541 |
| 0081921GJE | 4005541-01 | 4005541-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005541 | 0000 | 012 | 000 | | | | 4005541 |
| 0081903GJE | 4005543-01 | 4005543-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 59.04 | 59.04 | 59.04 | - | 4005543 | 0000 | 012 | 000 | | | | 4005543 |
| 0081904GJE | 4005543-01 | 4005543-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 4005543 | 0000 | 012 | 000 | | | | 4005543 |
| 0081905GJE | 4005543-01 | 4005543-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005543 | 0000 | 012 | 000 | | | | 4005543 |
| 0081906GJE | 4005543-01 | 4005543-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005543 | 0000 | 012 | 000 | | | | 4005543 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081894GJE | 4005545-01 | 4005545-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005545 | 0000 | 012 | 000 | 4005545 |
| 0081895GJE | 4005545-01 | 4005545-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005545 | 0000 | 012 | 000 | 4005545 |
| 0081896GJE | 4005545-01 | 4005545-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 67.32 | 67.32 | 67.32 | - | 4005545 | 0000 | 012 | 000 | 4005545 |
| 0081897GJE | 4005545-01 | 4005545-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 4005545 | 0000 | 012 | 000 | 4005545 |
| 0081953GJE | 4005546-01 | 4005546-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 872.48 | 872.48 | 872.48 | - | 4005546 | 0000 | 012 | 000 | 4005546 |
| 0081954GJE | 4005546-01 | 4005546-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 532.00 | 532.00 | 532.00 | - | 4005546 | 0000 | 012 | 000 | 4005546 |
| 0081955GJE | 4005546-01 | 4005546-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 74.48 | 74.48 | 74.48 | - | 4005546 | 0000 | 012 | 000 | 4005546 |
| 0081956GJE | 4005546-01 | 4005546-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 53.20 | 53.20 | 53.20 | - | 4005546 | 0000 | 012 | 000 | 4005546 |
| 0081945GJE | 4005548-01 | 4005548-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,555.54 | 1,555.54 | 1,555.54 | - | 4005548 | 0000 | 012 | 000 | 4005548 |
| 0081946GJE | 4005548-01 | 4005548-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 853.65 | 853.65 | 853.65 | - | 4005548 | 0000 | 012 | 000 | 4005548 |
| 0081947GJE | 4005548-01 | 4005548-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 132.79 | 132.79 | 132.79 | - | 4005548 | 0000 | 012 | 000 | 4005548 |
| 0081948GJE | 4005548-01 | 4005548-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 94.85 | 94.85 | 94.85 | - | 4005548 | 0000 | 012 | 000 | 4005548 |
| 0081969GJE | 4005549-01 | 4005549-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 809.76 | 809.76 | 809.76 | - | 4005549 | 0000 | 012 | 000 | 4005549 |
| 0081970GJE | 4005549-01 | 4005549-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 361.50 | 361.50 | 361.50 | - | 4005549 | 0000 | 012 | 000 | 4005549 |
| 0081971GJE | 4005549-01 | 4005549-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 50.61 | 50.61 | 50.61 | - | 4005549 | 0000 | 012 | 000 | 4005549 |
| 0081972GJE | 4005549-01 | 4005549-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 36.15 | 36.15 | 36.15 | - | 4005549 | 0000 | 012 | 000 | 4005549 |
| 0081957GJE | 4005551-01 | 4005551-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 436.24 | 436.24 | 436.24 | - | 4005551 | 0000 | 012 | 000 | 4005551 |
| 0081958GJE | 4005551-01 | 4005551-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 266.00 | 266.00 | 266.00 | - | 4005551 | 0000 | 012 | 000 | 4005551 |
| 0081959GJE | 4005551-01 | 4005551-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 37.24 | 37.24 | 37.24 | - | 4005551 | 0000 | 012 | 000 | 4005551 |
| 0081960GJE | 4005551-01 | 4005551-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 26.60 | 26.60 | 26.60 | - | 4005551 | 0000 | 012 | 000 | 4005551 |
| 0081961GJE | 4005554-01 | 4005554-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 513.32 | 513.32 | 513.32 | - | 4005554 | 0000 | 012 | 000 | 4005554 |
| 0081962GJE | 4005554-01 | 4005554-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 313.00 | 313.00 | 313.00 | - | 4005554 | 0000 | 012 | 000 | 4005554 |
| 0081963GJE | 4005554-01 | 4005554-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 43.82 | 43.82 | 43.82 | - | 4005554 | 0000 | 012 | 000 | 4005554 |
| 0081964GJE | 4005554-01 | 4005554-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 31.30 | 31.30 | 31.30 | - | 4005554 | 0000 | 012 | 000 | 4005554 |
| 0081965GJE | 4005555-01 | 4005555-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 436.24 | 436.24 | 436.24 | - | 4005555 | 0000 | 012 | 000 | 4005555 |
| 0081966GJE | 4005555-01 | 4005555-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 266.00 | 266.00 | 266.00 | - | 4005555 | 0000 | 012 | 000 | 4005555 |
| 0081967GJE | 4005555-01 | 4005555-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 37.24 | 37.24 | 37.24 | - | 4005555 | 0000 | 012 | 000 | 4005555 |
| 0081968GJE | 4005555-01 | 4005555-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 26.60 | 26.60 | 26.60 | - | 4005555 | 0000 | 012 | 000 | 4005555 |
| 0081949GJE | 4005557-01 | 4005557-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 116.13 | 116.13 | 116.13 | - | 4005557 | 0000 | 012 | 000 | 4005557 |
| 0081950GJE | 4005557-01 | 4005557-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 73.50 | 73.50 | 73.50 | - | 4005557 | 0000 | 012 | 000 | 4005557 |
| 0081951GJE | 4005557-01 | 4005557-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005557 | 0000 | 012 | 000 | 4005557 |
| 0081952GJE | 4005557-01 | 4005557-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 4005557 | 0000 | 012 | 000 | 4005557 |
| 0081753GJE | 4005571-01 | 4005571-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 14.00 | 14.00 | 14.00 | - | 4005571 | 0000 | 012 | 000 | 4005571 |
| 0081754GJE | 4005571-01 | 4005571-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 595.84 | 595.84 | 595.84 | - | 4005571 | 0000 | 012 | 000 | 4005571 |
| 0081755GJE | 4005571-01 | 4005571-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 266.00 | 266.00 | 266.00 | - | 4005571 | 0000 | 012 | 000 | 4005571 |
| 0081756GJE | 4005571-01 | 4005571-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 37.24 | 37.24 | 37.24 | - | 4005571 | 0000 | 012 | 000 | 4005571 |
| 0081757GJE | 4005571-01 | 4005571-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 26.60 | 26.60 | 26.60 | - | 4005571 | 0000 | 012 | 000 | 4005571 |
| 0081801GJE | 6203620-01 | 6203620-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 3,675.36 | 3,675.36 | 3,675.36 | - | 6203620 | 0000 | 012 | 000 | 6203620 |
| 0081802GJE | 6203620-01 | 6203620-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 3,215.94 | 3,215.94 | 3,215.94 | - | 6203620 | 0000 | 012 | 000 | 6203620 |
| 0081803GJE | 6203620-01 | 6203620-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 459.42 | 459.42 | 459.42 | - | 6203620 | 0000 | 012 | 000 | 6203620 |
| 0081804GJE | 6203620-01 | 6203620-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 382.85 | 382.85 | 382.85 | - | 6203620 | 0000 | 012 | 000 | 6203620 |
| 0081797GJE | 6203622-01 | 6203622-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 2,091.16 | 2,091.16 | 2,091.16 | - | 6203622 | 0000 | 012 | 000 | 6203622 |
| 0081798GJE | 6203622-01 | 6203622-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 977.39 | 977.39 | 977.39 | - | 6203622 | 0000 | 012 | 000 | 6203622 |
| 0081799GJE | 6203622-01 | 6203622-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 159.11 | 159.11 | 159.11 | - | 6203622 | 0000 | 012 | 000 | 6203622 |
| 0081800GJE | 6203622-01 | 6203622-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 113.65 | 113.65 | 113.65 | - | 6203622 | 0000 | 012 | 000 | 6203622 |
| 0081805GJE | 6203627-01 | 6203627-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 2,226.66 | 2,226.66 | 2,226.66 | - | 6203627 | 0000 | 012 | 000 | 6203627 |
| 0081806GJE | 6203627-01 | 6203627-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 2,183.00 | 2,183.00 | 2,183.00 | - | 6203627 | 0000 | 012 | 000 | 6203627 |
| 0081807GJE | 6203627-01 | 6203627-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 305.62 | 305.62 | 305.62 | - | 6203627 | 0000 | 012 | 000 | 6203627 |
| 0081808GJE | 6203627-01 | 6203627-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 218.30 | 218.30 | 218.30 | - | 6203627 | 0000 | 012 | 000 | 6203627 |
| 0081809GJE | 6203631-01 | 6203631-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 97.41 | 97.41 | 97.41 | - | 6203631 | 0000 | 012 | 000 | 6203631 |
| 0081810GJE | 6203631-01 | 6203631-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 95.50 | 95.50 | 95.50 | - | 6203631 | 0000 | 012 | 000 | 6203631 |
| 0081811GJE | 6203631-01 | 6203631-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 10.57 | 10.57 | 10.57 | - | 6203631 | 0000 | 012 | 000 | 6203631 |
| 0081812GJE | 6203631-01 | 6203631-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 7.55 | 7.55 | 7.55 | - | 6203631 | 0000 | 012 | 000 | 6203631 |
| 0081813GJE | 6203641-01 | 6203641-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6203641 | 0000 | 012 | 000 | 6203641 |
| 0081814GJE | 6203641-01 | 6203641-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 789.50 | 789.50 | 789.50 | - | 6203641 | 0000 | 012 | 000 | 6203641 |
| 0081815GJE | 6203641-01 | 6203641-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 110.53 | 110.53 | 110.53 | - | 6203641 | 0000 | 012 | 000 | 6203641 |
| 0081816GJE | 6203641-01 | 6203641-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 78.95 | 78.95 | 78.95 | - | 6203641 | 0000 | 012 | 000 | 6203641 |
| 0081817GJE | 6203646-01 | 6203646-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 695.36 | 695.36 | 695.36 | - | 6203646 | 0000 | 012 | 000 | 6203646 |
| 0081818GJE | 6203646-01 | 6203646-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 424.00 | 424.00 | 424.00 | - | 6203646 | 0000 | 012 | 000 | 6203646 |
| 0081819GJE | 6203646-01 | 6203646-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 59.36 | 59.36 | 59.36 | - | 6203646 | 0000 | 012 | 000 | 6203646 |
| 0081820GJE | 6203646-01 | 6203646-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 42.40 | 42.40 | 42.40 | - | 6203646 | 0000 | 012 | 000 | 6203646 |
| 0081821GJE | 6203648-01 | 6203648-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - | 6203648 | 0000 | 012 | 000 | 6203648 |
| 0081822GJE | 6203648-01 | 6203648-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,654.00 | 1,654.00 | 1,654.00 | - | 6203648 | 0000 | 012 | 000 | 6203648 |
| 0081823GJE | 6203648-01 | 6203648-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 231.56 | 231.56 | 231.56 | - | 6203648 | 0000 | 012 | 000 | 6203648 |
| 0081824GJE | 6203648-01 | 6203648-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 165.40 | 165.40 | 165.40 | - | 6203648 | 0000 | 012 | 000 | 6203648 |
| 0081829GJE | 6203649-01 | 6203649-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 991.20 | 991.20 | 991.20 | - | 6203649 | 0000 | 012 | 000 | 6203649 |
| 0081830GJE | 6203649-01 | 6203649-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 380.55 | 380.55 | 380.55 | - | 6203649 | 0000 | 012 | 000 | 6203649 |
| 0081831GJE | 6203649-01 | 6203649-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 61.95 | 61.95 | 61.95 | - | 6203649 | 0000 | 012 | 000 | 6203649 |
| 0081832GJE | 6203649-01 | 6203649-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 44.25 | 44.25 | 44.25 | - | 6203649 | 0000 | 012 | 000 | 6203649 |
| 0081841GJE | 6203655-01 | 6203655-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 796.90 | 796.90 | 796.90 | - | 6203655 | 0000 | 012 | 000 | 6203655 |
| 0081842GJE | 6203655-01 | 6203655-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,103.40 | 1,103.40 | 1,103.40 | - | 6203655 | 0000 | 012 | 000 | 6203655 |
| 0081843GJE | 6203655-01 | 6203655-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 61.30 | 61.30 | 61.30 | - | 6203655 | 0000 | 012 | 000 | 6203655 |
| 0081833GJE | 6203656-01 | 6203656-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 551.99 | 551.99 | 551.99 | - | 6203656 | 0000 | 012 | 000 | 6203656 |
| 0081834GJE | 6203656-01 | 6203656-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 105.05 | 105.05 | 105.05 | - | 6203656 | 0000 | 012 | 000 | 6203656 |
| 0081835GJE | 6203656-01 | 6203656-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203656 | 0000 | 012 | 000 | 6203656 |
| 0081836GJE | 6203656-01 | 6203656-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203656 | 0000 | 012 | 000 | 6203656 |
| 0081825GJE | 6203658-01 | 6203658-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 32.13 | 32.13 | 32.13 | - | 6203658 | 0000 | 012 | 000 | 6203658 |
| 0081826GJE | 6203658-01 | 6203658-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 6203658 | 0000 | 012 | 000 | 6203658 |
| 0081827GJE | 6203658-01 | 6203658-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203658 | 0000 | 012 | 000 | 6203658 |
| 0081828GJE | 6203658-01 | 6203658-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203658 | 0000 | 012 | 000 | 6203658 |
| 0081837GJE | 6203660-01 | 6203660-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6203660 | 0000 | 012 | 000 | 6203660 |
| 0081838GJE | 6203660-01 | 6203660-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 825.60 | 825.60 | 825.60 | - | 6203660 | 0000 | 012 | 000 | 6203660 |
| 0081839GJE | 6203660-01 | 6203660-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 134.40 | 134.40 | 134.40 | - | 6203660 | 0000 | 012 | 000 | 6203660 |
| 0081840GJE | 6203660-01 | 6203660-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 96.00 | 96.00 | 96.00 | - | 6203660 | 0000 | 012 | 000 | 6203660 |
| 0081882GJE | 6203663-01 | 6203663-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 2,678.01 | 2,678.01 | 2,678.01 | - | 6203663 | 0000 | 012 | 000 | 6203663 |
| 0081883GJE | 6203663-01 | 6203663-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 2,625.50 | 2,625.50 | 2,625.50 | - | 6203663 | 0000 | 012 | 000 | 6203663 |
| 0081884GJE | 6203663-01 | 6203663-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 367.57 | 367.57 | 367.57 | - | 6203663 | 0000 | 012 | 000 | 6203663 |
| 0081885GJE | 6203663-01 | 6203663-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 262.55 | 262.55 | 262.55 | - | 6203663 | 0000 | 012 | 000 | 6203663 |
| 0081871GJE | 6203665-01 | 6203665-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,768.48 | 1,768.48 | 1,768.48 | - | 6203665 | 0000 | 012 | 000 | 6203665 |
| 0081872GJE | 6203665-01 | 6203665-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 678.97 | 678.97 | 678.97 | - | 6203665 | 0000 | 012 | 000 | 6203665 |
| 0081873GJE | 6203665-01 | 6203665-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 110.53 | 110.53 | 110.53 | - | 6203665 | 0000 | 012 | 000 | 6203665 |
| 0081874GJE | 6203665-01 | 6203665-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 78.95 | 78.95 | 78.95 | - | 6203665 | 0000 | 012 | 000 | 6203665 |
| 0081890GJE | 6203668-01 | 6203668-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 2,390.30 | 2,390.30 | 2,390.30 | - | 6203668 | 0000 | 012 | 000 | 6203668 |
| 0081891GJE | 6203668-01 | 6203668-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,311.75 | 1,311.75 | 1,311.75 | - | 6203668 | 0000 | 012 | 000 | 6203668 |
| 0081892GJE | 6203668-01 | 6203668-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 204.05 | 204.05 | 204.05 | - | 6203668 | 0000 | 012 | 000 | 6203668 |
| 0081893GJE | 6203668-01 | 6203668-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 145.75 | 145.75 | 145.75 | - | 6203668 | 0000 | 012 | 000 | 6203668 |
| 0081758GJE | 6203669-01 | 6203669-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,920.96 | 1,920.96 | 1,920.96 | - | 6203669 | 0000 | 012 | 000 | 6203669 |
| 0081759GJE | 6203669-01 | 6203669-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,600.80 | 1,600.80 | 1,600.80 | - | 6203669 | 0000 | 012 | 000 | 6203669 |
| 0081760GJE | 6203669-01 | 6203669-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 240.12 | 240.12 | 240.12 | - | 6203669 | 0000 | 012 | 000 | 6203669 |
| 0081761GJE | 6203669-01 | 6203669-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 200.10 | 200.10 | 200.10 | - | 6203669 | 0000 | 012 | 000 | 6203669 |
| 0081879GJE | 6203673-01 | 6203673-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,165.45 | 1,165.45 | 1,165.45 | - | 6203673 | 0000 | 012 | 000 | 6203673 |
| 0081880GJE | 6203673-01 | 6203673-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,613.70 | 1,613.70 | 1,613.70 | - | 6203673 | 0000 | 012 | 000 | 6203673 |
| 0081881GJE | 6203673-01 | 6203673-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 89.65 | 89.65 | 89.65 | - | 6203673 | 0000 | 012 | 000 | 6203673 |
| 0081875GJE | 6203676-01 | 6203676-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203676 | 0000 | 012 | 000 | 6203676 |
| 0081876GJE | 6203676-01 | 6203676-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 292.60 | 292.60 | 292.60 | - | 6203676 | 0000 | 012 | 000 | 6203676 |
| 0081877GJE | 6203676-01 | 6203676-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 31.92 | 31.92 | 31.92 | - | 6203676 | 0000 | 012 | 000 | 6203676 |
| 0081878GJE | 6203676-01 | 6203676-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 26.60 | 26.60 | 26.60 | - | 6203676 | 0000 | 012 | 000 | 6203676 |
| 0081886GJE | 6203677-01 | 6203677-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 97.41 | 97.41 | 97.41 | - | 6203677 | 0000 | 012 | 000 | 6203677 |
| 0081887GJE | 6203677-01 | 6203677-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 95.50 | 95.50 | 95.50 | - | 6203677 | 0000 | 012 | 000 | 6203677 |
| 0081888GJE | 6203677-01 | 6203677-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203677 | 0000 | 012 | 000 | 6203677 |
| 0081889GJE | 6203677-01 | 6203677-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203677 | 0000 | 012 | 000 | 6203677 |
| 0081934GJE | 6203680-01 | 6203680-01 | 3/20/2014 20135 | Intercompany - National Airlines | 006449 | USD | 777.28 | 777.28 | 777.28 | - | 6203680 | 0000 | 012 | 000 | 6203680 |

| Doc Ref | Account | Account | Date | Period | Description | Co | Curr | Amount | Amount | Amount | | G/L | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0081035GJE | 6203680-01 | 6203680-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 298.42 | 298.42 | 298.42 | - | 6203680 | 0000 012 000 | | | 6203680 |
| 0081036GJE | 6203680-01 | 6203680-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 48.58 | 48.58 | 48.58 | - | 6203680 | 0000 012 000 | | | 6203680 |
| 0081021GJE | 6203682-01 | 6203682-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 34.70 | 34.70 | 34.70 | - | 6203682 | 0000 012 000 | | | 6203682 |
| 0081022GJE | 6203682-01 | 6203682-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 451.35 | 451.35 | 451.35 | - | 6203682 | 0000 012 000 | | | 6203682 |
| 0081023GJE | 6203682-01 | 6203682-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 442.50 | 442.50 | 442.50 | - | 6203682 | 0000 012 000 | | | 6203682 |
| 0081024GJE | 6203682-01 | 6203682-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 61.95 | 61.95 | 61.95 | - | 6203682 | 0000 012 000 | | | 6203682 |
| 0081025GJE | 6203684-01 | 6203684-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 44.25 | 44.25 | 44.25 | - | 6203682 | 0000 012 000 | | | 6203682 |
| 0081026GJE | 6203684-01 | 6203684-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 271.32 | 271.32 | 271.32 | - | 6203684 | 0000 012 000 | | | 6203684 |
| 0081027GJE | 6203684-01 | 6203684-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 266.00 | 266.00 | 266.00 | - | 6203684 | 0000 012 000 | | | 6203684 |
| 0081028GJE | 6203684-01 | 6203684-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 37.24 | 37.24 | 37.24 | - | 6203684 | 0000 012 000 | | | 6203684 |
| 0081038GJE | 6203685-01 | 6203685-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 26.60 | 26.60 | 26.60 | - | 6203684 | 0000 012 000 | | | 6203684 |
| 0081039GJE | 6203685-01 | 6203685-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 575.25 | 575.25 | 575.25 | - | 6203685 | 0000 012 000 | | | 6203685 |
| 0081040GJE | 6203685-01 | 6203685-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 796.50 | 796.50 | 796.50 | - | 6203685 | 0000 012 000 | | | 6203685 |
| 0081041GJE | 6203687-01 | 6203687-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 44.25 | 44.25 | 44.25 | - | 6203685 | 0000 012 000 | | | 6203685 |
| 0081042GJE | 6203687-01 | 6203687-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203687 | 0000 012 000 | | | 6203687 |
| 0081043GJE | 6203687-01 | 6203687-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 596.84 | 596.84 | 596.84 | - | 6203687 | 0000 012 000 | | | 6203687 |
| 0081044GJE | 6203687-01 | 6203687-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 97.16 | 97.16 | 97.16 | - | 6203687 | 0000 012 000 | | | 6203687 |
| 0081045GJE | 6203687-01 | 6203687-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 69.40 | 69.40 | 69.40 | - | 6203687 | 0000 012 000 | | | 6203687 |
| 0081030GJE | 6203689-01 | 6203689-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 97.41 | 97.41 | 97.41 | - | 6203689 | 0000 012 000 | | | 6203689 |
| 0081031GJE | 6203689-01 | 6203689-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 95.50 | 95.50 | 95.50 | - | 6203689 | 0000 012 000 | | | 6203689 |
| 0081032GJE | 6203689-01 | 6203689-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203689 | 0000 012 000 | | | 6203689 |
| 0081033GJE | 6203689-01 | 6203689-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203689 | 0000 012 000 | | | 6203689 |
| 0081733GJE | 6203692-01 | 6203692-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 625.26 | 625.26 | 625.26 | - | 6203692 | 0000 012 000 | | | 6203692 |
| 0081734GJE | 6203692-01 | 6203692-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 613.00 | 613.00 | 613.00 | - | 6203692 | 0000 012 000 | | | 6203692 |
| 0081735GJE | 6203692-01 | 6203692-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 85.82 | 85.82 | 85.82 | - | 6203692 | 0000 012 000 | | | 6203692 |
| 0081736GJE | 6203692-01 | 6203692-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 61.30 | 61.30 | 61.30 | - | 6203692 | 0000 012 000 | | | 6203692 |
| 0081745GJE | 6203697-01 | 6203697-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 2,000.80 | 2,000.80 | 2,000.80 | - | 6203697 | 0000 012 000 | | | 6203697 |
| 0081746GJE | 6203697-01 | 6203697-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,098.00 | 1,098.00 | 1,098.00 | - | 6203697 | 0000 012 000 | | | 6203697 |
| 0081747GJE | 6203697-01 | 6203697-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 170.80 | 170.80 | 170.80 | - | 6203697 | 0000 012 000 | | | 6203697 |
| 0081748GJE | 6203697-01 | 6203697-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 122.00 | 122.00 | 122.00 | - | 6203697 | 0000 012 000 | | | 6203697 |
| 0081737GJE | 6203699-01 | 6203699-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 97.41 | 97.41 | 97.41 | - | 6203699 | 0000 012 000 | | | 6203699 |
| 0081738GJE | 6203699-01 | 6203699-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 95.50 | 95.50 | 95.50 | - | 6203699 | 0000 012 000 | | | 6203699 |
| 0081739GJE | 6203699-01 | 6203699-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203699 | 0000 012 000 | | | 6203699 |
| 0081740GJE | 6203699-01 | 6203699-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203699 | 0000 012 000 | | | 6203699 |
| 0081750GJE | 6203700-01 | 6203700-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 51.66 | 51.66 | 51.66 | - | 6203700 | 0000 012 000 | | | 6203700 |
| 0081751GJE | 6203700-01 | 6203700-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 6203700 | 0000 012 000 | | | 6203700 |
| 0081752GJE | 6203700-01 | 6203700-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203700 | 0000 012 000 | | | 6203700 |
| 0081753GJE | 6203701-01 | 6203701-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 907.73 | 907.73 | 907.73 | - | 6203701 | 0000 012 000 | | | 6203701 |
| 0081742GJE | 6203701-01 | 6203701-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 147.77 | 147.77 | 147.77 | - | 6203701 | 0000 012 000 | | | 6203701 |
| 0081743GJE | 6203701-01 | 6203701-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 105.55 | 105.55 | 105.55 | - | 6203701 | 0000 012 000 | | | 6203701 |
| 0081744GJE | 6203701-01 | 6203701-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 271.32 | 271.32 | 271.32 | - | 6203708 | 0000 012 000 | | | 6203708 |
| 0081762GJE | 6203708-01 | 6203708-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 266.00 | 266.00 | 266.00 | - | 6203708 | 0000 012 000 | | | 6203708 |
| 0081763GJE | 6203708-01 | 6203708-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 37.24 | 37.24 | 37.24 | - | 6203708 | 0000 012 000 | | | 6203708 |
| 0081764GJE | 6203708-01 | 6203708-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 26.60 | 26.60 | 26.60 | - | 6203708 | 0000 012 000 | | | 6203708 |
| 0081765GJE | 6203711-01 | 6203711-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 97.41 | 97.41 | 97.41 | - | 6203711 | 0000 012 000 | | | 6203711 |
| 0081766GJE | 6203711-01 | 6203711-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 95.50 | 95.50 | 95.50 | - | 6203711 | 0000 012 000 | | | 6203711 |
| 0081767GJE | 6203711-01 | 6203711-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203711 | 0000 012 000 | | | 6203711 |
| 0081768GJE | 6203711-01 | 6203711-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203711 | 0000 012 000 | | | 6203711 |
| 0081770GJE | 6203716-01 | 6203716-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 32.13 | 32.13 | 32.13 | - | 6203716 | 0000 012 000 | | | 6203716 |
| 0081771GJE | 6203716-01 | 6203716-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 50.00 | 50.00 | 50.00 | - | 6203716 | 0000 012 000 | | | 6203716 |
| 0081772GJE | 6203716-01 | 6203716-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203716 | 0000 012 000 | | | 6203716 |
| 0081773GJE | 6203716-01 | 6203716-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 25.00 | 25.00 | 25.00 | - | 6203716 | 0000 012 000 | | | 6203716 |
| 0081783GJE | 890042882-01 | 890042882-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 4,755.00 | 4,755.00 | 4,755.00 | - | 890042882 | 0000 012 000 | | | 890042882 |
| 0081784GJE | 890043096-01 | 890043096-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,583.00 | 1,583.00 | 1,583.00 | - | 890043096 | 0000 012 000 | | | 890043096 |
| 0081785GJE | 890043096-01 | 890043096-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 300.00 | 300.00 | 300.00 | - | 890043096 | 0000 012 000 | | | 890043096 |
| 0081786GJE | 890043106-01 | 890043106-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 851.27 | 851.27 | 851.27 | - | 890043106 | 0000 012 000 | | | 890043106 |
| 0081676GJE | 890043281-01 | 890043281-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 2,832.46 | 2,832.46 | 2,832.46 | - | 890043281 | 0000 012 000 | | | 890043281 |
| 0081677GJE | 890043281-01 | 890043281-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006443 | USD | 1,742.58 | 1,742.58 | 1,742.58 | - | 890043281 | 0000 012 000 | | | 890043281 |
| 0081782GJE | 890043385-01 | 890043385-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 2,860.67 | 2,860.67 | 2,860.67 | - | 890043385 | 0000 012 000 | | | 890043385 |
| 0081781GJE | 890043410-01 | 890043410-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 2,228.26 | 2,228.26 | 2,228.26 | - | 890043410 | 0000 012 000 | | | 890043410 |
| 0081786GJE | 890043440-01 | 890043440-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 550.00 | 550.00 | 550.00 | - | 890043440 | 0000 012 000 | | | 890043440 |
| 0081780GJE | 890043502-01 | 890043502-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 5,556.00 | 5,556.00 | 5,556.00 | - | 890043502 | 0000 012 000 | | | 890043502 |
| 0081791GJE | 9743151-01 | 9743151-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743151 | 0000 012 000 | | | 9743151 |
| 0081787GJE | 9743152-01 | 9743152-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 21,631.58 | 21,631.58 | 21,631.58 | - | 9743152 | 0000 012 000 | | | 9743152 |
| 0081788GJE | 9743153-01 | 9743153-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 11,750.00 | 11,750.00 | 11,750.00 | - | 9743153 | 0000 012 000 | | | 9743153 |
| 0081789GJE | 9743154-01 | 9743154-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 9,825.51 | 9,825.51 | 9,825.51 | - | 9743154 | 0000 012 000 | | | 9743154 |
| 0081790GJE | 9743155-01 | 9743155-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 11,750.00 | 11,750.00 | 11,750.00 | - | 9743155 | 0000 012 000 | | | 9743155 |
| 0081792GJE | 9743156-01 | 9743156-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 5,690.85 | 5,690.85 | 5,690.85 | - | 9743156 | 0000 012 000 | | | 9743156 |
| 0081793GJE | 9743157-01 | 9743157-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 9,989.00 | 9,989.00 | 9,989.00 | - | 9743157 | 0000 012 000 | | | 9743157 |
| 0081794GJE | 9743158-01 | 9743158-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 16,780.56 | 16,780.56 | 16,780.56 | - | 9743158 | 0000 012 000 | | | 9743158 |
| 0081774GJE | 9743159-01 | 9743159-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 6,705.89 | 6,705.89 | 6,705.89 | - | 9743159 | 0000 012 000 | | | 9743159 |
| 0081774GJE | 9767551-01 | 9767551-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 5,538.95 | 5,538.95 | 5,538.95 | - | 9767551 | 0000 012 000 | | | 9767551 |
| 0081775GJE | 9767551-01 | 9767551-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 170.00 | 170.00 | 170.00 | - | 9767551 | 0000 012 000 | | | 9767551 |
| 0081776GJE | 9767552-01 | 9767552-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,435.34 | 1,435.34 | 1,435.34 | - | 9767552 | 0000 012 000 | | | 9767552 |
| 0081777GJE | 9767552-01 | 9767552-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 921.20 | 921.20 | 921.20 | - | 9767552 | 0000 012 000 | | | 9767552 |
| 0081778GJE | 9767561-01 | 9767561-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,505.23 | 1,505.23 | 1,505.23 | - | 9767561 | 0000 012 000 | | | 9767561 |
| 0081779GJE | 9767562-01 | 9767562-01 | 3/20/2014 | 20135 | Intercompany - National Airlines | 006449 | USD | 1,410.00 | 1,410.00 | 1,410.00 | - | 9767562 | 0000 012 000 | | | 9767562 |
| 006016VR | 04206368 | | 3/20/2014 | 20135 | Intercompany - National Airlines | 006490 | USD | 44.46 | 44.46 | 44.46 | - | Cell phone - K Bag | 0000 012 000 | UNIT15 | United Parcel Service | MISC |
| 008270GLE | 5223192.21101 | 5223192.21101 | 3/20/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 006470 | C=A01623 | (880,000.00) | (880,000.00) | - | 880,000.00 C=A01623 | 0000 012 000 | | | |
| 008238GLE | | | 3/21/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (8,018.88) | (8,018.88) | - | 8,018.88 FUEL FOR TAIL 539CA | 0000 012 000 | | | |
| 008233GLE | | | 3/21/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 Incoming Wire - NAL | 0000 012 000 | | | |
| 008372GLE | | | 3/21/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (725.54) | (725.54) | - | 725.54 PT Discount-NACG-BUF | 0000 012 000 | | | |
| 0082085GJE | 4005531-01 | 4005531-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 683.06 | 683.06 | 683.06 | - | 4005531 | 0000 012 000 | | | 4005531 |
| 0082086GJE | 4005531-01 | 4005531-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 36.08 | 36.08 | 36.08 | - | 4005531 | 0000 012 000 | | | 4005531 |
| 0082087GJE | 4005531-01 | 4005531-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 416.50 | 416.50 | 416.50 | - | 4005531 | 0000 012 000 | | | 4005531 |
| 0082088GJE | 4005531-01 | 4005531-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 74.97 | 74.97 | 74.97 | - | 4005531 | 0000 012 000 | | | 4005531 |
| 0082089GJE | 4005531-01 | 4005531-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 41.65 | 41.65 | 41.65 | - | 4005531 | 0000 012 000 | | | 4005531 |
| 0082070GJE | 4005544-01 | 4005544-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 22.96 | 22.96 | 22.96 | - | 4005544 | 0000 012 000 | | | 4005544 |
| 0082071GJE | 4005544-01 | 4005544-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 50.00 | 50.00 | 50.00 | - | 4005544 | 0000 012 000 | | | 4005544 |
| 0082072GJE | 4005544-01 | 4005544-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005544 | 0000 012 000 | | | 4005544 |
| 0082073GJE | 4005544-01 | 4005544-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005544 | 0000 012 000 | | | 4005544 |
| 0082090GJE | 4005564-01 | 4005564-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 2,423.52 | 2,423.52 | 2,423.52 | - | 4005564 | 0000 012 000 | | | 4005564 |
| 0082091GJE | 4005564-01 | 4005564-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 156.96 | 156.96 | 156.96 | - | 4005564 | 0000 012 000 | | | 4005564 |
| 0082092GJE | 4005564-01 | 4005564-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 2,019.60 | 2,019.60 | 2,019.60 | - | 4005564 | 0000 012 000 | | | 4005564 |
| 0082093GJE | 4005564-01 | 4005564-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 302.94 | 302.94 | 302.94 | - | 4005564 | 0000 012 000 | | | 4005564 |
| 0082065GJE | 4005570-01 | 4005570-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 252.45 | 252.45 | 252.45 | - | 4005570 | 0000 012 000 | | | 4005570 |
| 0082066GJE | 4005570-01 | 4005570-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 436.24 | 436.24 | 436.24 | - | 4005570 | 0000 012 000 | | | 4005570 |
| 0082067GJE | 4005570-01 | 4005570-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 3.28 | 3.28 | 3.28 | - | 4005570 | 0000 012 000 | | | 4005570 |
| 0082070GJE | 4005575-01 | 4005575-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 266.00 | 266.00 | 266.00 | - | 4005575 | 0000 012 000 | | | 4005575 |
| 0082071GJE | 4005575-01 | 4005575-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 47.88 | 47.88 | 47.88 | - | 4005575 | 0000 012 000 | | | 4005575 |
| 0082072GJE | 4005575-01 | 4005575-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 26.60 | 26.60 | 26.60 | - | 4005575 | 0000 012 000 | | | 4005575 |
| 0082073GJE | 4005575-01 | 4005575-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 77.08 | 77.08 | 77.08 | - | 4005575 | 0000 012 000 | | | 4005575 |
| 0082100GJE | 4005576-01 | 4005576-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005576 | 0000 012 000 | | | 4005576 |
| 0082101GJE | 4005576-01 | 4005576-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005576 | 0000 012 000 | | | 4005576 |
| 0082080GJE | 4005578-01 | 4005578-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 10.56 | 10.56 | 10.56 | - | 4005578 | 0000 012 000 | | | 4005578 |
| 0082081GJE | 4005578-01 | 4005578-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005578 | 0000 012 000 | | | 4005578 |
| 0082088GJE | 4005578-01 | 4005578-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005578 | 0000 012 000 | | | 4005578 |
| 0082089GJE | 4005578-01 | 4005578-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 4005578 | 0000 012 000 | | | 4005578 |
| 008210GJE | 4005582-01 | 4005582-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 3,376.32 | 3,376.32 | 3,376.32 | - | 4005582 | 0000 012 000 | | | 4005582 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0082113GJE | 4005582-01 | 4005582-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 2,813.60 | 2,813.60 | 2,813.60 | - | 4005582 | 0000 | 012 | 000 | | | | 4005582 |
| 0082114GJE | 4005582-01 | 4005582-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 422.04 | 422.04 | 422.04 | - | 4005582 | 0000 | 012 | 000 | | | | 4005582 |
| 0082115GJE | 4005582-01 | 4005582-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 351.70 | 351.70 | 351.70 | - | 4005582 | 0000 | 012 | 000 | | | | 4005582 |
| 0082116GJE | 4005586-01 | 4005586-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,405.60 | 1,405.60 | 1,405.60 | - | 4005586 | 0000 | 012 | 000 | | | | 4005586 |
| 0082117GJE | 4005586-01 | 4005586-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 627.50 | 627.50 | 627.50 | - | 4005586 | 0000 | 012 | 000 | | | | 4005586 |
| 0082118GJE | 4005586-01 | 4005586-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 87.85 | 87.85 | 87.85 | - | 4005586 | 0000 | 012 | 000 | | | | 4005586 |
| 0082119GJE | 4005586-01 | 4005586-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 62.75 | 62.75 | 62.75 | - | 4005586 | 0000 | 012 | 000 | | | | 4005586 |
| 0082108GJE | 4005591-01 | 4005591-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 810.72 | 810.72 | 810.72 | - | 4005591 | 0000 | 012 | 000 | | | | 4005591 |
| 0082109GJE | 4005591-01 | 4005591-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 675.60 | 675.60 | 675.60 | - | 4005591 | 0000 | 012 | 000 | | | | 4005591 |
| 0082110GJE | 4005591-01 | 4005591-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 101.34 | 101.34 | 101.34 | - | 4005591 | 0000 | 012 | 000 | | | | 4005591 |
| 0082111GJE | 4005591-01 | 4005591-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 84.45 | 84.45 | 84.45 | - | 4005591 | 0000 | 012 | 000 | | | | 4005591 |
| 0082057GJE | 6203654-01 | 6203654-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 725.70 | 725.70 | 725.70 | - | 6203654 | 0000 | 012 | 000 | | | | 6203654 |
| 0082058GJE | 6203654-01 | 6203654-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 442.50 | 442.50 | 442.50 | - | 6203654 | 0000 | 012 | 000 | | | | 6203654 |
| 0082059GJE | 6203654-01 | 6203654-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 61.95 | 61.95 | 61.95 | - | 6203654 | 0000 | 012 | 000 | | | | 6203654 |
| 0082060GJE | 6203654-01 | 6203654-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 44.25 | 44.25 | 44.25 | - | 6203654 | 0000 | 012 | 000 | | | | 6203654 |
| 0082053GJE | 6203662-01 | 6203662-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 6203662 | 0000 | 012 | 000 | | | | 6203662 |
| 0082054GJE | 6203662-01 | 6203662-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,972.32 | 1,972.32 | 1,972.32 | - | 6203662 | 0000 | 012 | 000 | | | | 6203662 |
| 0082055GJE | 6203662-01 | 6203662-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 281.76 | 281.76 | 281.76 | - | 6203662 | 0000 | 012 | 000 | | | | 6203662 |
| 0082056GJE | 6203662-01 | 6203662-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 234.80 | 234.80 | 234.80 | - | 6203662 | 0000 | 012 | 000 | | | | 6203662 |
| 0082061GJE | 6203667-01 | 6203667-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,441.56 | 1,441.56 | 1,441.56 | - | 6203667 | 0000 | 012 | 000 | | | | 6203667 |
| 0082062GJE | 6203667-01 | 6203667-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 791.10 | 791.10 | 791.10 | - | 6203667 | 0000 | 012 | 000 | | | | 6203667 |
| 0082063GJE | 6203667-01 | 6203667-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 123.06 | 123.06 | 123.06 | - | 6203667 | 0000 | 012 | 000 | | | | 6203667 |
| 0082064GJE | 6203667-01 | 6203667-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 87.90 | 87.90 | 87.90 | - | 6203667 | 0000 | 012 | 000 | | | | 6203667 |
| 0082078GJE | 6203693-01 | 6203693-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,217.44 | 1,217.44 | 1,217.44 | - | 6203693 | 0000 | 012 | 000 | | | | 6203693 |
| 0082079GJE | 6203693-01 | 6203693-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 467.41 | 467.41 | 467.41 | - | 6203693 | 0000 | 012 | 000 | | | | 6203693 |
| 0082080GJE | 6203693-01 | 6203693-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 76.09 | 76.09 | 76.09 | - | 6203693 | 0000 | 012 | 000 | | | | 6203693 |
| 0082081GJE | 6203693-01 | 6203693-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 54.35 | 54.35 | 54.35 | - | 6203693 | 0000 | 012 | 000 | | | | 6203693 |
| 0082082GJE | 6203702-01 | 6203702-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6203702 | 0000 | 012 | 000 | | | | 6203702 |
| 0082083GJE | 6203702-01 | 6203702-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 551.70 | 551.70 | 551.70 | - | 6203702 | 0000 | 012 | 000 | | | | 6203702 |
| 0082084GJE | 6203702-01 | 6203702-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 85.82 | 85.82 | 85.82 | - | 6203702 | 0000 | 012 | 000 | | | | 6203702 |
| 0082085GJE | 6203702-01 | 6203702-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 61.30 | 61.30 | 61.30 | - | 6203702 | 0000 | 012 | 000 | | | | 6203702 |
| 0082074GJE | 6203703-01 | 6203703-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 32.13 | 32.13 | 32.13 | - | 6203703 | 0000 | 012 | 000 | | | | 6203703 |
| 0082075GJE | 6203703-01 | 6203703-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 50.00 | 50.00 | 50.00 | - | 6203703 | 0000 | 012 | 000 | | | | 6203703 |
| 0082076GJE | 6203703-01 | 6203703-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 6203703 | 0000 | 012 | 000 | | | | 6203703 |
| 0082077GJE | 6203703-01 | 6203703-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 25.00 | 25.00 | 25.00 | - | 6203703 | 0000 | 012 | 000 | | | | 6203703 |
| 0082104GJE | 6203706-01 | 6203706-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 595.84 | 595.84 | 595.84 | - | 6203706 | 0000 | 012 | 000 | | | | 6203706 |
| 0082105GJE | 6203706-01 | 6203706-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 228.76 | 228.76 | 228.76 | - | 6203706 | 0000 | 012 | 000 | | | | 6203706 |
| 0082106GJE | 6203706-01 | 6203706-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 37.24 | 37.24 | 37.24 | - | 6203706 | 0000 | 012 | 000 | | | | 6203706 |
| 0082107GJE | 6203706-01 | 6203706-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 26.60 | 26.60 | 26.60 | - | 6203706 | 0000 | 012 | 000 | | | | 6203706 |
| 0082120GJE | 6203717-01 | 6203717-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,424.16 | 1,424.16 | 1,424.16 | - | 6203717 | 0000 | 012 | 000 | | | | 6203717 |
| 0082121GJE | 6203717-01 | 6203717-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,186.80 | 1,186.80 | 1,186.80 | - | 6203717 | 0000 | 012 | 000 | | | | 6203717 |
| 0082122GJE | 6203717-01 | 6203717-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 178.02 | 178.02 | 178.02 | - | 6203717 | 0000 | 012 | 000 | | | | 6203717 |
| 0082123GJE | 6203717-01 | 6203717-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 148.35 | 148.35 | 148.35 | - | 6203717 | 0000 | 012 | 000 | | | | 6203717 |
| 0082124GJE | 6203726-01 | 6203726-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6203726 | 0000 | 012 | 000 | | | | 6203726 |
| 0082125GJE | 6203726-01 | 6203726-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,323.20 | 1,323.20 | 1,323.20 | - | 6203726 | 0000 | 012 | 000 | | | | 6203726 |
| 0082126GJE | 6203726-01 | 6203726-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 198.48 | 198.48 | 198.48 | - | 6203726 | 0000 | 012 | 000 | | | | 6203726 |
| 0082127GJE | 6203726-01 | 6203726-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 165.40 | 165.40 | 165.40 | - | 6203726 | 0000 | 012 | 000 | | | | 6203726 |
| 0082128GJE | 890043238-01 | 890043238-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 1,250.00 | 1,250.00 | 1,250.00 | - | 890043238 | 0000 | 012 | 000 | | | | 890043238 |
| 0082129GJE | 890043238-01 | 890043238-01 | 3/21/2014 | 20135 | Intercompany - National Airlines | 006457 | USD | 125.00 | 125.00 | 125.00 | - | 890043238 | 0000 | 012 | 000 | | | | 890043238 |
| 0006138VIR | | IV_00001065 | 3/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006452 | USD | (11,217.00) | (11,217.00) | - | 11,217.00 | audit | 0000 | 300 | 000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | |
| 0004967CPA | | Cr-032114 | 3/21/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006471 | USD | (689.80) | (689.80) | - | 689.80 | Cr-032114 | 0000 | 100 | 000 | | | | |
| 0004971CPA | | Cr-032114 | 3/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006473 | USD | (5,669.47) | (5,669.47) | - | 5,669.47 | Cr-032114 | 0000 | 300 | 000 | | | | |
| 0083704GJE | | | 3/21/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (63.97) | (63.97) | - | 63.97 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0012101VPA | | | 3/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006453 | USD | 131.90 | 131.90 | 131.90 | - | Pymt 0011656529 | 0000 | 001 | 000 | | | | |
| 0012072VPA | | | 3/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006453 | USD | 2,789.40 | 2,789.40 | 2,789.40 | - | Pymt 140700001959 | 0000 | 001 | 000 | | | | |
| 0012102VPA | | | 3/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006453 | USD | 81.54 | 81.54 | 81.54 | - | Pymt 703696760 | 0000 | 001 | 000 | | | | |
| 0012103VPA | | | 3/21/2014 | 20100 | Intercompany - NAC Holdings | 006453 | USD | 17,532.65 | 17,532.65 | 17,532.65 | - | Pymt 9290019 | 0000 | 001 | 000 | | | | |
| 4402 | | IV_00001065 | 3/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | 11,217.00 | 11,217.00 | 11,217.00 | - | | 0000 | 300 | 000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | |
| 0006213VIR | | NACI095 | 3/22/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006550 | USD | 690.00 | 690.00 | 690.00 | - | NACI.0027 FMOD 2014 France MOD Propos | 0000 | 100 | 000 | PROP003 | The Proposal Network LLC | MISC | |
| 0082197GJE | 4005513-01 | 4005513-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 808.68 | 808.68 | 808.68 | - | 4005513 | 0000 | 012 | 000 | | | | 4005513 |
| 0082198GJE | 4005513-01 | 4005513-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 55.20 | 55.20 | 55.20 | - | 4005513 | 0000 | 012 | 000 | | | | 4005513 |
| 0082199GJE | 4005513-01 | 4005513-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 377.97 | 377.97 | 377.97 | - | 4005513 | 0000 | 012 | 000 | | | | 4005513 |
| 0082200GJE | 4005513-01 | 4005513-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 61.53 | 61.53 | 61.53 | - | 4005513 | 0000 | 012 | 000 | | | | 4005513 |
| 0082201GJE | 4005513-01 | 4005513-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 43.95 | 43.95 | 43.95 | - | 4005513 | 0000 | 012 | 000 | | | | 4005513 |
| 0082202GJE | 4005530-01 | 4005530-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 4005530 | 0000 | 012 | 000 | | | | 4005530 |
| 0082203GJE | 4005530-01 | 4005530-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 10.40 | 10.40 | 10.40 | - | 4005530 | 0000 | 012 | 000 | | | | 4005530 |
| 0082204GJE | 4005530-01 | 4005530-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 892.33 | 892.33 | 892.33 | - | 4005530 | 0000 | 012 | 000 | | | | 4005530 |
| 0082205GJE | 4005530-01 | 4005530-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 153.85 | 153.85 | 153.85 | - | 4005530 | 0000 | 012 | 000 | | | | 4005530 |
| 0082206GJE | 4005530-01 | 4005530-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 153.85 | 153.85 | 153.85 | - | 4005530 | 0000 | 012 | 000 | | | | 4005530 |
| 0082207GJE | 4005536-01 | 4005536-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4005536 | 0000 | 012 | 000 | | | | 4005536 |
| 0082208GJE | 4005536-01 | 4005536-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 39.78 | 39.78 | 39.78 | - | 4005536 | 0000 | 012 | 000 | | | | 4005536 |
| 0082209GJE | 4005536-01 | 4005536-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 627.76 | 627.76 | 627.76 | - | 4005536 | 0000 | 012 | 000 | | | | 4005536 |
| 0082210GJE | 4005536-01 | 4005536-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 74.48 | 74.48 | 74.48 | - | 4005536 | 0000 | 012 | 000 | | | | 4005536 |
| 0082211GJE | 4005536-01 | 4005536-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 53.20 | 53.20 | 53.20 | - | 4005536 | 0000 | 012 | 000 | | | | 4005536 |
| 0082212GJE | 4005538-01 | 4005538-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 2,149.12 | 2,149.12 | 2,149.12 | - | 4005538 | 0000 | 012 | 000 | | | | 4005538 |
| 0082213GJE | 4005538-01 | 4005538-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 190.90 | 190.90 | 190.90 | - | 4005538 | 0000 | 012 | 000 | | | | 4005538 |
| 0082214GJE | 4005538-01 | 4005538-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,004.48 | 1,004.48 | 1,004.48 | - | 4005538 | 0000 | 012 | 000 | | | | 4005538 |
| 0082215GJE | 4005538-01 | 4005538-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 163.52 | 163.52 | 163.52 | - | 4005538 | 0000 | 012 | 000 | | | | 4005538 |
| 0082216GJE | 4005538-01 | 4005538-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 116.80 | 116.80 | 116.80 | - | 4005538 | 0000 | 012 | 000 | | | | 4005538 |
| 0082221GJE | 4005550-01 | 4005550-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 353.94 | 353.94 | 353.94 | - | 4005550 | 0000 | 012 | 000 | | | | 4005550 |
| 0082222GJE | 4005550-01 | 4005550-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 201.26 | 201.26 | 201.26 | - | 4005550 | 0000 | 012 | 000 | | | | 4005550 |
| 0082223GJE | 4005550-01 | 4005550-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 34.70 | 34.70 | 34.70 | - | 4005550 | 0000 | 012 | 000 | | | | 4005550 |
| 0082224GJE | 4005550-01 | 4005550-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 34.70 | 34.70 | 34.70 | - | 4005550 | 0000 | 012 | 000 | | | | 4005550 |
| 0082225GJE | 4005552-01 | 4005552-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 47.94 | 47.94 | 47.94 | - | 4005552 | 0000 | 012 | 000 | | | | 4005552 |
| 0082226GJE | 4005552-01 | 4005552-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 50.00 | 50.00 | 50.00 | - | 4005552 | 0000 | 012 | 000 | | | | 4005552 |
| 0082227GJE | 4005552-01 | 4005552-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005552 | 0000 | 012 | 000 | | | | 4005552 |
| 0082228GJE | 4005552-01 | 4005552-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005552 | 0000 | 012 | 000 | | | | 4005552 |
| 0082237GJE | 4005553-01 | 4005553-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,745.24 | 1,745.24 | 1,745.24 | - | 4005553 | 0000 | 012 | 000 | | | | 4005553 |
| 0082238GJE | 4005553-01 | 4005553-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 815.71 | 815.71 | 815.71 | - | 4005553 | 0000 | 012 | 000 | | | | 4005553 |
| 0082239GJE | 4005553-01 | 4005553-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 132.79 | 132.79 | 132.79 | - | 4005553 | 0000 | 012 | 000 | | | | 4005553 |
| 0082240GJE | 4005553-01 | 4005553-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 94.85 | 94.85 | 94.85 | - | 4005553 | 0000 | 012 | 000 | | | | 4005553 |
| 0082241GJE | 4005556-01 | 4005556-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 195.65 | 195.65 | 195.65 | - | 4005556 | 0000 | 012 | 000 | | | | 4005556 |
| 0082242GJE | 4005556-01 | 4005556-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 108.36 | 108.36 | 108.36 | - | 4005556 | 0000 | 012 | 000 | | | | 4005556 |
| 0082243GJE | 4005556-01 | 4005556-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005556 | 0000 | 012 | 000 | | | | 4005556 |
| 0082244GJE | 4005556-01 | 4005556-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005556 | 0000 | 012 | 000 | | | | 4005556 |
| 0082245GJE | 4005558-01 | 4005558-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 646.75 | 646.75 | 646.75 | - | 4005558 | 0000 | 012 | 000 | | | | 4005558 |
| 0082246GJE | 4005558-01 | 4005558-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 358.20 | 358.20 | 358.20 | - | 4005558 | 0000 | 012 | 000 | | | | 4005558 |
| 0082247GJE | 4005558-01 | 4005558-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 49.75 | 49.75 | 49.75 | - | 4005558 | 0000 | 012 | 000 | | | | 4005558 |
| 0082248GJE | 4005558-01 | 4005558-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 49.75 | 49.75 | 49.75 | - | 4005558 | 0000 | 012 | 000 | | | | 4005558 |
| 0082229GJE | 4005559-01 | 4005559-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 97.41 | 97.41 | 97.41 | - | 4005559 | 0000 | 012 | 000 | | | | 4005559 |
| 0082230GJE | 4005559-01 | 4005559-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 55.39 | 55.39 | 55.39 | - | 4005559 | 0000 | 012 | 000 | | | | 4005559 |
| 0082231GJE | 4005559-01 | 4005559-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005559 | 0000 | 012 | 000 | | | | 4005559 |
| 0082232GJE | 4005559-01 | 4005559-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005559 | 0000 | 012 | 000 | | | | 4005559 |
| 0082233GJE | 4005560-01 | 4005560-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 501.33 | 501.33 | 501.33 | - | 4005560 | 0000 | 012 | 000 | | | | 4005560 |
| 0082234GJE | 4005560-01 | 4005560-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 285.07 | 285.07 | 285.07 | - | 4005560 | 0000 | 012 | 000 | | | | 4005560 |
| 0082235GJE | 4005560-01 | 4005560-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 49.15 | 49.15 | 49.15 | - | 4005560 | 0000 | 012 | 000 | | | | 4005560 |
| 0082236GJE | 4005560-01 | 4005560-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 49.15 | 49.15 | 49.15 | - | 4005560 | 0000 | 012 | 000 | | | | 4005560 |
| 0082249GJE | 4005562-01 | 4005562-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 426.73 | 426.73 | 426.73 | - | 4005562 | 0000 | 012 | 000 | | | | 4005562 |
| 0082250GJE | 4005562-01 | 4005562-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 82.01 | 82.01 | 82.01 | - | 4005562 | 0000 | 012 | 000 | | | | 4005562 |
| 0082251GJE | 4005562-01 | 4005562-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005562 | 0000 | 012 | 000 | | | | 4005562 |
| 0082252GJE | 4005562-01 | 4005562-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005562 | 0000 | 012 | 000 | | | | 4005562 |
| 0082260GJE | 4005565-01 | 4005565-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005565 | 0000 | 012 | 000 | | | | 4005565 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0082261GJE | 4005565-01 | 4005565-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 24.44 | 24.44 | 24.44 | - | 4005565 | 0000 | 012 | 000 | 4005565 |
| 0082262GJE | 4005565-01 | 4005565-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 603.78 | 603.78 | 603.78 | - | 4005565 | 0000 | 012 | 000 | 4005565 |
| 0082263GJE | 4005565-01 | 4005565-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 104.10 | 104.10 | 104.10 | - | 4005565 | 0000 | 012 | 000 | 4005565 |
| 0082264GJE | 4005565-01 | 4005565-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 104.10 | 104.10 | 104.10 | - | 4005565 | 0000 | 012 | 000 | 4005565 |
| 0082265GJE | 4005566-01 | 4005566-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 271.32 | 271.32 | 271.32 | - | 4005566 | 0000 | 012 | 000 | 4005566 |
| 0082266GJE | 4005566-01 | 4005566-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1.56 | 1.56 | 1.56 | - | 4005566 | 0000 | 012 | 000 | 4005566 |
| 0082267GJE | 4005566-01 | 4005566-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 154.28 | 154.28 | 154.28 | - | 4005566 | 0000 | 012 | 000 | 4005566 |
| 0082268GJE | 4005566-01 | 4005566-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 26.60 | 26.60 | 26.60 | - | 4005566 | 0000 | 012 | 000 | 4005566 |
| 0082269GJE | 4005566-01 | 4005566-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 26.60 | 26.60 | 26.60 | - | 4005566 | 0000 | 012 | 000 | 4005566 |
| 0082278GJE | 4005567-01 | 4005567-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 431.60 | 431.60 | 431.60 | - | 4005567 | 0000 | 012 | 000 | 4005567 |
| 0082279GJE | 4005567-01 | 4005567-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 239.04 | 239.04 | 239.04 | - | 4005567 | 0000 | 012 | 000 | 4005567 |
| 0082280GJE | 4005567-01 | 4005567-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 33.20 | 33.20 | 33.20 | - | 4005567 | 0000 | 012 | 000 | 4005567 |
| 0082281GJE | 4005567-01 | 4005567-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 33.20 | 33.20 | 33.20 | - | 4005567 | 0000 | 012 | 000 | 4005567 |
| 0082286GJE | 4005572-01 | 4005572-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4005572 | 0000 | 012 | 000 | 4005572 |
| 0082287GJE | 4005572-01 | 4005572-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 171.36 | 171.36 | 171.36 | - | 4005572 | 0000 | 012 | 000 | 4005572 |
| 0082288GJE | 4005572-01 | 4005572-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 491.47 | 491.47 | 491.47 | - | 4005572 | 0000 | 012 | 000 | 4005572 |
| 0082289GJE | 4005572-01 | 4005572-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 41.65 | 41.65 | 41.65 | - | 4005572 | 0000 | 012 | 000 | 4005572 |
| 0082290GJE | 4005572-01 | 4005572-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 41.65 | 41.65 | 41.65 | - | 4005572 | 0000 | 012 | 000 | 4005572 |
| 0082270GJE | 4005573-01 | 4005573-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 67.32 | 67.32 | 67.32 | - | 4005573 | 0000 | 012 | 000 | 4005573 |
| 0082271GJE | 4005573-01 | 4005573-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 50.00 | 50.00 | 50.00 | - | 4005573 | 0000 | 012 | 000 | 4005573 |
| 0082272GJE | 4005573-01 | 4005573-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005573 | 0000 | 012 | 000 | 4005573 |
| 0082273GJE | 4005573-01 | 4005573-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005573 | 0000 | 012 | 000 | 4005573 |
| 0082274GJE | 4005575-01 | 4005575-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 107.30 | 107.30 | 107.30 | - | 4005575 | 0000 | 012 | 000 | 4005575 |
| 0082275GJE | 4005575-01 | 4005575-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005575 | 0000 | 012 | 000 | 4005575 |
| 0082276GJE | 4005575-01 | 4005575-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005575 | 0000 | 012 | 000 | 4005575 |
| 0082277GJE | 4005575-01 | 4005575-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 188.70 | 188.70 | 188.70 | - | 4005575 | 0000 | 012 | 000 | 4005575 |
| 0082282GJE | 4005579-01 | 4005579-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 9.75 | 9.75 | 9.75 | - | 4005579 | 0000 | 012 | 000 | 4005579 |
| 0082283GJE | 4005579-01 | 4005579-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 50.00 | 50.00 | 50.00 | - | 4005579 | 0000 | 012 | 000 | 4005579 |
| 0082284GJE | 4005579-01 | 4005579-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005579 | 0000 | 012 | 000 | 4005579 |
| 0082285GJE | 4005579-01 | 4005579-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 25.00 | 25.00 | 25.00 | - | 4005579 | 0000 | 012 | 000 | 4005579 |
| 0082298GJE | 4005588-01 | 4005588-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 2,936.64 | 2,936.64 | 2,936.64 | - | 4005588 | 0000 | 012 | 000 | 4005588 |
| 0082299GJE | 4005588-01 | 4005588-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,372.56 | 1,372.56 | 1,372.56 | - | 4005588 | 0000 | 012 | 000 | 4005588 |
| 0082300GJE | 4005588-01 | 4005588-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 223.44 | 223.44 | 223.44 | - | 4005588 | 0000 | 012 | 000 | 4005588 |
| 0082301GJE | 4005588-01 | 4005588-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 159.60 | 159.60 | 159.60 | - | 4005588 | 0000 | 012 | 000 | 4005588 |
| 0082217GJE | 6203671-01 | 6203671-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6203671 | 0000 | 012 | 000 | 6203671 |
| 0082218GJE | 6203671-01 | 6203671-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6203671 | 0000 | 012 | 000 | 6203671 |
| 0082219GJE | 6203671-01 | 6203671-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 182.98 | 182.98 | 182.98 | - | 6203671 | 0000 | 012 | 000 | 6203671 |
| 0082220GJE | 6203671-01 | 6203671-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 130.70 | 130.70 | 130.70 | - | 6203671 | 0000 | 012 | 000 | 6203671 |
| 0082253GJE | 6203690-01 | 6203690-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 6203690 | 0000 | 012 | 000 | 6203690 |
| 0082254GJE | 6203690-01 | 6203690-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 6203690 | 0000 | 012 | 000 | 6203690 |
| 0082255GJE | 6203690-01 | 6203690-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 291.48 | 291.48 | 291.48 | - | 6203690 | 0000 | 012 | 000 | 6203690 |
| 0082256GJE | 6203690-01 | 6203690-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 208.20 | 208.20 | 208.20 | - | 6203690 | 0000 | 012 | 000 | 6203690 |
| 0082257GJE | 6203694-01 | 6203694-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 796.90 | 796.90 | 796.90 | - | 6203694 | 0000 | 012 | 000 | 6203694 |
| 0082258GJE | 6203694-01 | 6203694-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,103.40 | 1,103.40 | 1,103.40 | - | 6203694 | 0000 | 012 | 000 | 6203694 |
| 0082259GJE | 6203694-01 | 6203694-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 61.30 | 61.30 | 61.30 | - | 6203694 | 0000 | 012 | 000 | 6203694 |
| 0082294GJE | 6203704-01 | 6203704-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6203704 | 0000 | 012 | 000 | 6203704 |
| 0082295GJE | 6203704-01 | 6203704-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6203704 | 0000 | 012 | 000 | 6203704 |
| 0082296GJE | 6203704-01 | 6203704-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 145.74 | 145.74 | 145.74 | - | 6203704 | 0000 | 012 | 000 | 6203704 |
| 0082297GJE | 6203704-01 | 6203704-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 104.10 | 104.10 | 104.10 | - | 6203704 | 0000 | 012 | 000 | 6203704 |
| 0082291GJE | 6203712-01 | 6203712-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 451.10 | 451.10 | 451.10 | - | 6203712 | 0000 | 012 | 000 | 6203712 |
| 0082292GJE | 6203712-01 | 6203712-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 263.72 | 263.72 | 263.72 | - | 6203712 | 0000 | 012 | 000 | 6203712 |
| 0082293GJE | 6203712-01 | 6203712-01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 34.70 | 34.70 | 34.70 | - | 6203712 | 0000 | 012 | 000 | 6203712 |
| 0082139GJE | 890042156-CM01 | 890042156-CM01 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006459 | USD | (1,012.43) | (1,012.43) | - | 1,012.43 | 890042156 | 0000 | 012 | 000 | |
| 0082195GJE | 890043011-CI | 890043011-CI | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 43,578.60 | 43,578.60 | 43,578.60 | - | 890043011 | 0000 | 012 | 000 | 890043011 |
| 0082196GJE | 890043011-CI | 890043011-CI | 3/24/2014 | 20135 | Intercompany - National Airlines | 006464 | USD | 42,886.70 | 42,886.70 | 42,886.70 | - | 890043012 | 0000 | 012 | 000 | 890043012 |
| 0082704GJE | 5864311 | 5864311 | 3/24/2014 | 20135 | Intercompany - National Airlines | 006496 | USD | (200.00) | (200.00) | - | 200.00 | cancel fees tail 539ca | 0000 | 012 | 000 | |
| 0005006CPA | | Cr-920010966 | 3/24/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006528 | USD | (1,399.70) | (1,399.70) | - | 1,399.70 | Cr-920010966 | 0000 | 210 | 000 | |
| 0005005CPA | | Cr-920010967 | 3/24/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006528 | USD | (1,334.37) | (1,334.37) | - | 1,334.37 | Cr-920010967 | 0000 | 210 | 000 | |
| 0082367GJE | | | 3/24/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0083705GJE | | | 3/24/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (362.78) | (362.78) | - | 362.78 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0082369GJE | 890040925-CM01 | 890040925-CM01 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006479 | USD | (400.00) | (400.00) | - | 400.00 | 890040925 | 0000 | 012 | 000 | |
| 0082502GJE | 890040928-03 | 890040928-03 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 62,726.40 | 62,726.40 | 62,726.40 | - | 890040928 | 0000 | 012 | 000 | 890040928 |
| 0082503GJE | 890040928-CM03 | 890040928-CM03 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | (27,544.74) | (27,544.74) | - | 27,544.74 | 890040928 | 0000 | 012 | 000 | |
| 0083261GJE | 890041905-02 | 890041905-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0083262GJE | 890041905-02 | 890041905-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0083263GJE | 890041905-02 | 890041905-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 500.00 | 500.00 | 500.00 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0083264GJE | 890041955-02 | 890041955-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890041955 | 0000 | 012 | 000 | 890041955 |
| 0083265GJE | 890041955-02 | 890041955-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890041955 | 0000 | 012 | 000 | 890041955 |
| 0083266GJE | 890041955-02 | 890041955-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890041955 | 0000 | 012 | 000 | 890041955 |
| 0083267GJE | 890041963-02 | 890041963-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 600.00 | 600.00 | 600.00 | - | 890041963 | 0000 | 012 | 000 | 890041963 |
| 0083268GJE | 890041964-02 | 890041964-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 890041964 | 0000 | 012 | 000 | 890041964 |
| 0083269GJE | 890041964-02 | 890041964-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890041964 | 0000 | 012 | 000 | 890041964 |
| 0083270GJE | 890041964-02 | 890041964-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890041964 | 0000 | 012 | 000 | 890041964 |
| 0083271GJE | 890041964-02 | 890041964-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 240.00 | 240.00 | 240.00 | - | 890041964 | 0000 | 012 | 000 | 890041964 |
| 0083272GJE | 890041964-02 | 890041964-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 890041964 | 0000 | 012 | 000 | 890041964 |
| 0083273GJE | 890041965-02 | 890041965-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890041965 | 0000 | 012 | 000 | 890041965 |
| 0083274GJE | 890041967-02 | 890041967-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 890041967 | 0000 | 012 | 000 | 890041967 |
| 0083275GJE | 890041967-02 | 890041967-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890041967 | 0000 | 012 | 000 | 890041967 |
| 0083276GJE | 890041967-02 | 890041967-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890041967 | 0000 | 012 | 000 | 890041967 |
| 0083277GJE | 890041967-02 | 890041967-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 160.00 | 160.00 | 160.00 | - | 890041967 | 0000 | 012 | 000 | 890041967 |
| 0083278GJE | 890042025-02 | 890042025-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 890042025 | 0000 | 012 | 000 | 890042025 |
| 0083279GJE | 890042028-02 | 890042028-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 890042028 | 0000 | 012 | 000 | 890042028 |
| 0083280GJE | 890042028-02 | 890042028-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042028 | 0000 | 012 | 000 | 890042028 |
| 0083281GJE | 890042079-02 | 890042079-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 890042079 | 0000 | 012 | 000 | 890042079 |
| 0083282GJE | 890042080-02 | 890042080-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 890042080 | 0000 | 012 | 000 | 890042080 |
| 0083283GJE | 890042082-02 | 890042082-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042082 | 0000 | 012 | 000 | 890042082 |
| 0083284GJE | 890042083-02 | 890042083-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042083 | 0000 | 012 | 000 | 890042083 |
| 0083285GJE | 890042084-02 | 890042084-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042084 | 0000 | 012 | 000 | 890042084 |
| 0083286GJE | 890042084-02 | 890042084-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042084 | 0000 | 012 | 000 | 890042084 |
| 0083287GJE | 890042085-02 | 890042085-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042085 | 0000 | 012 | 000 | 890042085 |
| 0083288GJE | 890042085-02 | 890042085-02 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 890042085 | 0000 | 012 | 000 | 890042085 |
| 0082501GJE | 890043555-01 | 890043555-01 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 2,148.47 | 2,148.47 | 2,148.47 | - | 890043555 | 0000 | 012 | 000 | 890043555 |
| 0083706GJE | | | 3/25/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (859.28) | (859.28) | - | 859.28 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0084525GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (2,912.05) | (2,912.05) | - | 2,912.05 | Wireless Feb 26-Mar 25, 2014 - Business Dev | 0000 | 012 | 000 | |
| 0084527GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (63.55) | (63.55) | - | 63.55 | Wireless Feb 26-Mar 25, 2014 - Mary DeStefa | 0000 | 012 | 000 | |
| 0084523GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (252.82) | (252.82) | - | 252.82 | Wireless Feb 26-Mar 25, 2014 - NAC Acctg & | 0000 | 012 | 000 | |
| 0084526GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (807.61) | (807.61) | - | 807.61 | Wireless Feb 26-Mar 25, 2014 - NAC Executi | 0000 | 012 | 000 | |
| 0084528GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (572.60) | (572.60) | - | 572.60 | Wireless Feb 26-Mar 25, 2014 - NAC IT | 0000 | 012 | 000 | |
| 0084529GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (867.78) | (867.78) | - | 867.78 | Wireless Feb 26-Mar 25, 2014 - NAC Operati | 0000 | 012 | 000 | |
| 0084530GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (256.54) | (256.54) | - | 256.54 | Wireless Feb 26-Mar 25, 2014 - Sales AE | 0000 | 012 | 000 | |
| 0084524GJE | 9722446281 | 9722446281 | 3/25/2014 | 20135 | Intercompany - National Airlines | 006591 | USD | (63.55) | (63.55) | - | 63.55 | Wireless Feb 26-Mar 25, 2014 - Tricia Klinger | 0000 | 012 | 000 | |
| 0082510GJE | 11056226-01 | 11056226-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 2,653.89 | 2,653.89 | 2,653.89 | - | 11056226 | 0000 | 012 | 000 | 11056226 |
| 0082550GJE | 4005528-01 | 4005528-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 4005528 | 0000 | 012 | 000 | 4005528 |
| 0082551GJE | 4005528-01 | 4005528-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 292.60 | 292.60 | 292.60 | - | 4005528 | 0000 | 012 | 000 | 4005528 |
| 0082552GJE | 4005528-01 | 4005528-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 31.92 | 31.92 | 31.92 | - | 4005528 | 0000 | 012 | 000 | 4005528 |
| 0082553GJE | 4005528-01 | 4005528-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 26.60 | 26.60 | 26.60 | - | 4005528 | 0000 | 012 | 000 | 4005528 |
| 0082411GJE | 4005537-01 | 4005537-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005537 | 0000 | 012 | 000 | 4005537 |
| 0082412GJE | 4005537-01 | 4005537-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 10.25 | 10.25 | 10.25 | - | 4005537 | 0000 | 012 | 000 | 4005537 |
| 0082413GJE | 4005537-01 | 4005537-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 957.60 | 957.60 | 957.60 | - | 4005537 | 0000 | 012 | 000 | 4005537 |
| 0082414GJE | 4005537-01 | 4005537-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 148.96 | 148.96 | 148.96 | - | 4005537 | 0000 | 012 | 000 | 4005537 |
| 0082415GJE | 4005537-01 | 4005537-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005537 | 0000 | 012 | 000 | 4005537 |
| 0082533GJE | 4005542-01 | 4005542-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 75.40 | 75.40 | 75.40 | - | 4005542 | 0000 | 012 | 000 | 4005542 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0082534GJE | 4005542-01 | 4005542-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 401.71 | 401.71 | 401.71 | - | 4005542 | 0000 | 012 | 000 | 4005542 |
| 0082535GJE | 4005542-01 | 4005542-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 76.45 | 76.45 | 76.45 | - | 4005542 | 0000 | 012 | 000 | 4005542 |
| 0082536GJE | 4005542-01 | 4005542-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005542 | 0000 | 012 | 000 | 4005542 |
| 0082537GJE | 4005542-01 | 4005542-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005542 | 0000 | 012 | 000 | 4005542 |
| 0082428GJE | 4005569-01 | 4005569-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 259.94 | 259.94 | 259.94 | - | 4005569 | 0000 | 012 | 000 | 4005569 |
| 0082429GJE | 4005569-01 | 4005569-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,342.34 | 1,342.34 | 1,342.34 | - | 4005569 | 0000 | 012 | 000 | 4005569 |
| 0082430GJE | 4005569-01 | 4005569-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 818.50 | 818.50 | 818.50 | - | 4005569 | 0000 | 012 | 000 | 4005569 |
| 0082431GJE | 4005569-01 | 4005569-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 147.33 | 147.33 | 147.33 | - | 4005569 | 0000 | 012 | 000 | 4005569 |
| 0082432GJE | 4005569-01 | 4005569-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 81.85 | 81.85 | 81.85 | - | 4005569 | 0000 | 012 | 000 | 4005569 |
| 0082566GJE | 4005574-01 | 4005574-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 869.89 | 869.89 | 869.89 | - | 4005574 | 0000 | 012 | 000 | 4005574 |
| 0082567GJE | 4005574-01 | 4005574-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 165.55 | 165.55 | 165.55 | - | 4005574 | 0000 | 012 | 000 | 4005574 |
| 0082568GJE | 4005574-01 | 4005574-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005574 | 0000 | 012 | 000 | 4005574 |
| 0082569GJE | 4005574-01 | 4005574-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005574 | 0000 | 012 | 000 | 4005574 |
| 0082433GJE | 4005577-01 | 4005577-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 90.20 | 90.20 | 90.20 | - | 4005577 | 0000 | 012 | 000 | 4005577 |
| 0082434GJE | 4005577-01 | 4005577-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 55.00 | 55.00 | 55.00 | - | 4005577 | 0000 | 012 | 000 | 4005577 |
| 0082435GJE | 4005577-01 | 4005577-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 4005577 | 0000 | 012 | 000 | 4005577 |
| 0082436GJE | 4005577-01 | 4005577-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 4005577 | 0000 | 012 | 000 | 4005577 |
| 0082449GJE | 4005583-01 | 4005583-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4005583 | 0000 | 012 | 000 | 4005583 |
| 0082450GJE | 4005583-01 | 4005583-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4005583 | 0000 | 012 | 000 | 4005583 |
| 0082451GJE | 4005583-01 | 4005583-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 173.50 | 173.50 | 173.50 | - | 4005583 | 0000 | 012 | 000 | 4005583 |
| 0082452GJE | 4005583-01 | 4005583-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 173.50 | 173.50 | 173.50 | - | 4005583 | 0000 | 012 | 000 | 4005583 |
| 0082457GJE | 4005584-01 | 4005584-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,921.82 | 1,921.82 | 1,921.82 | - | 4005584 | 0000 | 012 | 000 | 4005584 |
| 0082458GJE | 4005584-01 | 4005584-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 363.08 | 363.08 | 363.08 | - | 4005584 | 0000 | 012 | 000 | 4005584 |
| 0082459GJE | 4005584-01 | 4005584-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 43.82 | 43.82 | 43.82 | - | 4005584 | 0000 | 012 | 000 | 4005584 |
| 0082460GJE | 4005584-01 | 4005584-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 31.30 | 31.30 | 31.30 | - | 4005584 | 0000 | 012 | 000 | 4005584 |
| 0082453GJE | 4005585-01 | 4005585-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 660.45 | 660.45 | 660.45 | - | 4005585 | 0000 | 012 | 000 | 4005585 |
| 0082454GJE | 4005585-01 | 4005585-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 375.55 | 375.55 | 375.55 | - | 4005585 | 0000 | 012 | 000 | 4005585 |
| 0082455GJE | 4005585-01 | 4005585-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 64.75 | 64.75 | 64.75 | - | 4005585 | 0000 | 012 | 000 | 4005585 |
| 0082456GJE | 4005585-01 | 4005585-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 64.75 | 64.75 | 64.75 | - | 4005585 | 0000 | 012 | 000 | 4005585 |
| 0082461GJE | 4005589-01 | 4005589-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4005589 | 0000 | 012 | 000 | 4005589 |
| 0082462GJE | 4005589-01 | 4005589-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 574.56 | 574.56 | 574.56 | - | 4005589 | 0000 | 012 | 000 | 4005589 |
| 0082463GJE | 4005589-01 | 4005589-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 79.80 | 79.80 | 79.80 | - | 4005589 | 0000 | 012 | 000 | 4005589 |
| 0082464GJE | 4005589-01 | 4005589-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 79.80 | 79.80 | 79.80 | - | 4005589 | 0000 | 012 | 000 | 4005589 |
| 0082586GJE | 4005592-01 | 4005592-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 47.94 | 47.94 | 47.94 | - | 4005592 | 0000 | 012 | 000 | 4005592 |
| 0082587GJE | 4005592-01 | 4005592-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 50.00 | 50.00 | 50.00 | - | 4005592 | 0000 | 012 | 000 | 4005592 |
| 0082588GJE | 4005592-01 | 4005592-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005592 | 0000 | 012 | 000 | 4005592 |
| 0082589GJE | 4005592-01 | 4005592-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005592 | 0000 | 012 | 000 | 4005592 |
| 0082590GJE | 4005593-01 | 4005593-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 551.99 | 551.99 | 551.99 | - | 4005593 | 0000 | 012 | 000 | 4005593 |
| 0082591GJE | 4005593-01 | 4005593-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 105.05 | 105.05 | 105.05 | - | 4005593 | 0000 | 012 | 000 | 4005593 |
| 0082592GJE | 4005593-01 | 4005593-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005593 | 0000 | 012 | 000 | 4005593 |
| 0082593GJE | 4005593-01 | 4005593-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005593 | 0000 | 012 | 000 | 4005593 |
| 0082473GJE | 4005597-01 | 4005597-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 5,329.92 | 5,329.92 | 5,329.92 | - | 4005597 | 0000 | 012 | 000 | 4005597 |
| 0082474GJE | 4005597-01 | 4005597-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 4,441.60 | 4,441.60 | 4,441.60 | - | 4005597 | 0000 | 012 | 000 | 4005597 |
| 0082475GJE | 4005597-01 | 4005597-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 666.24 | 666.24 | 666.24 | - | 4005597 | 0000 | 012 | 000 | 4005597 |
| 0082476GJE | 4005597-01 | 4005597-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 555.20 | 555.20 | 555.20 | - | 4005597 | 0000 | 012 | 000 | 4005597 |
| 0082618GJE | 4005600-01 | 4005600-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4005600 | 0000 | 012 | 000 | 4005600 |
| 0082619GJE | 4005600-01 | 4005600-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,043.55 | 1,043.55 | 1,043.55 | - | 4005600 | 0000 | 012 | 000 | 4005600 |
| 0082620GJE | 4005600-01 | 4005600-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 162.33 | 162.33 | 162.33 | - | 4005600 | 0000 | 012 | 000 | 4005600 |
| 0082621GJE | 4005600-01 | 4005600-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 115.95 | 115.95 | 115.95 | - | 4005600 | 0000 | 012 | 000 | 4005600 |
| 0082477GJE | 4005602-01 | 4005602-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4005602 | 0000 | 012 | 000 | 4005602 |
| 0082478GJE | 4005602-01 | 4005602-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 766.08 | 766.08 | 766.08 | - | 4005602 | 0000 | 012 | 000 | 4005602 |
| 0082479GJE | 4005602-01 | 4005602-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 106.40 | 106.40 | 106.40 | - | 4005602 | 0000 | 012 | 000 | 4005602 |
| 0082480GJE | 4005602-01 | 4005602-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 106.40 | 106.40 | 106.40 | - | 4005602 | 0000 | 012 | 000 | 4005602 |
| 0082610GJE | 4005604-01 | 4005604-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 861.39 | 861.39 | 861.39 | - | 4005604 | 0000 | 012 | 000 | 4005604 |
| 0082611GJE | 4005604-01 | 4005604-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 489.81 | 489.81 | 489.81 | - | 4005604 | 0000 | 012 | 000 | 4005604 |
| 0082612GJE | 4005604-01 | 4005604-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 84.45 | 84.45 | 84.45 | - | 4005604 | 0000 | 012 | 000 | 4005604 |
| 0082613GJE | 4005604-01 | 4005604-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 84.45 | 84.45 | 84.45 | - | 4005604 | 0000 | 012 | 000 | 4005604 |
| 0082614GJE | 4005607-01 | 4005607-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 47.94 | 47.94 | 47.94 | - | 4005607 | 0000 | 012 | 000 | 4005607 |
| 0082615GJE | 4005607-01 | 4005607-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 50.00 | 50.00 | 50.00 | - | 4005607 | 0000 | 012 | 000 | 4005607 |
| 0082616GJE | 4005607-01 | 4005607-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005607 | 0000 | 012 | 000 | 4005607 |
| 0082617GJE | 4005607-01 | 4005607-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005607 | 0000 | 012 | 000 | 4005607 |
| 0082606GJE | 4005609-01 | 4005609-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 45.12 | 45.12 | 45.12 | - | 4005609 | 0000 | 012 | 000 | 4005609 |
| 0082607GJE | 4005609-01 | 4005609-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 50.00 | 50.00 | 50.00 | - | 4005609 | 0000 | 012 | 000 | 4005609 |
| 0082608GJE | 4005609-01 | 4005609-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005609 | 0000 | 012 | 000 | 4005609 |
| 0082609GJE | 4005609-01 | 4005609-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 4005609 | 0000 | 012 | 000 | 4005609 |
| 0082630GJE | 4005619-01 | 4005619-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 4,224.96 | 4,224.96 | 4,224.96 | - | 4005619 | 0000 | 012 | 000 | 4005619 |
| 0082631GJE | 4005619-01 | 4005619-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 41.76 | 41.76 | 41.76 | - | 4005619 | 0000 | 012 | 000 | 4005619 |
| 0082632GJE | 4005619-01 | 4005619-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 3,520.80 | 3,520.80 | 3,520.80 | - | 4005619 | 0000 | 012 | 000 | 4005619 |
| 0082633GJE | 4005619-01 | 4005619-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 528.12 | 528.12 | 528.12 | - | 4005619 | 0000 | 012 | 000 | 4005619 |
| 0082634GJE | 4005619-01 | 4005619-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 440.10 | 440.10 | 440.10 | - | 4005619 | 0000 | 012 | 000 | 4005619 |
| 0082525GJE | 4005631-01 | 4005631-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4005631 | 0000 | 012 | 000 | 4005631 |
| 0082526GJE | 4005631-01 | 4005631-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4005631 | 0000 | 012 | 000 | 4005631 |
| 0082527GJE | 4005631-01 | 4005631-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 223.44 | 223.44 | 223.44 | - | 4005631 | 0000 | 012 | 000 | 4005631 |
| 0082528GJE | 4005631-01 | 4005631-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 159.60 | 159.60 | 159.60 | - | 4005631 | 0000 | 012 | 000 | 4005631 |
| 0082368GJE | 6203652-01 | 6203652-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203652 | 0000 | 012 | 000 | 6203652 |
| 0082408GJE | 6203652-01 | 6203652-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 694.00 | 694.00 | 694.00 | - | 6203652 | 0000 | 012 | 000 | 6203652 |
| 0082409GJE | 6203652-01 | 6203652-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 97.16 | 97.16 | 97.16 | - | 6203652 | 0000 | 012 | 000 | 6203652 |
| 0082410GJE | 6203652-01 | 6203652-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 69.40 | 69.40 | 69.40 | - | 6203652 | 0000 | 012 | 000 | 6203652 |
| 0082529GJE | 6203670-01 | 6203670-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6203670 | 0000 | 012 | 000 | 6203670 |
| 0082530GJE | 6203670-01 | 6203670-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 895.26 | 895.26 | 895.26 | - | 6203670 | 0000 | 012 | 000 | 6203670 |
| 0082531GJE | 6203670-01 | 6203670-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 145.74 | 145.74 | 145.74 | - | 6203670 | 0000 | 012 | 000 | 6203670 |
| 0082532GJE | 6203670-01 | 6203670-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 104.10 | 104.10 | 104.10 | - | 6203670 | 0000 | 012 | 000 | 6203670 |
| 0082416GJE | 6203672-01 | 6203672-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 569.08 | 569.08 | 569.08 | - | 6203672 | 0000 | 012 | 000 | 6203672 |
| 0082417GJE | 6203672-01 | 6203672-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 347.00 | 347.00 | 347.00 | - | 6203672 | 0000 | 012 | 000 | 6203672 |
| 0082418GJE | 6203672-01 | 6203672-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 48.58 | 48.58 | 48.58 | - | 6203672 | 0000 | 012 | 000 | 6203672 |
| 0082419GJE | 6203672-01 | 6203672-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 34.70 | 34.70 | 34.70 | - | 6203672 | 0000 | 012 | 000 | 6203672 |
| 0082538GJE | 6203678-01 | 6203678-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 4,552.32 | 4,552.32 | 4,552.32 | - | 6203678 | 0000 | 012 | 000 | 6203678 |
| 0082539GJE | 6203678-01 | 6203678-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 3,983.28 | 3,983.28 | 3,983.28 | - | 6203678 | 0000 | 012 | 000 | 6203678 |
| 0082540GJE | 6203678-01 | 6203678-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 569.04 | 569.04 | 569.04 | - | 6203678 | 0000 | 012 | 000 | 6203678 |
| 0082541GJE | 6203678-01 | 6203678-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 474.20 | 474.20 | 474.20 | - | 6203678 | 0000 | 012 | 000 | 6203678 |
| 0082542GJE | 6203679-01 | 6203679-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 156.62 | 156.62 | 156.62 | - | 6203679 | 0000 | 012 | 000 | 6203679 |
| 0082543GJE | 6203679-01 | 6203679-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 85.95 | 85.95 | 85.95 | - | 6203679 | 0000 | 012 | 000 | 6203679 |
| 0082544GJE | 6203679-01 | 6203679-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203679 | 0000 | 012 | 000 | 6203679 |
| 0082545GJE | 6203679-01 | 6203679-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203679 | 0000 | 012 | 000 | 6203679 |
| 0082420GJE | 6203681-01 | 6203681-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203681 | 0000 | 012 | 000 | 6203681 |
| 0082421GJE | 6203681-01 | 6203681-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 694.00 | 694.00 | 694.00 | - | 6203681 | 0000 | 012 | 000 | 6203681 |
| 0082422GJE | 6203681-01 | 6203681-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 97.16 | 97.16 | 97.16 | - | 6203681 | 0000 | 012 | 000 | 6203681 |
| 0082423GJE | 6203681-01 | 6203681-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 69.40 | 69.40 | 69.40 | - | 6203681 | 0000 | 012 | 000 | 6203681 |
| 0082424GJE | 6203683-01 | 6203683-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 51.66 | 51.66 | 51.66 | - | 6203683 | 0000 | 012 | 000 | 6203683 |
| 0082425GJE | 6203683-01 | 6203683-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 50.00 | 50.00 | 50.00 | - | 6203683 | 0000 | 012 | 000 | 6203683 |
| 0082426GJE | 6203683-01 | 6203683-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203683 | 0000 | 012 | 000 | 6203683 |
| 0082427GJE | 6203683-01 | 6203683-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203683 | 0000 | 012 | 000 | 6203683 |
| 0082546GJE | 6203688-01 | 6203688-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 182.07 | 182.07 | 182.07 | - | 6203688 | 0000 | 012 | 000 | 6203688 |
| 0082547GJE | 6203688-01 | 6203688-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 50.00 | 50.00 | 50.00 | - | 6203688 | 0000 | 012 | 000 | 6203688 |
| 0082548GJE | 6203688-01 | 6203688-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203688 | 0000 | 012 | 000 | 6203688 |
| 0082549GJE | 6203688-01 | 6203688-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203688 | 0000 | 012 | 000 | 6203688 |
| 0082554GJE | 6203695-01 | 6203695-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,756.04 | 1,756.04 | 1,756.04 | - | 6203695 | 0000 | 012 | 000 | 6203695 |
| 0082555GJE | 6203695-01 | 6203695-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 257.40 | 257.40 | 257.40 | - | 6203695 | 0000 | 012 | 000 | 6203695 |
| 0082556GJE | 6203695-01 | 6203695-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 51.48 | 51.48 | 51.48 | - | 6203695 | 0000 | 012 | 000 | 6203695 |
| 0082557GJE | 6203695-01 | 6203695-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 28.60 | 28.60 | 28.60 | - | 6203695 | 0000 | 012 | 000 | 6203695 |
| 0082558GJE | 6203696-01 | 6203696-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 436.24 | 436.24 | 436.24 | - | 6203696 | 0000 | 012 | 000 | 6203696 |
| 0082559GJE | 6203696-01 | 6203696-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 239.40 | 239.40 | 239.40 | - | 6203696 | 0000 | 012 | 000 | 6203696 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0082560GJE | 6203696-01 | 6203696-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 37.24 | 37.24 | 37.24 | - | 6203696 | 0000 | 012 | 000 | 6203696 |
| 0082561GJE | 6203696-01 | 6203696-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 26.60 | 26.60 | 26.60 | - | 6203696 | 0000 | 012 | 000 | 6203696 |
| 0082562GJE | 6203698-01 | 6203698-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 551.99 | 551.99 | 551.99 | - | 6203698 | 0000 | 012 | 000 | 6203698 |
| 0082563GJE | 6203698-01 | 6203698-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 105.05 | 105.05 | 105.05 | - | 6203698 | 0000 | 012 | 000 | 6203698 |
| 0082564GJE | 6203698-01 | 6203698-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203698 | 0000 | 012 | 000 | 6203698 |
| 0082565GJE | 6203698-01 | 6203698-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203698 | 0000 | 012 | 000 | 6203698 |
| 0082570GJE | 6203705-01 | 6203705-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 436.24 | 436.24 | 436.24 | - | 6203705 | 0000 | 012 | 000 | 6203705 |
| 0082571GJE | 6203705-01 | 6203705-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 239.40 | 239.40 | 239.40 | - | 6203705 | 0000 | 012 | 000 | 6203705 |
| 0082572GJE | 6203705-01 | 6203705-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 37.24 | 37.24 | 37.24 | - | 6203705 | 0000 | 012 | 000 | 6203705 |
| 0082573GJE | 6203705-01 | 6203705-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 26.60 | 26.60 | 26.60 | - | 6203705 | 0000 | 012 | 000 | 6203705 |
| 0082441GJE | 6203707-01 | 6203707-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 1,136.16 | 1,136.16 | 1,136.16 | - | 6203707 | 0000 | 012 | 000 | 6203707 |
| 0082442GJE | 6203707-01 | 6203707-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 694.00 | 694.00 | 694.00 | - | 6203707 | 0000 | 012 | 000 | 6203707 |
| 0082443GJE | 6203707-01 | 6203707-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 97.16 | 97.16 | 97.16 | - | 6203707 | 0000 | 012 | 000 | 6203707 |
| 0082444GJE | 6203707-01 | 6203707-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 69.40 | 69.40 | 69.40 | - | 6203707 | 0000 | 012 | 000 | 6203707 |
| 0082445GJE | 6203709-01 | 6203709-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 569.08 | 569.08 | 569.08 | - | 6203709 | 0000 | 012 | 000 | 6203709 |
| 0082446GJE | 6203709-01 | 6203709-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 347.00 | 347.00 | 347.00 | - | 6203709 | 0000 | 012 | 000 | 6203709 |
| 0082447GJE | 6203709-01 | 6203709-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 48.58 | 48.58 | 48.58 | - | 6203709 | 0000 | 012 | 000 | 6203709 |
| 0082448GJE | 6203709-01 | 6203709-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 34.70 | 34.70 | 34.70 | - | 6203709 | 0000 | 012 | 000 | 6203709 |
| 0082574GJE | 6203710-01 | 6203710-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6203710 | 0000 | 012 | 000 | 6203710 |
| 0082575GJE | 6203710-01 | 6203710-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 674.30 | 674.30 | 674.30 | - | 6203710 | 0000 | 012 | 000 | 6203710 |
| 0082576GJE | 6203710-01 | 6203710-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 73.56 | 73.56 | 73.56 | - | 6203710 | 0000 | 012 | 000 | 6203710 |
| 0082577GJE | 6203710-01 | 6203710-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 61.30 | 61.30 | 61.30 | - | 6203710 | 0000 | 012 | 000 | 6203710 |
| 0082578GJE | 6203713-01 | 6203713-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 586.37 | 586.37 | 586.37 | - | 6203713 | 0000 | 012 | 000 | 6203713 |
| 0082579GJE | 6203713-01 | 6203713-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 85.95 | 85.95 | 85.95 | - | 6203713 | 0000 | 012 | 000 | 6203713 |
| 0082580GJE | 6203713-01 | 6203713-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203713 | 0000 | 012 | 000 | 6203713 |
| 0082581GJE | 6203713-01 | 6203713-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203713 | 0000 | 012 | 000 | 6203713 |
| 0082582GJE | 6203714-01 | 6203714-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 869.89 | 869.89 | 869.89 | - | 6203714 | 0000 | 012 | 000 | 6203714 |
| 0082583GJE | 6203714-01 | 6203714-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 165.55 | 165.55 | 165.55 | - | 6203714 | 0000 | 012 | 000 | 6203714 |
| 0082584GJE | 6203714-01 | 6203714-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203714 | 0000 | 012 | 000 | 6203714 |
| 0082585GJE | 6203714-01 | 6203714-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203714 | 0000 | 012 | 000 | 6203714 |
| 0082437GJE | 6203715-01 | 6203715-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 51.66 | 51.66 | 51.66 | - | 6203715 | 0000 | 012 | 000 | 6203715 |
| 0082438GJE | 6203715-01 | 6203715-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 50.00 | 50.00 | 50.00 | - | 6203715 | 0000 | 012 | 000 | 6203715 |
| 0082439GJE | 6203715-01 | 6203715-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203715 | 0000 | 012 | 000 | 6203715 |
| 0082440GJE | 6203715-01 | 6203715-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203715 | 0000 | 012 | 000 | 6203715 |
| 0082594GJE | 6203725-01 | 6203725-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 32.13 | 32.13 | 32.13 | - | 6203725 | 0000 | 012 | 000 | 6203725 |
| 0082595GJE | 6203725-01 | 6203725-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 50.00 | 50.00 | 50.00 | - | 6203725 | 0000 | 012 | 000 | 6203725 |
| 0082596GJE | 6203725-01 | 6203725-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203725 | 0000 | 012 | 000 | 6203725 |
| 0082597GJE | 6203725-01 | 6203725-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203725 | 0000 | 012 | 000 | 6203725 |
| 0082472GJE | 6203732-01 | 6203732-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 304.90 | 304.90 | 304.90 | - | 6203732 | 0000 | 012 | 000 | 6203732 |
| 0082486GJE | 6203732-01 | 6203732-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 200.25 | 200.25 | 200.25 | - | 6203732 | 0000 | 012 | 000 | 6203732 |
| 0082487GJE | 6203732-01 | 6203732-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 31.15 | 31.15 | 31.15 | - | 6203732 | 0000 | 012 | 000 | 6203732 |
| 0082488GJE | 6203732-01 | 6203732-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203732 | 0000 | 012 | 000 | 6203732 |
| 0082598GJE | 6203733-01 | 6203733-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 97.41 | 97.41 | 97.41 | - | 6203733 | 0000 | 012 | 000 | 6203733 |
| 0082599GJE | 6203733-01 | 6203733-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 95.50 | 95.50 | 95.50 | - | 6203733 | 0000 | 012 | 000 | 6203733 |
| 0082600GJE | 6203733-01 | 6203733-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203733 | 0000 | 012 | 000 | 6203733 |
| 0082601GJE | 6203733-01 | 6203733-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203733 | 0000 | 012 | 000 | 6203733 |
| 0082602GJE | 6203734-01 | 6203734-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 182.07 | 182.07 | 182.07 | - | 6203734 | 0000 | 012 | 000 | 6203734 |
| 0082603GJE | 6203734-01 | 6203734-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 50.00 | 50.00 | 50.00 | - | 6203734 | 0000 | 012 | 000 | 6203734 |
| 0082604GJE | 6203734-01 | 6203734-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203734 | 0000 | 012 | 000 | 6203734 |
| 0082605GJE | 6203734-01 | 6203734-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203734 | 0000 | 012 | 000 | 6203734 |
| 0082469GJE | 6203737-01 | 6203737-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 625.66 | 625.66 | 625.66 | - | 6203737 | 0000 | 012 | 000 | 6203737 |
| 0082470GJE | 6203737-01 | 6203737-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 343.35 | 343.35 | 343.35 | - | 6203737 | 0000 | 012 | 000 | 6203737 |
| 0082471GJE | 6203737-01 | 6203737-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 53.41 | 53.41 | 53.41 | - | 6203737 | 0000 | 012 | 000 | 6203737 |
| 0082472GJE | 6203737-01 | 6203737-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 38.15 | 38.15 | 38.15 | - | 6203737 | 0000 | 012 | 000 | 6203737 |
| 0082626GJE | 6203739-01 | 6203739-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 156.62 | 156.62 | 156.62 | - | 6203739 | 0000 | 012 | 000 | 6203739 |
| 0082627GJE | 6203739-01 | 6203739-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 85.95 | 85.95 | 85.95 | - | 6203739 | 0000 | 012 | 000 | 6203739 |
| 0082628GJE | 6203739-01 | 6203739-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203739 | 0000 | 012 | 000 | 6203739 |
| 0082629GJE | 6203739-01 | 6203739-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 25.00 | 25.00 | 25.00 | - | 6203739 | 0000 | 012 | 000 | 6203739 |
| 0082622GJE | 6203741-01 | 6203741-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 1,091.04 | 1,091.04 | 1,091.04 | - | 6203741 | 0000 | 012 | 000 | 6203741 |
| 0082623GJE | 6203741-01 | 6203741-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 909.20 | 909.20 | 909.20 | - | 6203741 | 0000 | 012 | 000 | 6203741 |
| 0082624GJE | 6203741-01 | 6203741-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 136.38 | 136.38 | 136.38 | - | 6203741 | 0000 | 012 | 000 | 6203741 |
| 0082625GJE | 6203741-01 | 6203741-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 113.65 | 113.65 | 113.65 | - | 6203741 | 0000 | 012 | 000 | 6203741 |
| 0082481GJE | 6203746-01 | 6203746-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 439.52 | 439.52 | 439.52 | - | 6203746 | 0000 | 012 | 000 | 6203746 |
| 0082482GJE | 6203746-01 | 6203746-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 241.20 | 241.20 | 241.20 | - | 6203746 | 0000 | 012 | 000 | 6203746 |
| 0082483GJE | 6203746-01 | 6203746-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 37.52 | 37.52 | 37.52 | - | 6203746 | 0000 | 012 | 000 | 6203746 |
| 0082484GJE | 6203746-01 | 6203746-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 26.80 | 26.80 | 26.80 | - | 6203746 | 0000 | 012 | 000 | 6203746 |
| 0082485GJE | 6203747-01 | 6203747-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 313.24 | 313.24 | 313.24 | - | 6203747 | 0000 | 012 | 000 | 6203747 |
| 0082486GJE | 6203747-01 | 6203747-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 171.90 | 171.90 | 171.90 | - | 6203747 | 0000 | 012 | 000 | 6203747 |
| 0082487GJE | 6203747-01 | 6203747-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 26.74 | 26.74 | 26.74 | - | 6203747 | 0000 | 012 | 000 | 6203747 |
| 0082488GJE | 6203747-01 | 6203747-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203747 | 0000 | 012 | 000 | 6203747 |
| 0082489GJE | 6203750-01 | 6203750-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 51.66 | 51.66 | 51.66 | - | 6203750 | 0000 | 012 | 000 | 6203750 |
| 0082490GJE | 6203750-01 | 6203750-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 50.00 | 50.00 | 50.00 | - | 6203750 | 0000 | 012 | 000 | 6203750 |
| 0082491GJE | 6203750-01 | 6203750-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203750 | 0000 | 012 | 000 | 6203750 |
| 0082492GJE | 6203750-01 | 6203750-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203750 | 0000 | 012 | 000 | 6203750 |
| 0082493GJE | 6203754-01 | 6203754-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 421.48 | 421.48 | 421.48 | - | 6203754 | 0000 | 012 | 000 | 6203754 |
| 0082494GJE | 6203754-01 | 6203754-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 231.30 | 231.30 | 231.30 | - | 6203754 | 0000 | 012 | 000 | 6203754 |
| 0082495GJE | 6203754-01 | 6203754-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 35.98 | 35.98 | 35.98 | - | 6203754 | 0000 | 012 | 000 | 6203754 |
| 0082496GJE | 6203754-01 | 6203754-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.70 | 25.70 | 25.70 | - | 6203754 | 0000 | 012 | 000 | 6203754 |
| 0082497GJE | 6203756-01 | 6203756-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 189.42 | 189.42 | 189.42 | - | 6203756 | 0000 | 012 | 000 | 6203756 |
| 0082498GJE | 6203756-01 | 6203756-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 103.95 | 103.95 | 103.95 | - | 6203756 | 0000 | 012 | 000 | 6203756 |
| 0082499GJE | 6203756-01 | 6203756-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203756 | 0000 | 012 | 000 | 6203756 |
| 0082500GJE | 6203756-01 | 6203756-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006487 | USD | 25.00 | 25.00 | 25.00 | - | 6203756 | 0000 | 012 | 000 | 6203756 |
| 0082636GJE | 6203763-01 | 6203763-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 436.24 | 436.24 | 436.24 | - | 6203763 | 0000 | 012 | 000 | 6203763 |
| 0082637GJE | 6203763-01 | 6203763-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 239.40 | 239.40 | 239.40 | - | 6203763 | 0000 | 012 | 000 | 6203763 |
| 0082638GJE | 6203763-01 | 6203763-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 37.24 | 37.24 | 37.24 | - | 6203763 | 0000 | 012 | 000 | 6203763 |
| 0082639GJE | 6203763-01 | 6203763-01 | 3/26/2014 20:35 | Intercompany - National Airlines | 006489 | USD | 26.60 | 26.60 | 26.60 | - | 6203763 | 0000 | 012 | 000 | 6203763 |
| 0083286GJE | 89004266-02 | 89004266-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89004266 | 0000 | 012 | 000 | 89004266 |
| 0083290GJE | 89004288-02 | 89004288-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004288 | 0000 | 012 | 000 | 89004288 |
| 0083291GJE | 89004289-02 | 89004289-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004289 | 0000 | 012 | 000 | 89004289 |
| 0083292GJE | 89004289-02 | 89004289-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004289 | 0000 | 012 | 000 | 89004289 |
| 0083293GJE | 89004290-02 | 89004290-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004290 | 0000 | 012 | 000 | 89004290 |
| 0083294GJE | 89004294-02 | 89004294-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 80.86 | 80.86 | 80.86 | - | 89004294 | 0000 | 012 | 000 | 89004294 |
| 0083295GJE | 89004295-02 | 89004295-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89004295 | 0000 | 012 | 000 | 89004295 |
| 0083297GJE | 89004298-02 | 89004298-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004298 | 0000 | 012 | 000 | 89004298 |
| 0083298GJE | 89004298-02 | 89004298-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004298 | 0000 | 012 | 000 | 89004298 |
| 0083300GJE | 89004208-02 | 89004208-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 89004208 | 0000 | 012 | 000 | 89004208 |
| 0083301GJE | 89004210-02 | 89004210-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004210 | 0000 | 012 | 000 | 89004210 |
| 0083302GJE | 89004210-02 | 89004210-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004210 | 0000 | 012 | 000 | 89004210 |
| 0083303GJE | 89004214-02 | 89004214-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004214 | 0000 | 012 | 000 | 89004214 |
| 0083305GJE | 89004215-02 | 89004215-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004215 | 0000 | 012 | 000 | 89004215 |
| 0083306GJE | 89004216-02 | 89004216-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89004216 | 0000 | 012 | 000 | 89004216 |
| 0083308GJE | 89004218-02 | 89004218-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89004218 | 0000 | 012 | 000 | 89004218 |
| 0083310GJE | 89004221-02 | 89004221-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004221 | 0000 | 012 | 000 | 89004221 |
| 0083311GJE | 89004212-02 | 89004212-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004212 | 0000 | 012 | 000 | 89004212 |
| 0083312GJE | 89004212-02 | 89004212-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 89004212 | 0000 | 012 | 000 | 89004212 |
| 0083313GJE | 89004212-02 | 89004212-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 240.00 | 240.00 | 240.00 | - | 89004212 | 0000 | 012 | 000 | 89004212 |
| 0083314GJE | 89004212-02 | 89004212-02 | 3/26/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 266.67 | 266.67 | 266.67 | - | 89004212 | 0000 | 012 | 000 | 89004212 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0083315GJE | 890042126-02 | 890042126-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 400.00 | 400.00 | 400.00 | - | 890042126 | 0000 | 012 | 000 | 890042126 |
| 0083316GJE | 890042127-02 | 890042127-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 175.00 | 175.00 | 175.00 | - | 890042127 | 0000 | 012 | 000 | 890042127 |
| 0083317GJE | 890042127-02 | 890042127-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 890042127 | 0000 | 012 | 000 | 890042127 |
| 0083318GJE | 890042127-02 | 890042127-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 300.00 | 300.00 | 300.00 | - | 890042127 | 0000 | 012 | 000 | 890042127 |
| 0083319GJE | 890042127-02 | 890042127-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 266.66 | 266.66 | 266.66 | - | 890042127 | 0000 | 012 | 000 | 890042127 |
| 0083320GJE | 890042128-02 | 890042128-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 300.00 | 300.00 | 300.00 | - | 890042128 | 0000 | 012 | 000 | 890042128 |
| 0083321GJE | 890042128-02 | 890042128-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042128 | 0000 | 012 | 000 | 890042128 |
| 0083322GJE | 890042129-02 | 890042129-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 240.00 | 240.00 | 240.00 | - | 890042129 | 0000 | 012 | 000 | 890042129 |
| 0083323GJE | 890042129-02 | 890042129-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042129 | 0000 | 012 | 000 | 890042129 |
| 0083324GJE | 890042129-02 | 890042129-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 160.00 | 160.00 | 160.00 | - | 890042129 | 0000 | 012 | 000 | 890042129 |
| 0083325GJE | 890042130-02 | 890042130-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042130 | 0000 | 012 | 000 | 890042130 |
| 0083326GJE | 890042130-02 | 890042130-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 225.00 | 225.00 | 225.00 | - | 890042130 | 0000 | 012 | 000 | 890042130 |
| 0083327GJE | 890042130-02 | 890042130-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042130 | 0000 | 012 | 000 | 890042130 |
| 0083328GJE | 890042132-02 | 890042132-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042132 | 0000 | 012 | 000 | 890042132 |
| 0083329GJE | 890042132-02 | 890042132-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042132 | 0000 | 012 | 000 | 890042132 |
| 0083330GJE | 890042135-02 | 890042135-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042135 | 0000 | 012 | 000 | 890042135 |
| 0083331GJE | 890042135-02 | 890042135-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042135 | 0000 | 012 | 000 | 890042135 |
| 0083332GJE | 890042135-02 | 890042135-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 890042135 | 0000 | 012 | 000 | 890042135 |
| 0083333GJE | 890042138-02 | 890042138-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042138 | 0000 | 012 | 000 | 890042138 |
| 0083334GJE | 890042138-02 | 890042138-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042138 | 0000 | 012 | 000 | 890042138 |
| 0083335GJE | 890042138-02 | 890042138-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042138 | 0000 | 012 | 000 | 890042138 |
| 0083336GJE | 890042140-02 | 890042140-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042140 | 0000 | 012 | 000 | 890042140 |
| 0083337GJE | 890042140-02 | 890042140-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042140 | 0000 | 012 | 000 | 890042140 |
| 0083338GJE | 890042140-02 | 890042140-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 890042140 | 0000 | 012 | 000 | 890042140 |
| 0083339GJE | 890042141-02 | 890042141-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042141 | 0000 | 012 | 000 | 890042141 |
| 0083340GJE | 890042141-02 | 890042141-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042141 | 0000 | 012 | 000 | 890042141 |
| 0083341GJE | 890042141-02 | 890042141-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 890042141 | 0000 | 012 | 000 | 890042141 |
| 0083342GJE | 890042142-02 | 890042142-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 400.00 | 400.00 | 400.00 | - | 890042142 | 0000 | 012 | 000 | 890042142 |
| 0083343GJE | 890042142-02 | 890042142-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 266.67 | 266.67 | 266.67 | - | 890042142 | 0000 | 012 | 000 | 890042142 |
| 0083447GJE | 890042143-02 | 890042143-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 525.00 | 525.00 | 525.00 | - | 890042143 | 0000 | 012 | 000 | 890042143 |
| 0083448GJE | 890042143-02 | 890042143-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 240.00 | 240.00 | 240.00 | - | 890042143 | 0000 | 012 | 000 | 890042143 |
| 0083449GJE | 890042144-02 | 890042144-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042144 | 0000 | 012 | 000 | 890042144 |
| 0083450GJE | 890042144-02 | 890042144-02 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 240.00 | 240.00 | 240.00 | - | 890042144 | 0000 | 012 | 000 | 890042144 |
| 0082652GJE | 890043156-01 | 890043156-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 3,945.09 | 3,945.09 | 3,945.09 | - | 890043156 | 0000 | 012 | 000 | 890043156 |
| 0082515GJE | 890043167-01 | 890043167-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,983.00 | 1,983.00 | 1,983.00 | - | 890043167 | 0000 | 012 | 000 | 890043167 |
| 0082516GJE | 890043167-01 | 890043167-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 300.00 | 300.00 | 300.00 | - | 890043167 | 0000 | 012 | 000 | 890043167 |
| 0082653GJE | 890043296-01 | 890043296-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 37,490.87 | 37,490.87 | 37,490.87 | - | 890043296 | 0000 | 012 | 000 | 890043296 |
| 0082647GJE | 890043306-01 | 890043306-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | 890043306 | 0000 | 012 | 000 | 890043306 |
| 0082639GJE | 890043412-01 | 890043412-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 6,759.45 | 6,759.45 | 6,759.45 | - | 890043412 | 0000 | 012 | 000 | 890043412 |
| 0082514GJE | 890043413-01 | 890043413-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 21,546.13 | 21,546.13 | 21,546.13 | - | 890043413 | 0000 | 012 | 000 | 890043413 |
| 0082650GJE | 890043421-01 | 890043421-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 2,083.44 | 2,083.44 | 2,083.44 | - | 890043421 | 0000 | 012 | 000 | 890043421 |
| 0082504GJE | 890043445-01 | 890043445-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 1,744.26 | 1,744.26 | 1,744.26 | - | 890043445 | 0000 | 012 | 000 | 890043445 |
| 0082511GJE | 890043515-01 | 890043515-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 3,841.81 | 3,841.81 | 3,841.81 | - | 890043515 | 0000 | 012 | 000 | 890043515 |
| 0082512GJE | 890043545-01 | 890043545-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 3,221.80 | 3,221.80 | 3,221.80 | - | 890043545 | 0000 | 012 | 000 | 890043545 |
| 0082651GJE | 890043546-01 | 890043546-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 2,899.42 | 2,899.42 | 2,899.42 | - | 890043546 | 0000 | 012 | 000 | 890043546 |
| 0082641GJE | 890043551-01 | 890043551-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 3,167.50 | 3,167.50 | 3,167.50 | - | 890043551 | 0000 | 012 | 000 | 890043551 |
| 0082646GJE | 890043556-01 | 890043556-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 3,946.03 | 3,946.03 | 3,946.03 | - | 890043556 | 0000 | 012 | 000 | 890043556 |
| 0082645GJE | 890043558-01 | 890043558-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 22,823.36 | 22,823.36 | 22,823.36 | - | 890043558 | 0000 | 012 | 000 | 890043558 |
| 0082648GJE | 890043563-01 | 890043563-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 807.82 | 807.82 | 807.82 | - | 890043563 | 0000 | 012 | 000 | 890043563 |
| 0082513GJE | 890043574-01 | 890043574-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 14,255.60 | 14,255.60 | 14,255.60 | - | 890043574 | 0000 | 012 | 000 | 890043574 |
| 0082640GJE | 890043588-01 | 890043588-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 5,317.16 | 5,317.16 | 5,317.16 | - | 890043588 | 0000 | 012 | 000 | 890043588 |
| 0082649GJE | 890043589-01 | 890043589-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 6,823.37 | 6,823.37 | 6,823.37 | - | 890043589 | 0000 | 012 | 000 | 890043589 |
| 0082505GJE | 9767542-01 | 9767542-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 6,757.50 | 6,757.50 | 6,757.50 | - | 9767542 | 0000 | 012 | 000 | 9767542 |
| 0082506GJE | 9767548-01 | 9767548-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 4,660.00 | 4,660.00 | 4,660.00 | - | 9767548 | 0000 | 012 | 000 | 9767548 |
| 0082507GJE | 9767550-01 | 9767550-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767550 | 0000 | 012 | 000 | 9767550 |
| 0082508GJE | 9767553-01 | 9767553-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 5,101.20 | 5,101.20 | 5,101.20 | - | 9767553 | 0000 | 012 | 000 | 9767553 |
| 0082642GJE | 9767558-01 | 9767558-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767558 | 0000 | 012 | 000 | 9767558 |
| 0082643GJE | 9767559-01 | 9767559-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 7,041.40 | 7,041.40 | 7,041.40 | - | 9767559 | 0000 | 012 | 000 | 9767559 |
| 0082509GJE | 9767560-01 | 9767560-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006487 | USD | 2,227.00 | 2,227.00 | 2,227.00 | - | 9767560 | 0000 | 012 | 000 | 9767560 |
| 0082644GJE | 9767563-01 | 9767563-01 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006489 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767563 | 0000 | 012 | 000 | 9767563 |
| 0005000CPA | | Cr-032614 | 3/26/2014 | 20135 | Intercompany - National Airlines | 006522 | USD | (2,283.00) | (2,283.00) | - | 2,283.00 | Cr-032614 | 0000 | 012 | 000 | |
| 0004984CPA | | Cr-414303 | 3/26/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006519 | USD | (3,100.00) | (3,100.00) | - | 3,100.00 | Cr-414303 | 0000 | 300 | 000 | |
| 0082841GJE | | | 3/26/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (550,000.00) | (550,000.00) | - | 550,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0083557GJE | | | 3/26/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006518 | USD | (677.00) | (677.00) | - | 677.00 | PCS Wireless Ck # 17869 | 0000 | 001 | 000 | |
| 0083707GJE | | | 3/26/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (84.87) | (84.87) | - | 84.87 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0082746GJE | 4005563-01 | 4005563-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 2,095.92 | 2,095.92 | 2,095.92 | - | 4005563 | 0000 | 012 | 000 | 4005563 |
| 0082747GJE | 4005563-01 | 4005563-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 6.15 | 6.15 | 6.15 | - | 4005563 | 0000 | 012 | 000 | 4005563 |
| 0082748GJE | 4005563-01 | 4005563-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,150.20 | 1,150.20 | 1,150.20 | - | 4005563 | 0000 | 012 | 000 | 4005563 |
| 0082749GJE | 4005563-01 | 4005563-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 178.92 | 178.92 | 178.92 | - | 4005563 | 0000 | 012 | 000 | 4005563 |
| 0082750GJE | 4005563-01 | 4005563-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 127.80 | 127.80 | 127.80 | - | 4005563 | 0000 | 012 | 000 | 4005563 |
| 0082819GJE | 4005568-01 | 4005568-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,255.80 | 1,255.80 | 1,255.80 | - | 4005568 | 0000 | 012 | 000 | 4005568 |
| 0082820GJE | 4005568-01 | 4005568-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 69.92 | 69.92 | 69.92 | - | 4005568 | 0000 | 012 | 000 | 4005568 |
| 0082821GJE | 4005568-01 | 4005568-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 586.95 | 586.95 | 586.95 | - | 4005568 | 0000 | 012 | 000 | 4005568 |
| 0082822GJE | 4005568-01 | 4005568-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 95.55 | 95.55 | 95.55 | - | 4005568 | 0000 | 012 | 000 | 4005568 |
| 0082823GJE | 4005568-01 | 4005568-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 68.25 | 68.25 | 68.25 | - | 4005568 | 0000 | 012 | 000 | 4005568 |
| 0082751GJE | 4005590-01 | 4005590-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005590 | 0000 | 012 | 000 | 4005590 |
| 0082752GJE | 4005590-01 | 4005590-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 805.04 | 805.04 | 805.04 | - | 4005590 | 0000 | 012 | 000 | 4005590 |
| 0082753GJE | 4005590-01 | 4005590-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 138.80 | 138.80 | 138.80 | - | 4005590 | 0000 | 012 | 000 | 4005590 |
| 0082754GJE | 4005590-01 | 4005590-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 138.80 | 138.80 | 138.80 | - | 4005590 | 0000 | 012 | 000 | 4005590 |
| 0082781GJE | 4005598-01 | 4005598-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 2,001.44 | 2,001.44 | 2,001.44 | - | 4005598 | 0000 | 012 | 000 | 4005598 |
| 0082782GJE | 4005598-01 | 4005598-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 893.50 | 893.50 | 893.50 | - | 4005598 | 0000 | 012 | 000 | 4005598 |
| 0082783GJE | 4005598-01 | 4005598-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 125.09 | 125.09 | 125.09 | - | 4005598 | 0000 | 012 | 000 | 4005598 |
| 0082784GJE | 4005598-01 | 4005598-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 89.35 | 89.35 | 89.35 | - | 4005598 | 0000 | 012 | 000 | 4005598 |
| 0082789GJE | 4005612-01 | 4005612-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 4005612 | 0000 | 012 | 000 | 4005612 |
| 0082790GJE | 4005612-01 | 4005612-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 41.76 | 41.76 | 41.76 | - | 4005612 | 0000 | 012 | 000 | 4005612 |
| 0082791GJE | 4005612-01 | 4005612-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,110.40 | 1,110.40 | 1,110.40 | - | 4005612 | 0000 | 012 | 000 | 4005612 |
| 0082792GJE | 4005612-01 | 4005612-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 166.56 | 166.56 | 166.56 | - | 4005612 | 0000 | 012 | 000 | 4005612 |
| 0082793GJE | 4005612-01 | 4005612-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 138.80 | 138.80 | 138.80 | - | 4005612 | 0000 | 012 | 000 | 4005612 |
| 0082802GJE | 4005615-01 | 4005615-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 3,210.30 | 3,210.30 | 3,210.30 | - | 4005615 | 0000 | 012 | 000 | 4005615 |
| 0082803GJE | 4005615-01 | 4005615-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 265.27 | 265.27 | 265.27 | - | 4005615 | 0000 | 012 | 000 | 4005615 |
| 0082804GJE | 4005615-01 | 4005615-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,761.75 | 1,761.75 | 1,761.75 | - | 4005615 | 0000 | 012 | 000 | 4005615 |
| 0082805GJE | 4005615-01 | 4005615-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 274.05 | 274.05 | 274.05 | - | 4005615 | 0000 | 012 | 000 | 4005615 |
| 0082806GJE | 4005615-01 | 4005615-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 195.75 | 195.75 | 195.75 | - | 4005615 | 0000 | 012 | 000 | 4005615 |
| 0082807GJE | 4005617-01 | 4005617-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005617 | 0000 | 012 | 000 | 4005617 |
| 0082808GJE | 4005617-01 | 4005617-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 532.00 | 532.00 | 532.00 | - | 4005617 | 0000 | 012 | 000 | 4005617 |
| 0082809GJE | 4005617-01 | 4005617-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 74.48 | 74.48 | 74.48 | - | 4005617 | 0000 | 012 | 000 | 4005617 |
| 0082810GJE | 4005617-01 | 4005617-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 53.20 | 53.20 | 53.20 | - | 4005617 | 0000 | 012 | 000 | 4005617 |
| 0082742GJE | 6203686-01 | 6203686-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6203686 | 0000 | 012 | 000 | 6203686 |
| 0082743GJE | 6203686-01 | 6203686-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 308.56 | 308.56 | 308.56 | - | 6203686 | 0000 | 012 | 000 | 6203686 |
| 0082744GJE | 6203686-01 | 6203686-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 37.24 | 37.24 | 37.24 | - | 6203686 | 0000 | 012 | 000 | 6203686 |
| 0082745GJE | 6203686-01 | 6203686-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 26.60 | 26.60 | 26.60 | - | 6203686 | 0000 | 012 | 000 | 6203686 |
| 0082755GJE | 6203719-01 | 6203719-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 386.07 | 386.07 | 386.07 | - | 6203719 | 0000 | 012 | 000 | 6203719 |
| 0082756GJE | 6203719-01 | 6203719-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 378.50 | 378.50 | 378.50 | - | 6203719 | 0000 | 012 | 000 | 6203719 |
| 0082757GJE | 6203719-01 | 6203719-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 52.99 | 52.99 | 52.99 | - | 6203719 | 0000 | 012 | 000 | 6203719 |
| 0082758GJE | 6203719-01 | 6203719-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 37.85 | 37.85 | 37.85 | - | 6203719 | 0000 | 012 | 000 | 6203719 |
| 0082759GJE | 6203720-01 | 6203720-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 451.10 | 451.10 | 451.10 | - | 6203720 | 0000 | 012 | 000 | 6203720 |
| 0082760GJE | 6203720-01 | 6203720-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 624.60 | 624.60 | 624.60 | - | 6203720 | 0000 | 012 | 000 | 6203720 |
| 0082761GJE | 6203720-01 | 6203720-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 34.70 | 34.70 | 34.70 | - | 6203720 | 0000 | 012 | 000 | 6203720 |
| 0082762GJE | 6203724-01 | 6203724-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 453.60 | 453.60 | 453.60 | - | 6203724 | 0000 | 012 | 000 | 6203724 |
| 0082763GJE | 6203724-01 | 6203724-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 174.15 | 174.15 | 174.15 | - | 6203724 | 0000 | 012 | 000 | 6203724 |
| 0082764GJE | 6203724-01 | 6203724-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 28.35 | 28.35 | 28.35 | - | 6203724 | 0000 | 012 | 000 | 6203724 |
| 0082765GJE | 6203724-01 | 6203724-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 25.00 | 25.00 | 25.00 | - | 6203724 | 0000 | 012 | 000 | 6203724 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0082766GJE | 6203727-01 | 6203727-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 595.84 | 595.84 | 595.84 | - | 6203727 | 0000 | 012 | 000 | | | | 6203727 |
| 0082767GJE | 6203727-01 | 6203727-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 228.76 | 228.76 | 228.76 | - | 6203727 | 0000 | 012 | 000 | | | | 6203727 |
| 0082768GJE | 6203727-01 | 6203727-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 37.24 | 37.24 | 37.24 | - | 6203727 | 0000 | 012 | 000 | | | | 6203727 |
| 0082769GJE | 6203727-01 | 6203727-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 26.60 | 26.60 | 26.60 | - | 6203727 | 0000 | 012 | 000 | | | | 6203727 |
| 0082770GJE | 6203729-01 | 6203729-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 345.80 | 345.80 | 345.80 | - | 6203729 | 0000 | 012 | 000 | | | | 6203729 |
| 0082771GJE | 6203729-01 | 6203729-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 478.80 | 478.80 | 478.80 | - | 6203729 | 0000 | 012 | 000 | | | | 6203729 |
| 0082772GJE | 6203729-01 | 6203729-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 26.60 | 26.60 | 26.60 | - | 6203729 | 0000 | 012 | 000 | | | | 6203729 |
| 0082773GJE | 6203730-01 | 6203730-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 271.32 | 271.32 | 271.32 | - | 6203730 | 0000 | 012 | 000 | | | | 6203730 |
| 0082774GJE | 6203730-01 | 6203730-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 266.00 | 266.00 | 266.00 | - | 6203730 | 0000 | 012 | 000 | | | | 6203730 |
| 0082775GJE | 6203730-01 | 6203730-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 37.24 | 37.24 | 37.24 | - | 6203730 | 0000 | 012 | 000 | | | | 6203730 |
| 0082776GJE | 6203730-01 | 6203730-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 26.60 | 26.60 | 26.60 | - | 6203730 | 0000 | 012 | 000 | | | | 6203730 |
| 0082777GJE | 6203735-01 | 6203735-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 945.56 | 945.56 | 945.56 | - | 6203735 | 0000 | 012 | 000 | | | | 6203735 |
| 0082778GJE | 6203735-01 | 6203735-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 138.60 | 138.60 | 138.60 | - | 6203735 | 0000 | 012 | 000 | | | | 6203735 |
| 0082779GJE | 6203735-01 | 6203735-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 27.72 | 27.72 | 27.72 | - | 6203735 | 0000 | 012 | 000 | | | | 6203735 |
| 0082780GJE | 6203735-01 | 6203735-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 25.00 | 25.00 | 25.00 | - | 6203735 | 0000 | 012 | 000 | | | | 6203735 |
| 0082785GJE | 6203742-01 | 6203742-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 271.32 | 271.32 | 271.32 | - | 6203742 | 0000 | 012 | 000 | | | | 6203742 |
| 0082786GJE | 6203742-01 | 6203742-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 266.00 | 266.00 | 266.00 | - | 6203742 | 0000 | 012 | 000 | | | | 6203742 |
| 0082787GJE | 6203742-01 | 6203742-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 37.24 | 37.24 | 37.24 | - | 6203742 | 0000 | 012 | 000 | | | | 6203742 |
| 0082788GJE | 6203742-01 | 6203742-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 26.60 | 26.60 | 26.60 | - | 6203742 | 0000 | 012 | 000 | | | | 6203742 |
| 0082794GJE | 6203748-01 | 6203748-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6203748 | 0000 | 012 | 000 | | | | 6203748 |
| 0082795GJE | 6203748-01 | 6203748-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,323.20 | 1,323.20 | 1,323.20 | - | 6203748 | 0000 | 012 | 000 | | | | 6203748 |
| 0082796GJE | 6203748-01 | 6203748-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 198.48 | 198.48 | 198.48 | - | 6203748 | 0000 | 012 | 000 | | | | 6203748 |
| 0082797GJE | 6203748-01 | 6203748-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 165.40 | 165.40 | 165.40 | - | 6203748 | 0000 | 012 | 000 | | | | 6203748 |
| 0082798GJE | 6203755-01 | 6203755-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 97.41 | 97.41 | 97.41 | - | 6203755 | 0000 | 012 | 000 | | | | 6203755 |
| 0082799GJE | 6203755-01 | 6203755-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 50.00 | 50.00 | 50.00 | - | 6203755 | 0000 | 012 | 000 | | | | 6203755 |
| 0082800GJE | 6203755-01 | 6203755-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 25.00 | 25.00 | 25.00 | - | 6203755 | 0000 | 012 | 000 | | | | 6203755 |
| 0082801GJE | 6203755-01 | 6203755-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 25.00 | 25.00 | 25.00 | - | 6203755 | 0000 | 012 | 000 | | | | 6203755 |
| 0082815GJE | 6203762-01 | 6203762-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,732.32 | 1,732.32 | 1,732.32 | - | 6203762 | 0000 | 012 | 000 | | | | 6203762 |
| 0082816GJE | 6203762-01 | 6203762-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 1,443.60 | 1,443.60 | 1,443.60 | - | 6203762 | 0000 | 012 | 000 | | | | 6203762 |
| 0082817GJE | 6203762-01 | 6203762-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 216.54 | 216.54 | 216.54 | - | 6203762 | 0000 | 012 | 000 | | | | 6203762 |
| 0082818GJE | 6203762-01 | 6203762-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 180.45 | 180.45 | 180.45 | - | 6203762 | 0000 | 012 | 000 | | | | 6203762 |
| 0082811GJE | 6203766-01 | 6203766-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 353.94 | 353.94 | 353.94 | - | 6203766 | 0000 | 012 | 000 | | | | 6203766 |
| 0082812GJE | 6203766-01 | 6203766-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 347.00 | 347.00 | 347.00 | - | 6203766 | 0000 | 012 | 000 | | | | 6203766 |
| 0082813GJE | 6203766-01 | 6203766-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 48.58 | 48.58 | 48.58 | - | 6203766 | 0000 | 012 | 000 | | | | 6203766 |
| 0082814GJE | 6203766-01 | 6203766-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006501 | USD | 34.70 | 34.70 | 34.70 | - | 6203766 | 0000 | 012 | 000 | | | | 6203766 |
| 0083451GJE | 890042107-02 | 890042107-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 890042107 | 0000 | 012 | 000 | | | | 890042107 |
| 0083452GJE | 890042145-02 | 890042145-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 890042145 | 0000 | 012 | 000 | | | | 890042145 |
| 0083453GJE | 890042145-02 | 890042145-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042145 | 0000 | 012 | 000 | | | | 890042145 |
| 0083454GJE | 890042146-02 | 890042146-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042146 | 0000 | 012 | 000 | | | | 890042146 |
| 0083455GJE | 890042146-02 | 890042146-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042146 | 0000 | 012 | 000 | | | | 890042146 |
| 0083456GJE | 890042146-02 | 890042146-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 450.00 | 450.00 | 450.00 | - | 890042146 | 0000 | 012 | 000 | | | | 890042146 |
| 0083457GJE | 890042147-02 | 890042147-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 300.00 | 300.00 | 300.00 | - | 890042147 | 0000 | 012 | 000 | | | | 890042147 |
| 0083458GJE | 890042147-02 | 890042147-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042147 | 0000 | 012 | 000 | | | | 890042147 |
| 0083528GJE | 890042148-CM01 | 890042148-CM01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | (300.00) | (300.00) | - | 300.00 | 890042148 | 0000 | 012 | 000 | | | | |
| 0083529GJE | 890042148-CM01 | 890042148-CM01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | (133.34) | (133.34) | - | 133.34 | 890042148 | 0000 | 012 | 000 | | | | |
| 0083530GJE | 890042148-CM01 | 890042148-CM01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | (25.00) | (25.00) | - | 25.00 | 890042148 | 0000 | 012 | 000 | | | | |
| 0083459GJE | 890042149-02 | 890042149-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042149 | 0000 | 012 | 000 | | | | 890042149 |
| 0083460GJE | 890042149-02 | 890042149-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 240.00 | 240.00 | 240.00 | - | 890042149 | 0000 | 012 | 000 | | | | 890042149 |
| 0083461GJE | 890042149-02 | 890042149-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042149 | 0000 | 012 | 000 | | | | 890042149 |
| 0083462GJE | 890042150-02 | 890042150-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042150 | 0000 | 012 | 000 | | | | 890042150 |
| 0083463GJE | 890042150-02 | 890042150-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042150 | 0000 | 012 | 000 | | | | 890042150 |
| 0083464GJE | 890042150-02 | 890042150-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042150 | 0000 | 012 | 000 | | | | 890042150 |
| 0083465GJE | 890042151-02 | 890042151-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042151 | 0000 | 012 | 000 | | | | 890042151 |
| 0083466GJE | 890042151-02 | 890042151-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042151 | 0000 | 012 | 000 | | | | 890042151 |
| 0083467GJE | 890042151-02 | 890042151-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042151 | 0000 | 012 | 000 | | | | 890042151 |
| 0083468GJE | 890042151-02 | 890042151-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 890042151 | 0000 | 012 | 000 | | | | 890042151 |
| 0083469GJE | 890042151-02 | 890042151-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042151 | 0000 | 012 | 000 | | | | 890042151 |
| 0083470GJE | 890042152-02 | 890042152-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042152 | 0000 | 012 | 000 | | | | 890042152 |
| 0083471GJE | 890042152-02 | 890042152-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 890042152 | 0000 | 012 | 000 | | | | 890042152 |
| 0083472GJE | 890042153-02 | 890042153-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 175.00 | 175.00 | 175.00 | - | 890042153 | 0000 | 012 | 000 | | | | 890042153 |
| 0083473GJE | 890042153-02 | 890042153-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 160.00 | 160.00 | 160.00 | - | 890042153 | 0000 | 012 | 000 | | | | 890042153 |
| 0083474GJE | 890042153-02 | 890042153-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 160.00 | 160.00 | 160.00 | - | 890042153 | 0000 | 012 | 000 | | | | 890042153 |
| 0083475GJE | 890042154-02 | 890042154-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 525.00 | 525.00 | 525.00 | - | 890042154 | 0000 | 012 | 000 | | | | 890042154 |
| 0083476GJE | 890042154-02 | 890042154-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 160.00 | 160.00 | 160.00 | - | 890042154 | 0000 | 012 | 000 | | | | 890042154 |
| 0083477GJE | 890042154-02 | 890042154-02 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042154 | 0000 | 012 | 000 | | | | 890042154 |
| 0082702GJE | 890043424-01 | 890043424-01 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006493 | USD | 3,100.00 | 3,100.00 | 3,100.00 | - | 890043424 | 0000 | 012 | 000 | | | | 890043424 |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 39.95 | 39.95 | 39.95 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 4.00 | 4.00 | 4.00 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 935.46 | 935.46 | 935.46 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 334.71 | 334.71 | 334.71 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 21.47 | 21.47 | 21.47 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 4.00 | 4.00 | 4.00 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 593.50 | 593.50 | 593.50 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 282.11 | 282.11 | 282.11 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006226VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 342.11 | 342.11 | 342.11 | - | Concur 3/25/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006233VIR | | Concur3252014 | 3/27/2014 | 20135 | Intercompany - National Airlines | 006407 | USD | 60.00 | 60.00 | 60.00 | - | Concur 3/25/2014 | 0000 | 012 | 000 | JOER001 | Glen Joerger | EMPLOYEES | |
| 0006168VIR | | Claim8967276 | 3/27/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006498 | USD | 733.03 | 733.03 | 733.03 | - | CS Tic#FRA1011/HAWB 8967276 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0082844GJE | | | 3/27/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (325,000.00) | (325,000.00) | - | 325,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0083708GJE | | | 3/27/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (17.42) | (17.42) | - | 17.42 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0083371GJE | 4005489-01 | 4005489-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005489 | 0000 | 012 | 000 | | | | 4005489 |
| 0083372GJE | 4005489-01 | 4005489-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 86.48 | 86.48 | 86.48 | - | 4005489 | 0000 | 012 | 000 | | | | 4005489 |
| 0083373GJE | 4005489-01 | 4005489-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005489 | 0000 | 012 | 000 | | | | 4005489 |
| 0083374GJE | 4005489-01 | 4005489-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005489 | 0000 | 012 | 000 | | | | 4005489 |
| 0083376GJE | 4005561-01 | 4005561-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 86.48 | 86.48 | 86.48 | - | 4005561 | 0000 | 012 | 000 | | | | 4005561 |
| 0083377GJE | 4005561-01 | 4005561-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005561 | 0000 | 012 | 000 | | | | 4005561 |
| 0083378GJE | 4005561-01 | 4005561-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005561 | 0000 | 012 | 000 | | | | 4005561 |
| 0083379GJE | 4005561-01 | 4005561-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005561 | 0000 | 012 | 000 | | | | 4005561 |
| 0082952GJE | 4005580-01 | 4005580-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4005580 | 0000 | 012 | 000 | | | | 4005580 |
| 0082953GJE | 4005580-01 | 4005580-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,596.00 | 1,596.00 | 1,596.00 | - | 4005580 | 0000 | 012 | 000 | | | | 4005580 |
| 0082954GJE | 4005580-01 | 4005580-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 287.28 | 287.28 | 287.28 | - | 4005580 | 0000 | 012 | 000 | | | | 4005580 |
| 0082955GJE | 4005580-01 | 4005580-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 159.60 | 159.60 | 159.60 | - | 4005580 | 0000 | 012 | 000 | | | | 4005580 |
| 0082956GJE | 4005581-01 | 4005581-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4005581 | 0000 | 012 | 000 | | | | 4005581 |
| 0082957GJE | 4005581-01 | 4005581-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 627.50 | 627.50 | 627.50 | - | 4005581 | 0000 | 012 | 000 | | | | 4005581 |
| 0082958GJE | 4005581-01 | 4005581-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 112.95 | 112.95 | 112.95 | - | 4005581 | 0000 | 012 | 000 | | | | 4005581 |
| 0082959GJE | 4005581-01 | 4005581-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 62.75 | 62.75 | 62.75 | - | 4005581 | 0000 | 012 | 000 | | | | 4005581 |
| 0082960GJE | 4005594-01 | 4005594-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 77.08 | 77.08 | 77.08 | - | 4005594 | 0000 | 012 | 000 | | | | 4005594 |
| 0082961GJE | 4005594-01 | 4005594-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005594 | 0000 | 012 | 000 | | | | 4005594 |
| 0082962GJE | 4005594-01 | 4005594-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005594 | 0000 | 012 | 000 | | | | 4005594 |
| 0082963GJE | 4005594-01 | 4005594-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005594 | 0000 | 012 | 000 | | | | 4005594 |
| 0082988GJE | 4005595-01 | 4005595-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,774.06 | 2,774.06 | 2,774.06 | - | 4005595 | 0000 | 012 | 000 | | | | 4005595 |
| 0082989GJE | 4005595-01 | 4005595-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,691.50 | 1,691.50 | 1,691.50 | - | 4005595 | 0000 | 012 | 000 | | | | 4005595 |
| 0082990GJE | 4005595-01 | 4005595-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 304.47 | 304.47 | 304.47 | - | 4005595 | 0000 | 012 | 000 | | | | 4005595 |
| 0082991GJE | 4005595-01 | 4005595-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 169.15 | 169.15 | 169.15 | - | 4005595 | 0000 | 012 | 000 | | | | 4005595 |
| 0083004GJE | 4005599-01 | 4005599-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4005599 | 0000 | 012 | 000 | | | | 4005599 |
| 0083005GJE | 4005599-01 | 4005599-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4005599 | 0000 | 012 | 000 | | | | 4005599 |
| 0083006GJE | 4005599-01 | 4005599-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 242.90 | 242.90 | 242.90 | - | 4005599 | 0000 | 012 | 000 | | | | 4005599 |
| 0083007GJE | 4005599-01 | 4005599-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 242.90 | 242.90 | 242.90 | - | 4005599 | 0000 | 012 | 000 | | | | 4005599 |
| 0082992GJE | 4005601-01 | 4005601-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4005601 | 0000 | 012 | 000 | | | | 4005601 |
| 0082993GJE | 4005601-01 | 4005601-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 627.50 | 627.50 | 627.50 | - | 4005601 | 0000 | 012 | 000 | | | | 4005601 |
| 0082994GJE | 4005601-01 | 4005601-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 112.95 | 112.95 | 112.95 | - | 4005601 | 0000 | 012 | 000 | | | | 4005601 |
| 0082995GJE | 4005601-01 | 4005601-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 62.75 | 62.75 | 62.75 | - | 4005601 | 0000 | 012 | 000 | | | | 4005601 |
| 0083008GJE | 4005605-01 | 4005605-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,159.23 | 1,159.23 | 1,159.23 | - | 4005605 | 0000 | 012 | 000 | | | | 4005605 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0083009GJE | 4005605-01 | 4005605-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 659.17 | 659.17 | 659.17 | - | 4005605 | 0000 | 012 | 000 | 4005605 |
| 0083010GJE | 4005605-01 | 4005605-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 113.65 | 113.65 | 113.65 | - | 4005605 | 0000 | 012 | 000 | 4005605 |
| 0083011GJE | 4005605-01 | 4005605-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 113.65 | 113.65 | 113.65 | - | 4005605 | 0000 | 012 | 000 | 4005605 |
| 0082996GJE | 4005606-01 | 4005606-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 156.62 | 156.62 | 156.62 | - | 4005606 | 0000 | 012 | 000 | 4005606 |
| 0082997GJE | 4005606-01 | 4005606-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005606 | 0000 | 012 | 000 | 4005606 |
| 0082998GJE | 4005606-01 | 4005606-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005606 | 0000 | 012 | 000 | 4005606 |
| 0082999GJE | 4005606-01 | 4005606-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005606 | 0000 | 012 | 000 | 4005606 |
| 0083016GJE | 4005608-01 | 4005608-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 2,089.47 | 2,089.47 | 2,089.47 | - | 4005608 | 0000 | 012 | 000 | 4005608 |
| 0083017GJE | 4005608-01 | 4005608-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 397.65 | 397.65 | 397.65 | - | 4005608 | 0000 | 012 | 000 | 4005608 |
| 0083018GJE | 4005608-01 | 4005608-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 43.38 | 43.38 | 43.38 | - | 4005608 | 0000 | 012 | 000 | 4005608 |
| 0083019GJE | 4005608-01 | 4005608-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 36.15 | 36.15 | 36.15 | - | 4005608 | 0000 | 012 | 000 | 4005608 |
| 0083020GJE | 4005610-01 | 4005610-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 74.26 | 74.26 | 74.26 | - | 4005610 | 0000 | 012 | 000 | 4005610 |
| 0083021GJE | 4005610-01 | 4005610-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005610 | 0000 | 012 | 000 | 4005610 |
| 0083022GJE | 4005610-01 | 4005610-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005610 | 0000 | 012 | 000 | 4005610 |
| 0083023GJE | 4005610-01 | 4005610-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005610 | 0000 | 012 | 000 | 4005610 |
| 0083000GJE | 4005611-01 | 4005611-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 77.08 | 77.08 | 77.08 | - | 4005611 | 0000 | 012 | 000 | 4005611 |
| 0083001GJE | 4005611-01 | 4005611-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005611 | 0000 | 012 | 000 | 4005611 |
| 0083002GJE | 4005611-01 | 4005611-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005611 | 0000 | 012 | 000 | 4005611 |
| 0083003GJE | 4005611-01 | 4005611-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005611 | 0000 | 012 | 000 | 4005611 |
| 0083095GJE | 4005616-01 | 4005616-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 207.27 | 207.27 | 207.27 | - | 4005616 | 0000 | 012 | 000 | 4005616 |
| 0083096GJE | 4005616-01 | 4005616-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 4005616 | 0000 | 012 | 000 | 4005616 |
| 0083097GJE | 4005616-01 | 4005616-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 1.38 | 1.38 | 1.38 | - | 4005616 | 0000 | 012 | 000 | 4005616 |
| 0083098GJE | 4005616-01 | 4005616-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 1,273.23 | 1,273.23 | 1,273.23 | - | 4005616 | 0000 | 012 | 000 | 4005616 |
| 0083099GJE | 4005616-01 | 4005616-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 148.05 | 148.05 | 148.05 | - | 4005616 | 0000 | 012 | 000 | 4005616 |
| 0083100GJE | 4005620-01 | 4005620-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 1,621.96 | 1,621.96 | 1,621.96 | - | 4005620 | 0000 | 012 | 000 | 4005620 |
| 0083101GJE | 4005620-01 | 4005620-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 161.13 | 161.13 | 161.13 | - | 4005620 | 0000 | 012 | 000 | 4005620 |
| 0083102GJE | 4005620-01 | 4005620-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 989.00 | 989.00 | 989.00 | - | 4005620 | 0000 | 012 | 000 | 4005620 |
| 0083103GJE | 4005620-01 | 4005620-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 138.46 | 138.46 | 138.46 | - | 4005620 | 0000 | 012 | 000 | 4005620 |
| 0083104GJE | 4005620-01 | 4005620-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 98.90 | 98.90 | 98.90 | - | 4005620 | 0000 | 012 | 000 | 4005620 |
| 0083105GJE | 4005621-01 | 4005621-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 768.34 | 768.34 | 768.34 | - | 4005621 | 0000 | 012 | 000 | 4005621 |
| 0083106GJE | 4005621-01 | 4005621-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 468.50 | 468.50 | 468.50 | - | 4005621 | 0000 | 012 | 000 | 4005621 |
| 0083107GJE | 4005621-01 | 4005621-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 84.33 | 84.33 | 84.33 | - | 4005621 | 0000 | 012 | 000 | 4005621 |
| 0083108GJE | 4005621-01 | 4005621-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 46.85 | 46.85 | 46.85 | - | 4005621 | 0000 | 012 | 000 | 4005621 |
| 0083113GJE | 4005622-01 | 4005622-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 4,612.44 | 4,612.44 | 4,612.44 | - | 4005622 | 0000 | 012 | 000 | 4005622 |
| 0083114GJE | 4005622-01 | 4005622-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 877.80 | 877.80 | 877.80 | - | 4005622 | 0000 | 012 | 000 | 4005622 |
| 0083115GJE | 4005622-01 | 4005622-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 95.76 | 95.76 | 95.76 | - | 4005622 | 0000 | 012 | 000 | 4005622 |
| 0083116GJE | 4005622-01 | 4005622-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 79.80 | 79.80 | 79.80 | - | 4005622 | 0000 | 012 | 000 | 4005622 |
| 0083109GJE | 4005623-01 | 4005623-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 156.62 | 156.62 | 156.62 | - | 4005623 | 0000 | 012 | 000 | 4005623 |
| 0083110GJE | 4005623-01 | 4005623-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005623 | 0000 | 012 | 000 | 4005623 |
| 0083111GJE | 4005623-01 | 4005623-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005623 | 0000 | 012 | 000 | 4005623 |
| 0083112GJE | 4005623-01 | 4005623-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005623 | 0000 | 012 | 000 | 4005623 |
| 0083122GJE | 4005628-01 | 4005628-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 237.79 | 237.79 | 237.79 | - | 4005628 | 0000 | 012 | 000 | 4005628 |
| 0083123GJE | 4005628-01 | 4005628-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 150.50 | 150.50 | 150.50 | - | 4005628 | 0000 | 012 | 000 | 4005628 |
| 0083124GJE | 4005628-01 | 4005628-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005628 | 0000 | 012 | 000 | 4005628 |
| 0083125GJE | 4005628-01 | 4005628-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005628 | 0000 | 012 | 000 | 4005628 |
| 0083091GJE | 4005629-01 | 4005629-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 20.91 | 20.91 | 20.91 | - | 4005629 | 0000 | 012 | 000 | 4005629 |
| 0083092GJE | 4005629-01 | 4005629-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 4005629 | 0000 | 012 | 000 | 4005629 |
| 0083093GJE | 4005629-01 | 4005629-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005629 | 0000 | 012 | 000 | 4005629 |
| 0083094GJE | 4005629-01 | 4005629-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005629 | 0000 | 012 | 000 | 4005629 |
| 0083130GJE | 4005630-01 | 4005630-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 4,663.68 | 4,663.68 | 4,663.68 | - | 4005630 | 0000 | 012 | 000 | 4005630 |
| 0083131GJE | 4005630-01 | 4005630-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 3,886.40 | 3,886.40 | 3,886.40 | - | 4005630 | 0000 | 012 | 000 | 4005630 |
| 0083132GJE | 4005630-01 | 4005630-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 582.96 | 582.96 | 582.96 | - | 4005630 | 0000 | 012 | 000 | 4005630 |
| 0083133GJE | 4005630-01 | 4005630-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 485.80 | 485.80 | 485.80 | - | 4005630 | 0000 | 012 | 000 | 4005630 |
| 0083182GJE | 4005641-01 | 4005641-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 4005641 | 0000 | 012 | 000 | 4005641 |
| 0083183GJE | 4005641-01 | 4005641-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 292.60 | 292.60 | 292.60 | - | 4005641 | 0000 | 012 | 000 | 4005641 |
| 0083184GJE | 4005641-01 | 4005641-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 31.92 | 31.92 | 31.92 | - | 4005641 | 0000 | 012 | 000 | 4005641 |
| 0083185GJE | 4005641-01 | 4005641-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 26.60 | 26.60 | 26.60 | - | 4005641 | 0000 | 012 | 000 | 4005641 |
| 0083178GJE | 4005644-01 | 4005644-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 150.89 | 150.89 | 150.89 | - | 4005644 | 0000 | 012 | 000 | 4005644 |
| 0083179GJE | 4005644-01 | 4005644-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 95.50 | 95.50 | 95.50 | - | 4005644 | 0000 | 012 | 000 | 4005644 |
| 0083180GJE | 4005644-01 | 4005644-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005644 | 0000 | 012 | 000 | 4005644 |
| 0083181GJE | 4005644-01 | 4005644-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005644 | 0000 | 012 | 000 | 4005644 |
| 0083134GJE | 4005645-01 | 4005645-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 97.41 | 97.41 | 97.41 | - | 4005645 | 0000 | 012 | 000 | 4005645 |
| 0083135GJE | 4005645-01 | 4005645-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 55.39 | 55.39 | 55.39 | - | 4005645 | 0000 | 012 | 000 | 4005645 |
| 0083136GJE | 4005645-01 | 4005645-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005645 | 0000 | 012 | 000 | 4005645 |
| 0083137GJE | 4005645-01 | 4005645-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005645 | 0000 | 012 | 000 | 4005645 |
| 0083126GJE | 4005648-01 | 4005648-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 91.68 | 91.68 | 91.68 | - | 4005648 | 0000 | 012 | 000 | 4005648 |
| 0083127GJE | 4005648-01 | 4005648-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 76.40 | 76.40 | 76.40 | - | 4005648 | 0000 | 012 | 000 | 4005648 |
| 0083128GJE | 4005648-01 | 4005648-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005648 | 0000 | 012 | 000 | 4005648 |
| 0083129GJE | 4005648-01 | 4005648-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 4005648 | 0000 | 012 | 000 | 4005648 |
| 0083249GJE | 4005660-01 | 4005660-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 888.48 | 888.48 | 888.48 | - | 4005660 | 0000 | 012 | 000 | 4005660 |
| 0083250GJE | 4005660-01 | 4005660-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 925.50 | 925.50 | 925.50 | - | 4005660 | 0000 | 012 | 000 | 4005660 |
| 0083251GJE | 4005660-01 | 4005660-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 129.57 | 129.57 | 129.57 | - | 4005660 | 0000 | 012 | 000 | 4005660 |
| 0083252GJE | 4005660-01 | 4005660-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 92.55 | 92.55 | 92.55 | - | 4005660 | 0000 | 012 | 000 | 4005660 |
| 0082976GJE | 6203718-01 | 6203718-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 926.16 | 926.16 | 926.16 | - | 6203718 | 0000 | 012 | 000 | 6203718 |
| 0082977GJE | 6203718-01 | 6203718-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 908.00 | 908.00 | 908.00 | - | 6203718 | 0000 | 012 | 000 | 6203718 |
| 0082978GJE | 6203718-01 | 6203718-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 127.12 | 127.12 | 127.12 | - | 6203718 | 0000 | 012 | 000 | 6203718 |
| 0082979GJE | 6203718-01 | 6203718-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 90.80 | 90.80 | 90.80 | - | 6203718 | 0000 | 012 | 000 | 6203718 |
| 0082968GJE | 6203722-01 | 6203722-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 284.54 | 284.54 | 284.54 | - | 6203722 | 0000 | 012 | 000 | 6203722 |
| 0082969GJE | 6203722-01 | 6203722-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 156.15 | 156.15 | 156.15 | - | 6203722 | 0000 | 012 | 000 | 6203722 |
| 0082970GJE | 6203722-01 | 6203722-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203722 | 0000 | 012 | 000 | 6203722 |
| 0082971GJE | 6203722-01 | 6203722-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203722 | 0000 | 012 | 000 | 6203722 |
| 0082972GJE | 6203723-01 | 6203723-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 455.10 | 455.10 | 455.10 | - | 6203723 | 0000 | 012 | 000 | 6203723 |
| 0082973GJE | 6203723-01 | 6203723-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 249.75 | 249.75 | 249.75 | - | 6203723 | 0000 | 012 | 000 | 6203723 |
| 0082974GJE | 6203723-01 | 6203723-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 38.85 | 38.85 | 38.85 | - | 6203723 | 0000 | 012 | 000 | 6203723 |
| 0082975GJE | 6203723-01 | 6203723-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 27.75 | 27.75 | 27.75 | - | 6203723 | 0000 | 012 | 000 | 6203723 |
| 0082980GJE | 6203728-01 | 6203728-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 979.20 | 979.20 | 979.20 | - | 6203728 | 0000 | 012 | 000 | 6203728 |
| 0082981GJE | 6203728-01 | 6203728-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 960.00 | 960.00 | 960.00 | - | 6203728 | 0000 | 012 | 000 | 6203728 |
| 0082982GJE | 6203728-01 | 6203728-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 134.40 | 134.40 | 134.40 | - | 6203728 | 0000 | 012 | 000 | 6203728 |
| 0082983GJE | 6203728-01 | 6203728-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 96.00 | 96.00 | 96.00 | - | 6203728 | 0000 | 012 | 000 | 6203728 |
| 0082984GJE | 6203736-01 | 6203736-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203736 | 0000 | 012 | 000 | 6203736 |
| 0082985GJE | 6203736-01 | 6203736-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203736 | 0000 | 012 | 000 | 6203736 |
| 0082986GJE | 6203736-01 | 6203736-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 32.13 | 32.13 | 32.13 | - | 6203736 | 0000 | 012 | 000 | 6203736 |
| 0082987GJE | 6203736-01 | 6203736-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 6203736 | 0000 | 012 | 000 | 6203736 |
| 0083024GJE | 6203740-01 | 6203740-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 979.20 | 979.20 | 979.20 | - | 6203740 | 0000 | 012 | 000 | 6203740 |
| 0083025GJE | 6203740-01 | 6203740-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 960.00 | 960.00 | 960.00 | - | 6203740 | 0000 | 012 | 000 | 6203740 |
| 0083026GJE | 6203740-01 | 6203740-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 134.40 | 134.40 | 134.40 | - | 6203740 | 0000 | 012 | 000 | 6203740 |
| 0083027GJE | 6203740-01 | 6203740-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 96.00 | 96.00 | 96.00 | - | 6203740 | 0000 | 012 | 000 | 6203740 |
| 0083043GJE | 6203745-01 | 6203745-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 814.20 | 814.20 | 814.20 | - | 6203745 | 0000 | 012 | 000 | 6203745 |
| 0083044GJE | 6203745-01 | 6203745-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 380.55 | 380.55 | 380.55 | - | 6203745 | 0000 | 012 | 000 | 6203745 |
| 0083045GJE | 6203745-01 | 6203745-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 61.95 | 61.95 | 61.95 | - | 6203745 | 0000 | 012 | 000 | 6203745 |
| 0083046GJE | 6203745-01 | 6203745-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 44.25 | 44.25 | 44.25 | - | 6203745 | 0000 | 012 | 000 | 6203745 |
| 0083028GJE | 6203749-01 | 6203749-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 32.13 | 32.13 | 32.13 | - | 6203749 | 0000 | 012 | 000 | 6203749 |
| 0083029GJE | 6203749-01 | 6203749-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 6203749 | 0000 | 012 | 000 | 6203749 |
| 0083030GJE | 6203749-01 | 6203749-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203749 | 0000 | 012 | 000 | 6203749 |
| 0083031GJE | 6203749-01 | 6203749-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203749 | 0000 | 012 | 000 | 6203749 |
| 0083062GJE | 6203753-01 | 6203753-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 979.20 | 979.20 | 979.20 | - | 6203753 | 0000 | 012 | 000 | 6203753 |
| 0083063GJE | 6203753-01 | 6203753-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 960.00 | 960.00 | 960.00 | - | 6203753 | 0000 | 012 | 000 | 6203753 |
| 0083064GJE | 6203753-01 | 6203753-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 134.40 | 134.40 | 134.40 | - | 6203753 | 0000 | 012 | 000 | 6203753 |
| 0083065GJE | 6203753-01 | 6203753-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 96.00 | 96.00 | 96.00 | - | 6203753 | 0000 | 012 | 000 | 6203753 |
| 0083047GJE | 6203758-01 | 6203758-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 696.44 | 696.44 | 696.44 | - | 6203758 | 0000 | 012 | 000 | 6203758 |
| 0083048GJE | 6203758-01 | 6203758-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 325.51 | 325.51 | 325.51 | - | 6203758 | 0000 | 012 | 000 | 6203758 |
| 0083049GJE | 6203758-01 | 6203758-01 | 3/28/2014 20135 | Intercompany - National Airlines | 006512 | USD | 52.99 | 52.99 | 52.99 | - | 6203758 | 0000 | 012 | 000 | 6203758 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0083050GJE | 6203758-01 | 6203758-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 37.85 | 37.85 | 37.85 | - | 6203758 | 0000 | 012 | 000 | 6203758 |
| 0083066GJE | 6203760-01 | 6203760-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 32.13 | 32.13 | 32.13 | - | 6203760 | 0000 | 012 | 000 | 6203760 |
| 0083067GJE | 6203760-01 | 6203760-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 6203760 | 0000 | 012 | 000 | 6203760 |
| 0083068GJE | 6203760-01 | 6203760-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203760 | 0000 | 012 | 000 | 6203760 |
| 0083069GJE | 6203760-01 | 6203760-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203760 | 0000 | 012 | 000 | 6203760 |
| 0083190GJE | 6203765-01 | 6203765-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 979.20 | 979.20 | 979.20 | - | 6203765 | 0000 | 012 | 000 | 6203765 |
| 0083191GJE | 6203765-01 | 6203765-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 960.00 | 960.00 | 960.00 | - | 6203765 | 0000 | 012 | 000 | 6203765 |
| 0083192GJE | 6203765-01 | 6203765-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 134.40 | 134.40 | 134.40 | - | 6203765 | 0000 | 012 | 000 | 6203765 |
| 0083193GJE | 6203765-01 | 6203765-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 96.00 | 96.00 | 96.00 | - | 6203765 | 0000 | 012 | 000 | 6203765 |
| 0083209GJE | 6203767-01 | 6203767-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,094.70 | 1,094.70 | 1,094.70 | - | 6203767 | 0000 | 012 | 000 | 6203767 |
| 0083210GJE | 6203767-01 | 6203767-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 600.75 | 600.75 | 600.75 | - | 6203767 | 0000 | 012 | 000 | 6203767 |
| 0083211GJE | 6203767-01 | 6203767-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 93.45 | 93.45 | 93.45 | - | 6203767 | 0000 | 012 | 000 | 6203767 |
| 0083212GJE | 6203767-01 | 6203767-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.75 | 66.75 | 66.75 | - | 6203767 | 0000 | 012 | 000 | 6203767 |
| 0083225GJE | 6203769-01 | 6203769-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 786.60 | 786.60 | 786.60 | - | 6203769 | 0000 | 012 | 000 | 6203769 |
| 0083226GJE | 6203769-01 | 6203769-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 470.25 | 470.25 | 470.25 | - | 6203769 | 0000 | 012 | 000 | 6203769 |
| 0083227GJE | 6203769-01 | 6203769-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 51.30 | 51.30 | 51.30 | - | 6203769 | 0000 | 012 | 000 | 6203769 |
| 0083228GJE | 6203769-01 | 6203769-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 42.75 | 42.75 | 42.75 | - | 6203769 | 0000 | 012 | 000 | 6203769 |
| 0083213GJE | 6203772-01 | 6203772-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 469.04 | 469.04 | 469.04 | - | 6203772 | 0000 | 012 | 000 | 6203772 |
| 0083214GJE | 6203772-01 | 6203772-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 257.40 | 257.40 | 257.40 | - | 6203772 | 0000 | 012 | 000 | 6203772 |
| 0083215GJE | 6203772-01 | 6203772-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 51.48 | 51.48 | 51.48 | - | 6203772 | 0000 | 012 | 000 | 6203772 |
| 0083216GJE | 6203772-01 | 6203772-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 28.60 | 28.60 | 28.60 | - | 6203772 | 0000 | 012 | 000 | 6203772 |
| 0083194GJE | 6203773-01 | 6203773-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 97.41 | 97.41 | 97.41 | - | 6203773 | 0000 | 012 | 000 | 6203773 |
| 0083195GJE | 6203773-01 | 6203773-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 95.50 | 95.50 | 95.50 | - | 6203773 | 0000 | 012 | 000 | 6203773 |
| 0083196GJE | 6203773-01 | 6203773-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203773 | 0000 | 012 | 000 | 6203773 |
| 0083197GJE | 6203773-01 | 6203773-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203773 | 0000 | 012 | 000 | 6203773 |
| 0083198GJE | 6203774-01 | 6203774-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 32.13 | 32.13 | 32.13 | - | 6203774 | 0000 | 012 | 000 | 6203774 |
| 0083199GJE | 6203774-01 | 6203774-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 6203774 | 0000 | 012 | 000 | 6203774 |
| 0083200GJE | 6203774-01 | 6203774-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203774 | 0000 | 012 | 000 | 6203774 |
| 0083201GJE | 6203774-01 | 6203774-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203774 | 0000 | 012 | 000 | 6203774 |
| 0083217GJE | 6203775-01 | 6203775-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 51.66 | 51.66 | 51.66 | - | 6203775 | 0000 | 012 | 000 | 6203775 |
| 0083218GJE | 6203775-01 | 6203775-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 6203775 | 0000 | 012 | 000 | 6203775 |
| 0083219GJE | 6203775-01 | 6203775-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203775 | 0000 | 012 | 000 | 6203775 |
| 0083220GJE | 6203775-01 | 6203775-01 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203775 | 0000 | 012 | 000 | 6203775 |
| 0083501GJE | 890041905-03 | 890041905-03 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0083502GJE | 890041905-03 | 890041905-03 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0083503GJE | 890041905-03 | 890041905-03 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890041905 | 0000 | 012 | 000 | 890041905 |
| 0083478GJE | 890042155-02 | 890042155-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 890042155 | 0000 | 012 | 000 | 890042155 |
| 0083479GJE | 890042155-02 | 890042155-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042155 | 0000 | 012 | 000 | 890042155 |
| 0083480GJE | 890042156-02 | 890042156-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042156 | 0000 | 012 | 000 | 890042156 |
| 0083481GJE | 890042156-02 | 890042156-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042156 | 0000 | 012 | 000 | 890042156 |
| 0083482GJE | 890042157-02 | 890042157-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042157 | 0000 | 012 | 000 | 890042157 |
| 0083483GJE | 890042157-02 | 890042157-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 400.00 | 400.00 | 400.00 | - | 890042157 | 0000 | 012 | 000 | 890042157 |
| 0083484GJE | 890042157-02 | 890042157-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042157 | 0000 | 012 | 000 | 890042157 |
| 0083485GJE | 890042274-02 | 890042274-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042274 | 0000 | 012 | 000 | 890042274 |
| 0083486GJE | 890042274-02 | 890042274-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042274 | 0000 | 012 | 000 | 890042274 |
| 0083487GJE | 890042274-02 | 890042274-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042274 | 0000 | 012 | 000 | 890042274 |
| 0083488GJE | 890042274-02 | 890042274-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042274 | 0000 | 012 | 000 | 890042274 |
| 0083489GJE | 890042274-02 | 890042274-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042274 | 0000 | 012 | 000 | 890042274 |
| 0083490GJE | 890042275-02 | 890042275-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042275 | 0000 | 012 | 000 | 890042275 |
| 0083491GJE | 890042275-02 | 890042275-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042275 | 0000 | 012 | 000 | 890042275 |
| 0083492GJE | 890042275-02 | 890042275-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042275 | 0000 | 012 | 000 | 890042275 |
| 0083493GJE | 890042276-02 | 890042276-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 890042276 | 0000 | 012 | 000 | 890042276 |
| 0083494GJE | 890042276-02 | 890042276-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042276 | 0000 | 012 | 000 | 890042276 |
| 0083495GJE | 890042276-02 | 890042276-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 890042276 | 0000 | 012 | 000 | 890042276 |
| 0083496GJE | 890042276-02 | 890042276-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042276 | 0000 | 012 | 000 | 890042276 |
| 0083497GJE | 890042276-02 | 890042276-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042276 | 0000 | 012 | 000 | 890042276 |
| 0083498GJE | 890042278-02 | 890042278-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042278 | 0000 | 012 | 000 | 890042278 |
| 0083499GJE | 890042278-02 | 890042278-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042278 | 0000 | 012 | 000 | 890042278 |
| 0083500GJE | 890042278-02 | 890042278-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 890042278 | 0000 | 012 | 000 | 890042278 |
| 0083504GJE | 890042279-02 | 890042279-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042279 | 0000 | 012 | 000 | 890042279 |
| 0083505GJE | 890042279-02 | 890042279-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042279 | 0000 | 012 | 000 | 890042279 |
| 0083506GJE | 890042279-02 | 890042279-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042279 | 0000 | 012 | 000 | 890042279 |
| 0083344GJE | 890042289-02 | 890042289-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 133.34 | 133.34 | 133.34 | - | 890042289 | 0000 | 012 | 000 | 890042289 |
| 0083345GJE | 890042289-02 | 890042289-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042289 | 0000 | 012 | 000 | 890042289 |
| 0083346GJE | 890042289-02 | 890042289-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042289 | 0000 | 012 | 000 | 890042289 |
| 0083347GJE | 890042290-02 | 890042290-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 890042290 | 0000 | 012 | 000 | 890042290 |
| 0083348GJE | 890042290-02 | 890042290-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 890042290 | 0000 | 012 | 000 | 890042290 |
| 0083349GJE | 890042291-02 | 890042291-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042291 | 0000 | 012 | 000 | 890042291 |
| 0083350GJE | 890042291-02 | 890042291-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042291 | 0000 | 012 | 000 | 890042291 |
| 0083351GJE | 890042293-02 | 890042293-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042293 | 0000 | 012 | 000 | 890042293 |
| 0083352GJE | 890042293-02 | 890042293-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042293 | 0000 | 012 | 000 | 890042293 |
| 0083353GJE | 890042294-02 | 890042294-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042294 | 0000 | 012 | 000 | 890042294 |
| 0083354GJE | 890042295-02 | 890042295-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042295 | 0000 | 012 | 000 | 890042295 |
| 0083355GJE | 890042296-02 | 890042296-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042296 | 0000 | 012 | 000 | 890042296 |
| 0083356GJE | 890042296-02 | 890042296-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042296 | 0000 | 012 | 000 | 890042296 |
| 0083357GJE | 890042296-02 | 890042296-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042296 | 0000 | 012 | 000 | 890042296 |
| 0083358GJE | 890042297-02 | 890042297-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042297 | 0000 | 012 | 000 | 890042297 |
| 0083359GJE | 890042298-02 | 890042298-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 890042298 | 0000 | 012 | 000 | 890042298 |
| 0083360GJE | 890042298-02 | 890042298-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042298 | 0000 | 012 | 000 | 890042298 |
| 0083361GJE | 890042299-02 | 890042299-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042299 | 0000 | 012 | 000 | 890042299 |
| 0083362GJE | 890042299-02 | 890042299-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 890042299 | 0000 | 012 | 000 | 890042299 |
| 0083363GJE | 890042299-02 | 890042299-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042299 | 0000 | 012 | 000 | 890042299 |
| 0083364GJE | 890042301-02 | 890042301-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042301 | 0000 | 012 | 000 | 890042301 |
| 0083365GJE | 890042301-02 | 890042301-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042301 | 0000 | 012 | 000 | 890042301 |
| 0083366GJE | 890042301-02 | 890042301-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042301 | 0000 | 012 | 000 | 890042301 |
| 0083367GJE | 890042302-02 | 890042302-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 890042302 | 0000 | 012 | 000 | 890042302 |
| 0083368GJE | 890042302-02 | 890042302-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 16.66 | 16.66 | 16.66 | - | 890042302 | 0000 | 012 | 000 | 890042302 |
| 0083369GJE | 890042302-02 | 890042302-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 890042302 | 0000 | 012 | 000 | 890042302 |
| 0083370GJE | 890042302-02 | 890042302-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 890042302 | 0000 | 012 | 000 | 890042302 |
| 0083375GJE | 890042303-02 | 890042303-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042303 | 0000 | 012 | 000 | 890042303 |
| 0083380GJE | 890042305-02 | 890042305-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 16.67 | 16.67 | 16.67 | - | 890042305 | 0000 | 012 | 000 | 890042305 |
| 0083381GJE | 890042305-02 | 890042305-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 890042305 | 0000 | 012 | 000 | 890042305 |
| 0083382GJE | 890042305-02 | 890042305-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 890042305 | 0000 | 012 | 000 | 890042305 |
| 0083383GJE | 890042306-02 | 890042306-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 890042306 | 0000 | 012 | 000 | 890042306 |
| 0083384GJE | 890042306-02 | 890042306-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 890042306 | 0000 | 012 | 000 | 890042306 |
| 0083385GJE | 890042306-02 | 890042306-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 890042306 | 0000 | 012 | 000 | 890042306 |
| 0083386GJE | 890042307-02 | 890042307-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 890042307 | 0000 | 012 | 000 | 890042307 |
| 0083387GJE | 890042307-02 | 890042307-02 | 3/28/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 890042307 | 0000 | 012 | 000 | 890042307 |
| 0082846GJE | | | 3/28/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (450,000.00) | (450,000.00) | - | 450,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0082848GJE | | | 3/28/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (50,000.00) | (50,000.00) | - | 50,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0083709GJE | | | 3/28/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (6,433.95) | (6,433.95) | - | 6,433.95 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0082964GJE | 4005587-01 | 4005587-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005587 | 0000 | 012 | 000 | 4005587 |
| 0082965GJE | 4005587-01 | 4005587-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 957.60 | 957.60 | 957.60 | - | 4005587 | 0000 | 012 | 000 | 4005587 |
| 0082966GJE | 4005587-01 | 4005587-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 148.96 | 148.96 | 148.96 | - | 4005587 | 0000 | 012 | 000 | 4005587 |
| 0082967GJE | 4005587-01 | 4005587-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 106.40 | 106.40 | 106.40 | - | 4005587 | 0000 | 012 | 000 | 4005587 |
| 0083012GJE | 4005603-01 | 4005603-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 5,823.79 | 5,823.79 | 5,823.79 | - | 4005603 | 0000 | 012 | 000 | 4005603 |
| 0083013GJE | 4005603-01 | 4005603-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 1,100.26 | 1,100.26 | 1,100.26 | - | 4005603 | 0000 | 012 | 000 | 4005603 |
| 0083014GJE | 4005603-01 | 4005603-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 132.79 | 132.79 | 132.79 | - | 4005603 | 0000 | 012 | 000 | 4005603 |
| 0083015GJE | 4005603-01 | 4005603-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 94.85 | 94.85 | 94.85 | - | 4005603 | 0000 | 012 | 000 | 4005603 |
| 0083070GJE | 4005613-01 | 4005613-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 691.60 | 691.60 | 691.60 | - | 4005613 | 0000 | 012 | 000 | 4005613 |
| 0083071GJE | 4005613-01 | 4005613-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 383.04 | 383.04 | 383.04 | - | 4005613 | 0000 | 012 | 000 | 4005613 |
| 0083072GJE | 4005613-01 | 4005613-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 53.20 | 53.20 | 53.20 | - | 4005613 | 0000 | 012 | 000 | 4005613 |

| | | | | | | Amount 1 | Amount 2 | Amount 3 | | Account | Code | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008307GUE | 4005613-01 | 4005613-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 53.20 | 53.20 | 53.20 | - | 4005613 | 0000 012 000 | 4005613 |
| 008307RGJE | 4005614-01 | 4005614-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,622.31 | 1,622.31 | 1,622.31 | - | 4005614 | 0000 012 000 | 4005614 |
| 008308GUE | 4005614-01 | 4005614-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 121.68 | 121.68 | 121.68 | - | 4005614 | 0000 012 000 | 4005614 |
| 008308GUE | 4005614-01 | 4005614-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 922.49 | 922.49 | 922.49 | - | 4005614 | 0000 012 000 | 4005614 |
| 008308GUE | 4005614-01 | 4005614-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 159.05 | 159.05 | 159.05 | - | 4005614 | 0000 012 000 | 4005614 |
| 008308ZGJE | 4005614-01 | 4005614-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 159.05 | 159.05 | 159.05 | - | 4005614 | 0000 012 000 | 4005614 |
| 008308GUE | 4005616-01 | 4005616-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4005616 | 0000 012 000 | 4005616 |
| 008308GUE | 4005616-01 | 4005616-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 860.43 | 860.43 | 860.43 | - | 4005616 | 0000 012 000 | 4005616 |
| 008308SGJE | 4005616-01 | 4005616-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 148.35 | 148.35 | 148.35 | - | 4005616 | 0000 012 000 | 4005616 |
| 008308GUE | 4005616-01 | 4005616-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 148.35 | 148.35 | 148.35 | - | 4005616 | 0000 012 000 | 4005616 |
| 008117GUE | 4005624-01 | 4005624-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4005624 | 0000 012 000 | 4005624 |
| 008118GJE | 4005624-01 | 4005624-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 636.48 | 636.48 | 636.48 | - | 4005624 | 0000 012 000 | 4005624 |
| 008315GUE | 4005624-01 | 4005624-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 617.12 | 617.12 | 617.12 | - | 4005624 | 0000 012 000 | 4005624 |
| 008312GUE | 4005624-01 | 4005624-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 74.48 | 74.48 | 74.48 | - | 4005624 | 0000 012 000 | 4005624 |
| 008306TGJE | 4005625-01 | 4005625-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 53.20 | 53.20 | 53.20 | - | 4005625 | 0000 012 000 | 4005625 |
| 008308GUE | 4005625-01 | 4005625-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 707.88 | 707.88 | 707.88 | - | 4005625 | 0000 012 000 | 4005625 |
| 008308GUE | 4005625-01 | 4005625-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 402.52 | 402.52 | 402.52 | - | 4005625 | 0000 012 000 | 4005625 |
| 008308GUE | 4005625-01 | 4005625-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 69.40 | 69.40 | 69.40 | - | 4005625 | 0000 012 000 | 4005625 |
| 008307AGJE | 4005626-01 | 4005626-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 195.65 | 195.65 | 195.65 | - | 4005626 | 0000 012 000 | 4005626 |
| 008307RGJE | 4005626-01 | 4005626-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 108.36 | 108.36 | 108.36 | - | 4005626 | 0000 012 000 | 4005626 |
| 008307SGJE | 4005626-01 | 4005626-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 50.00 | 50.00 | 50.00 | - | 4005626 | 0000 012 000 | 4005626 |
| 008307TGJE | 4005626-01 | 4005626-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 50.00 | 50.00 | 50.00 | - | 4005626 | 0000 012 000 | 4005626 |
| 008315SGJE | 4005632-01 | 4005632-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4005632 | 0000 012 000 | 4005632 |
| 008315BGJE | 4005632-01 | 4005632-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 643.32 | 643.32 | 643.32 | - | 4005632 | 0000 012 000 | 4005632 |
| 008315CGJE | 4005632-01 | 4005632-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 89.35 | 89.35 | 89.35 | - | 4005632 | 0000 012 000 | 4005632 |
| 008315TGJE | 4005632-01 | 4005632-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 89.35 | 89.35 | 89.35 | - | 4005632 | 0000 012 000 | 4005632 |
| 008314TGJE | 4005634-01 | 4005634-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4005634 | 0000 012 000 | 4005634 |
| 008314TGJE | 4005634-01 | 4005634-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4005634 | 0000 012 000 | 4005634 |
| 008314EGJE | 4005634-01 | 4005634-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 242.90 | 242.90 | 242.90 | - | 4005634 | 0000 012 000 | 4005634 |
| 008149GJE | 4005634-01 | 4005634-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 242.90 | 242.90 | 242.90 | - | 4005634 | 0000 012 000 | 4005634 |
| 008158GUE | 4005635-01 | 4005635-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 2,597.28 | 2,597.28 | 2,597.28 | - | 4005635 | 0000 012 000 | 4005635 |
| 008159GUE | 4005635-01 | 4005635-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 108.36 | 108.36 | 108.36 | - | 4005635 | 0000 012 000 | 4005635 |
| 008160GUE | 4005635-01 | 4005635-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 162.33 | 162.33 | 162.33 | - | 4005635 | 0000 012 000 | 4005635 |
| 008316GJE | 4005635-01 | 4005635-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 115.95 | 115.95 | 115.95 | - | 4005635 | 0000 012 000 | 4005635 |
| 008198GUE | 4005636-01 | 4005636-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 2,494.44 | 2,494.44 | 2,494.44 | - | 4005636 | 0000 012 000 | 4005636 |
| 008167GJE | 4005636-01 | 4005636-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,521.00 | 1,521.00 | 1,521.00 | - | 4005636 | 0000 012 000 | 4005636 |
| 008198GUE | 4005636-01 | 4005636-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 273.78 | 273.78 | 273.78 | - | 4005636 | 0000 012 000 | 4005636 |
| 008198KGJE | 4005636-01 | 4005636-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 152.10 | 152.10 | 152.10 | - | 4005636 | 0000 012 000 | 4005636 |
| 008142GJE | 4005637-01 | 4005637-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 979.20 | 979.20 | 979.20 | - | 4005637 | 0000 012 000 | 4005637 |
| 008143GUE | 4005637-01 | 4005637-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 556.80 | 556.80 | 556.80 | - | 4005637 | 0000 012 000 | 4005637 |
| 008144GUE | 4005637-01 | 4005637-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 96.00 | 96.00 | 96.00 | - | 4005637 | 0000 012 000 | 4005637 |
| 008143GUE | 4005637-01 | 4005637-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 96.00 | 96.00 | 96.00 | - | 4005637 | 0000 012 000 | 4005637 |
| 008174GJE | 4005638-01 | 4005638-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 949.56 | 949.56 | 949.56 | - | 4005638 | 0000 012 000 | 4005638 |
| 008317SGJE | 4005638-01 | 4005638-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 579.00 | 579.00 | 579.00 | - | 4005638 | 0000 012 000 | 4005638 |
| 008317SGJE | 4005638-01 | 4005638-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 104.22 | 104.22 | 104.22 | - | 4005638 | 0000 012 000 | 4005638 |
| 008317TGJE | 4005638-01 | 4005638-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 57.90 | 57.90 | 57.90 | - | 4005638 | 0000 012 000 | 4005638 |
| 008316ZGJE | 4005639-01 | 4005639-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 4,899.72 | 4,899.72 | 4,899.72 | - | 4005639 | 0000 012 000 | 4005639 |
| 008316GUE | 4005639-01 | 4005639-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 925.68 | 925.68 | 925.68 | - | 4005639 | 0000 012 000 | 4005639 |
| 008164GJE | 4005639-01 | 4005639-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 111.72 | 111.72 | 111.72 | - | 4005639 | 0000 012 000 | 4005639 |
| 008188GUE | 4005639-01 | 4005639-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 79.80 | 79.80 | 79.80 | - | 4005639 | 0000 012 000 | 4005639 |
| 008138GUE | 4005640-01 | 4005640-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 805.29 | 805.29 | 805.29 | - | 4005640 | 0000 012 000 | 4005640 |
| 008138GUE | 4005640-01 | 4005640-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 457.91 | 457.91 | 457.91 | - | 4005640 | 0000 012 000 | 4005640 |
| 008141GUE | 4005640-01 | 4005640-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 78.95 | 78.95 | 78.95 | - | 4005640 | 0000 012 000 | 4005640 |
| 008141GUE | 4005640-01 | 4005640-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 78.95 | 78.95 | 78.95 | - | 4005640 | 0000 012 000 | 4005640 |
| 008150GUE | 4005642-01 | 4005642-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 469.95 | 469.95 | 469.95 | - | 4005642 | 0000 012 000 | 4005642 |
| 008152GUE | 4005642-01 | 4005642-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 260.28 | 260.28 | 260.28 | - | 4005642 | 0000 012 000 | 4005642 |
| 008152GUE | 4005642-01 | 4005642-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 36.15 | 36.15 | 36.15 | - | 4005642 | 0000 012 000 | 4005642 |
| 008153GJE | 4005642-01 | 4005642-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 36.15 | 36.15 | 36.15 | - | 4005642 | 0000 012 000 | 4005642 |
| 008317TGJE | 4005643-01 | 4005643-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 266.00 | 266.00 | 266.00 | - | 4005643 | 0000 012 000 | 4005643 |
| 008317ZGJE | 4005643-01 | 4005643-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 47.88 | 47.88 | 47.88 | - | 4005643 | 0000 012 000 | 4005643 |
| 008173GJE | 4005643-01 | 4005643-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 26.60 | 26.60 | 26.60 | - | 4005643 | 0000 012 000 | 4005643 |
| 008198GJE | 4005646-01 | 4005646-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 436.24 | 436.24 | 436.24 | - | 4005646 | 0000 012 000 | 4005646 |
| 008167GJE | 4005646-01 | 4005646-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 266.00 | 266.00 | 266.00 | - | 4005646 | 0000 012 000 | 4005646 |
| 008198GUE | 4005646-01 | 4005646-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 47.88 | 47.88 | 47.88 | - | 4005646 | 0000 012 000 | 4005646 |
| 008198GUE | 4005646-01 | 4005646-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 26.60 | 26.60 | 26.60 | - | 4005646 | 0000 012 000 | 4005646 |
| 008324GJE | 4005650-01 | 4005650-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,421.41 | 1,421.41 | 1,421.41 | - | 4005650 | 0000 012 000 | 4005650 |
| 008324KGJE | 4005650-01 | 4005650-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 268.54 | 268.54 | 268.54 | - | 4005650 | 0000 012 000 | 4005650 |
| 008324TGJE | 4005650-01 | 4005650-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 32.41 | 32.41 | 32.41 | - | 4005650 | 0000 012 000 | 4005650 |
| 008248GJE | 4005650-01 | 4005650-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 23.15 | 23.15 | 23.15 | - | 4005650 | 0000 012 000 | 4005650 |
| 008253GJE | 4005656-01 | 4005656-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005656 | 0000 012 000 | 4005656 |
| 008256GJE | 4005656-01 | 4005656-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 532.00 | 532.00 | 532.00 | - | 4005656 | 0000 012 000 | 4005656 |
| 008255GJE | 4005656-01 | 4005656-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 74.48 | 74.48 | 74.48 | - | 4005656 | 0000 012 000 | 4005656 |
| 008256GJE | 4005656-01 | 4005656-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 53.20 | 53.20 | 53.20 | - | 4005656 | 0000 012 000 | 4005656 |
| 008325TGJE | 4005657-01 | 4005657-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 815.75 | 815.75 | 815.75 | - | 4005657 | 0000 012 000 | 4005657 |
| 008258GJE | 4005657-01 | 4005657-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 451.80 | 451.80 | 451.80 | - | 4005657 | 0000 012 000 | 4005657 |
| 008259GJE | 4005657-01 | 4005657-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 62.75 | 62.75 | 62.75 | - | 4005657 | 0000 012 000 | 4005657 |
| 008320GJE | 4005657-01 | 4005657-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 62.75 | 62.75 | 62.75 | - | 4005657 | 0000 012 000 | 4005657 |
| 008241GJE | 4005664-01 | 4005664-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 25.00 | 25.00 | 25.00 | - | 4005664 | 0000 012 000 | 4005664 |
| 008242GJE | 4005664-01 | 4005664-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 20.91 | 20.91 | 20.91 | - | 4005664 | 0000 012 000 | 4005664 |
| 008324GJE | 4005664-01 | 4005664-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 50.00 | 50.00 | 50.00 | - | 4005664 | 0000 012 000 | 4005664 |
| 008324KGJE | 4005664-01 | 4005664-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 25.00 | 25.00 | 25.00 | - | 4005664 | 0000 012 000 | 4005664 |
| 008306GUE | 6203738-01 | 6203738-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 595.84 | 595.84 | 595.84 | - | 6203738 | 0000 012 000 | 6203738 |
| 008306CGJE | 6203738-01 | 6203738-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 228.76 | 228.76 | 228.76 | - | 6203738 | 0000 012 000 | 6203738 |
| 008307GJE | 6203738-01 | 6203738-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 37.24 | 37.24 | 37.24 | - | 6203738 | 0000 012 000 | 6203738 |
| 008306KGJE | 6203738-01 | 6203738-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 26.60 | 26.60 | 26.60 | - | 6203738 | 0000 012 000 | 6203738 |
| 008307GUE | 6203743-01 | 6203743-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 586.37 | 586.37 | 586.37 | - | 6203743 | 0000 012 000 | 6203743 |
| 008404GJE | 6203743-01 | 6203743-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 85.95 | 85.95 | 85.95 | - | 6203743 | 0000 012 000 | 6203743 |
| 008304GJE | 6203743-01 | 6203743-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 25.00 | 25.00 | 25.00 | - | 6203743 | 0000 012 000 | 6203743 |
| 008302GJE | 6203743-01 | 6203743-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 25.00 | 25.00 | 25.00 | - | 6203743 | 0000 012 000 | 6203743 |
| 008307AGJE | 6203744-01 | 6203744-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 345.80 | 345.80 | 345.80 | - | 6203744 | 0000 012 000 | 6203744 |
| 008303GUE | 6203744-01 | 6203744-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 478.80 | 478.80 | 478.80 | - | 6203744 | 0000 012 000 | 6203744 |
| 008303GJE | 6203744-01 | 6203744-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 26.60 | 26.60 | 26.60 | - | 6203744 | 0000 012 000 | 6203744 |
| 008306GUE | 6203752-01 | 6203752-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 213.92 | 213.92 | 213.92 | - | 6203752 | 0000 012 000 | 6203752 |
| 008306TGJE | 6203752-01 | 6203752-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 82.13 | 82.13 | 82.13 | - | 6203752 | 0000 012 000 | 6203752 |
| 008305GJE | 6203752-01 | 6203752-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 25.00 | 25.00 | 25.00 | - | 6203752 | 0000 012 000 | 6203752 |
| 008305GJE | 6203752-01 | 6203752-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 25.00 | 25.00 | 25.00 | - | 6203752 | 0000 012 000 | 6203752 |
| 008324GJE | 6203757-01 | 6203757-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 478.80 | 478.80 | 478.80 | - | 6203757 | 0000 012 000 | 6203757 |
| 008324KGJE | 6203757-01 | 6203757-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 26.60 | 26.60 | 26.60 | - | 6203757 | 0000 012 000 | 6203757 |
| 008306GUE | 6203761-01 | 6203761-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 1,756.04 | 1,756.04 | 1,756.04 | - | 6203761 | 0000 012 000 | 6203761 |
| 008306TGJE | 6203761-01 | 6203761-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 257.40 | 257.40 | 257.40 | - | 6203761 | 0000 012 000 | 6203761 |
| 008306GUE | 6203761-01 | 6203761-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 51.48 | 51.48 | 51.48 | - | 6203761 | 0000 012 000 | 6203761 |
| 008306TGJE | 6203761-01 | 6203761-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 28.60 | 28.60 | 28.60 | - | 6203761 | 0000 012 000 | 6203761 |
| 008306GUE | 6203764-01 | 6203764-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 777.28 | 777.28 | 777.28 | - | 6203764 | 0000 012 000 | 6203764 |
| 008306TGJE | 6203764-01 | 6203764-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 298.42 | 298.42 | 298.42 | - | 6203764 | 0000 012 000 | 6203764 |
| 008306GUE | 6203764-01 | 6203764-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 48.58 | 48.58 | 48.58 | - | 6203764 | 0000 012 000 | 6203764 |
| 008306GJE | 6203764-01 | 6203764-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 34.70 | 34.70 | 34.70 | - | 6203764 | 0000 012 000 | 6203764 |
| 008320GUE | 6203768-01 | 6203768-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 345.80 | 345.80 | 345.80 | - | 6203768 | 0000 012 000 | 6203768 |
| 008320GJE | 6203768-01 | 6203768-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 478.80 | 478.80 | 478.80 | - | 6203768 | 0000 012 000 | 6203768 |
| 008320GJE | 6203768-01 | 6203768-01 | 3/31/2014 20135 | Intercompany - National Airlines | 006512 USD | 26.60 | 26.60 | 26.60 | - | 6203768 | 0000 012 000 | 6203768 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0083221GJE | 6203771-01 | 6203771-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 1,059.15 | 1,059.15 | 1,059.15 | - | 6203771 | 0000 | 012 | 000 | 6203771 |
| 0083222GJE | 6203771-01 | 6203771-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 155.25 | 155.25 | 155.25 | - | 6203771 | 0000 | 012 | 000 | 6203771 |
| 0083223GJE | 6203771-01 | 6203771-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 31.05 | 31.05 | 31.05 | - | 6203771 | 0000 | 012 | 000 | 6203771 |
| 0083224GJE | 6203771-01 | 6203771-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203771 | 0000 | 012 | 000 | 6203771 |
| 0083229GJE | 6203779-01 | 6203779-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 782.28 | 782.28 | 782.28 | - | 6203779 | 0000 | 012 | 000 | 6203779 |
| 0083230GJE | 6203779-01 | 6203779-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 429.30 | 429.30 | 429.30 | - | 6203779 | 0000 | 012 | 000 | 6203779 |
| 0083231GJE | 6203779-01 | 6203779-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.78 | 66.78 | 66.78 | - | 6203779 | 0000 | 012 | 000 | 6203779 |
| 0083232GJE | 6203779-01 | 6203779-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 47.70 | 47.70 | 47.70 | - | 6203779 | 0000 | 012 | 000 | 6203779 |
| 0083233GJE | 6203782-01 | 6203782-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 469.04 | 469.04 | 469.04 | - | 6203782 | 0000 | 012 | 000 | 6203782 |
| 0083234GJE | 6203782-01 | 6203782-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 257.40 | 257.40 | 257.40 | - | 6203782 | 0000 | 012 | 000 | 6203782 |
| 0083235GJE | 6203782-01 | 6203782-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.04 | 40.04 | 40.04 | - | 6203782 | 0000 | 012 | 000 | 6203782 |
| 0083236GJE | 6203782-01 | 6203782-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 28.60 | 28.60 | 28.60 | - | 6203782 | 0000 | 012 | 000 | 6203782 |
| 0083237GJE | 6203786-01 | 6203786-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 51.66 | 51.66 | 51.66 | - | 6203786 | 0000 | 012 | 000 | 6203786 |
| 0083238GJE | 6203786-01 | 6203786-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 6203786 | 0000 | 012 | 000 | 6203786 |
| 0083239GJE | 6203786-01 | 6203786-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203786 | 0000 | 012 | 000 | 6203786 |
| 0083240GJE | 6203786-01 | 6203786-01 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 6203786 | 0000 | 012 | 000 | 6203786 |
| 0083386GJE | 89004230B-02 | 89004230B-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89004230B | 0000 | 012 | 000 | 89004230B |
| 0083388GJE | 89004230B-02 | 89004230B-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 89004230B | 0000 | 012 | 000 | 89004230B |
| 0083390GJE | 89004230B-02 | 89004230B-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.68 | 66.68 | 66.68 | - | 89004230B | 0000 | 012 | 000 | 89004230B |
| 0083391GJE | 89004211-02 | 89004211-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004211 | 0000 | 012 | 000 | 89004211 |
| 0083392GJE | 89004211-02 | 89004211-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.68 | 66.68 | 66.68 | - | 89004211 | 0000 | 012 | 000 | 89004211 |
| 0083393GJE | 89004213-02 | 89004213-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89004213 | 0000 | 012 | 000 | 89004213 |
| 0083394GJE | 89004213-02 | 89004213-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89004213 | 0000 | 012 | 000 | 89004213 |
| 0083395GJE | 89004467-02 | 89004467-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004467 | 0000 | 012 | 000 | 89004467 |
| 0083396GJE | 89004467-02 | 89004467-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004467 | 0000 | 012 | 000 | 89004467 |
| 0083397GJE | 89004467-02 | 89004467-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004467 | 0000 | 012 | 000 | 89004467 |
| 0083398GJE | 89004467-02 | 89004467-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89004467 | 0000 | 012 | 000 | 89004467 |
| 0083399GJE | 89004468-02 | 89004468-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004468 | 0000 | 012 | 000 | 89004468 |
| 0083400GJE | 89004468-02 | 89004468-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004468 | 0000 | 012 | 000 | 89004468 |
| 0083401GJE | 89004468-02 | 89004468-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89004468 | 0000 | 012 | 000 | 89004468 |
| 0083402GJE | 89004469-02 | 89004469-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004469 | 0000 | 012 | 000 | 89004469 |
| 0083403GJE | 89004469-02 | 89004469-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89004469 | 0000 | 012 | 000 | 89004469 |
| 0083404GJE | 89004469-02 | 89004469-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 89004469 | 0000 | 012 | 000 | 89004469 |
| 0083405GJE | 89004469-02 | 89004469-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004469 | 0000 | 012 | 000 | 89004469 |
| 0083406GJE | 89004469-02 | 89004469-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89004469 | 0000 | 012 | 000 | 89004469 |
| 0083406GJE | 89004469-02 | 89004469-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89004469 | 0000 | 012 | 000 | 89004469 |
| 0083406GJE | 89004515-02 | 89004515-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 89004515 | 0000 | 012 | 000 | 89004515 |
| 0083409GJE | 89004515-02 | 89004515-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004515 | 0000 | 012 | 000 | 89004515 |
| 0083410GJE | 89004516-02 | 89004516-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004516 | 0000 | 012 | 000 | 89004516 |
| 0083411GJE | 89004516-02 | 89004516-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004516 | 0000 | 012 | 000 | 89004516 |
| 0083412GJE | 89004517-02 | 89004517-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 89004517 | 0000 | 012 | 000 | 89004517 |
| 0083413GJE | 89004517-02 | 89004517-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004517 | 0000 | 012 | 000 | 89004517 |
| 0083414GJE | 89004517-02 | 89004517-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004517 | 0000 | 012 | 000 | 89004517 |
| 0083415GJE | 89004547-02 | 89004547-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89004547 | 0000 | 012 | 000 | 89004547 |
| 0083416GJE | 89004548-02 | 89004548-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89004548 | 0000 | 012 | 000 | 89004548 |
| 0083417GJE | 89004548-02 | 89004548-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89004548 | 0000 | 012 | 000 | 89004548 |
| 0083418GJE | 89004548-02 | 89004548-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89004548 | 0000 | 012 | 000 | 89004548 |
| 0083419GJE | 89004548-02 | 89004548-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89004548 | 0000 | 012 | 000 | 89004548 |
| 0083420GJE | 89004552-02 | 89004552-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89004552 | 0000 | 012 | 000 | 89004552 |
| 0083421GJE | 89004552-02 | 89004552-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004552 | 0000 | 012 | 000 | 89004552 |
| 0083422GJE | 89004557-02 | 89004557-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89004557 | 0000 | 012 | 000 | 89004557 |
| 0083423GJE | 89004557-02 | 89004557-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004557 | 0000 | 012 | 000 | 89004557 |
| 0083424GJE | 89004558-02 | 89004558-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 89004558 | 0000 | 012 | 000 | 89004558 |
| 0083425GJE | 89004558-02 | 89004558-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004558 | 0000 | 012 | 000 | 89004558 |
| 0083426GJE | 89004558-02 | 89004558-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89004558 | 0000 | 012 | 000 | 89004558 |
| 0083427GJE | 89004558-02 | 89004558-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89004558 | 0000 | 012 | 000 | 89004558 |
| 0083428GJE | 89004565-02 | 89004565-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89004565 | 0000 | 012 | 000 | 89004565 |
| 0083429GJE | 89004566-02 | 89004566-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89004566 | 0000 | 012 | 000 | 89004566 |
| 0083430GJE | 89042567-02 | 89042567-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89042567 | 0000 | 012 | 000 | 89042567 |
| 0083431GJE | 89042572-02 | 89042572-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89042572 | 0000 | 012 | 000 | 89042572 |
| 0083432GJE | 89042572-02 | 89042572-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89042572 | 0000 | 012 | 000 | 89042572 |
| 0083433GJE | 89042572-02 | 89042572-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89042572 | 0000 | 012 | 000 | 89042572 |
| 0083434GJE | 89042574-02 | 89042574-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89042574 | 0000 | 012 | 000 | 89042574 |
| 0083435GJE | 89042575-02 | 89042575-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89042575 | 0000 | 012 | 000 | 89042575 |
| 0083436GJE | 89042577-02 | 89042577-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89042577 | 0000 | 012 | 000 | 89042577 |
| 0083437GJE | 89042577-02 | 89042577-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89042577 | 0000 | 012 | 000 | 89042577 |
| 0083438GJE | 89042577-02 | 89042577-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89042577 | 0000 | 012 | 000 | 89042577 |
| 0083439GJE | 89042579-02 | 89042579-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042579 | 0000 | 012 | 000 | 89042579 |
| 0083440GJE | 89042579-02 | 89042579-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 89042579 | 0000 | 012 | 000 | 89042579 |
| 0083441GJE | 89042579-02 | 89042579-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89042579 | 0000 | 012 | 000 | 89042579 |
| 0083442GJE | 89042580-02 | 89042580-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 89042580 | 0000 | 012 | 000 | 89042580 |
| 0083443GJE | 89042580-02 | 89042580-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89042580 | 0000 | 012 | 000 | 89042580 |
| 0083444GJE | 89042580-02 | 89042580-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042580 | 0000 | 012 | 000 | 89042580 |
| 0083445GJE | 89042581-02 | 89042581-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89042581 | 0000 | 012 | 000 | 89042581 |
| 0028895GJE | 89042583-02 | 89042583-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042583 | 0000 | 012 | 000 | 89042583 |
| 0028896GJE | 89042584-02 | 89042584-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 133.34 | 133.34 | 133.34 | - | 89042584 | 0000 | 012 | 000 | 89042584 |
| 0028971GJE | 89042584-02 | 89042584-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042584 | 0000 | 012 | 000 | 89042584 |
| 0028973GJE | 89042584-02 | 89042584-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042584 | 0000 | 012 | 000 | 89042584 |
| 0028972GJE | 89042586-02 | 89042586-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 89042586 | 0000 | 012 | 000 | 89042586 |
| 0028752GJE | 89042586-02 | 89042586-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 89042586 | 0000 | 012 | 000 | 89042586 |
| 0028731GJE | 89042586-02 | 89042586-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042586 | 0000 | 012 | 000 | 89042586 |
| 0028747GJE | 89042587-02 | 89042587-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89042587 | 0000 | 012 | 000 | 89042587 |
| 0028741GJE | 89042605-02 | 89042605-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89042605 | 0000 | 012 | 000 | 89042605 |
| 0028755GJE | 89042605-02 | 89042605-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 89042605 | 0000 | 012 | 000 | 89042605 |
| 0028758GJE | 89042605-02 | 89042605-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89042605 | 0000 | 012 | 000 | 89042605 |
| 0028792GJE | 89042606-02 | 89042606-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 133.33 | 133.33 | 133.33 | - | 89042606 | 0000 | 012 | 000 | 89042606 |
| 0028800GJE | 89042607-02 | 89042607-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89042607 | 0000 | 012 | 000 | 89042607 |
| 0028801GJE | 89042624-02 | 89042624-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89042624 | 0000 | 012 | 000 | 89042624 |
| 0028822GJE | 89042624-02 | 89042624-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89042624 | 0000 | 012 | 000 | 89042624 |
| 0028894GJE | 89042624-02 | 89042624-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 89042624 | 0000 | 012 | 000 | 89042624 |
| 0028895GJE | 89042629-02 | 89042629-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89042629 | 0000 | 012 | 000 | 89042629 |
| 0028886GJE | 89042629-02 | 89042629-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 89042629 | 0000 | 012 | 000 | 89042629 |
| 0028886GJE | 89042642-02 | 89042642-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89042642 | 0000 | 012 | 000 | 89042642 |
| 0028887GJE | 89042642-02 | 89042642-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 89042642 | 0000 | 012 | 000 | 89042642 |
| 0028834GJE | 89042646-02 | 89042646-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89042646 | 0000 | 012 | 000 | 89042646 |
| 0028565GJE | 89042648-02 | 89042648-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 89042648 | 0000 | 012 | 000 | 89042648 |
| 0028912GJE | 89042648-02 | 89042648-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89042648 | 0000 | 012 | 000 | 89042648 |
| 0028920GJE | 89042648-02 | 89042648-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 89042648 | 0000 | 012 | 000 | 89042648 |
| 0028929GJE | 89042649-02 | 89042649-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 89042649 | 0000 | 012 | 000 | 89042649 |
| 0028997GJE | 89042650-02 | 89042650-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 89042650 | 0000 | 012 | 000 | 89042650 |
| 0028997GJE | 89042660-02 | 89042660-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 89042660 | 0000 | 012 | 000 | 89042660 |
| 0028990GJE | 89042660-02 | 89042660-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89042660 | 0000 | 012 | 000 | 89042660 |
| 0028990GJE | 89042660-02 | 89042660-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 89042660 | 0000 | 012 | 000 | 89042660 |
| 0029013GJE | 89042662-02 | 89042662-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 89042662 | 0000 | 012 | 000 | 89042662 |
| 0029203GJE | 89042662-02 | 89042662-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 89042662 | 0000 | 012 | 000 | 89042662 |
| 0029203GJE | 89042662-02 | 89042662-02 | 3/31/2014 20:35 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 89042662 | 0000 | 012 | 000 | 89042662 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0082904GJE | 890042662-02 | 890042662-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 890042662 | 0000 | 012 | 000 | 890042662 |
| 0082905GJE | 890042662-02 | 890042662-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 133.33 | 133.33 | 133.33 | - | 890042662 | 0000 | 012 | 000 | 890042662 |
| 0082906GJE | 890042662-02 | 890042662-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 890042662 | 0000 | 012 | 000 | 890042662 |
| 0082907GJE | 890042995-02 | 890042995-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 890042995 | 0000 | 012 | 000 | 890042995 |
| 0082908GJE | 890042995-02 | 890042995-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 890042995 | 0000 | 012 | 000 | 890042995 |
| 0082909GJE | 890042995-02 | 890042995-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 890042995 | 0000 | 012 | 000 | 890042995 |
| 0082910GJE | 890042996-02 | 890042996-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 890042996 | 0000 | 012 | 000 | 890042996 |
| 0082911GJE | 890042996-02 | 890042996-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 890042996 | 0000 | 012 | 000 | 890042996 |
| 0082864GJE | 890043517-01 | 890043517-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,761.51 | 2,761.51 | 2,761.51 | - | 890043517 | 0000 | 012 | 000 | 890043517 |
| 0082863GJE | 890043518-01 | 890043518-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,229.50 | 2,229.50 | 2,229.50 | - | 890043518 | 0000 | 012 | 000 | 890043518 |
| 0082862GJE | 890043583-01 | 890043583-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 9,266.88 | 9,266.88 | 9,266.88 | - | 890043583 | 0000 | 012 | 000 | 890043583 |
| 0083446GJE | 890043675-01 | 890043675-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 4,234.89 | 4,234.89 | 4,234.89 | - | 890043675 | 0000 | 012 | 000 | 890043675 |
| 0082877GJE | 890043709-01 | 890043709-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 879.75 | 879.75 | 879.75 | - | 890043709 | 0000 | 012 | 000 | 890043709 |
| 0082912GJE | 930227234-02 | 930227234-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227234 | 0000 | 012 | 000 | 930227234 |
| 0082913GJE | 930227234-02 | 930227234-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 930227234 | 0000 | 012 | 000 | 930227234 |
| 0082914GJE | 930227234-02 | 930227234-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227234 | 0000 | 012 | 000 | 930227234 |
| 0082915GJE | 930227235-02 | 930227235-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227235 | 0000 | 012 | 000 | 930227235 |
| 0082916GJE | 930227235-02 | 930227235-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 930227235 | 0000 | 012 | 000 | 930227235 |
| 0082917GJE | 930227235-02 | 930227235-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227235 | 0000 | 012 | 000 | 930227235 |
| 0082918GJE | 930227235-02 | 930227235-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227235 | 0000 | 012 | 000 | 930227235 |
| 0082919GJE | 930227235-02 | 930227235-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227235 | 0000 | 012 | 000 | 930227235 |
| 0082920GJE | 930227236-02 | 930227236-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227236 | 0000 | 012 | 000 | 930227236 |
| 0082921GJE | 930227236-02 | 930227236-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227236 | 0000 | 012 | 000 | 930227236 |
| 0082922GJE | 930227236-02 | 930227236-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227236 | 0000 | 012 | 000 | 930227236 |
| 0082923GJE | 930227236-02 | 930227236-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227236 | 0000 | 012 | 000 | 930227236 |
| 0082924GJE | 930227237-02 | 930227237-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 930227237 | 0000 | 012 | 000 | 930227237 |
| 0082925GJE | 930227237-02 | 930227237-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227237 | 0000 | 012 | 000 | 930227237 |
| 0082926GJE | 930227237-02 | 930227237-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 930227237 | 0000 | 012 | 000 | 930227237 |
| 0082927GJE | 930227238-02 | 930227238-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 930227238 | 0000 | 012 | 000 | 930227238 |
| 0082928GJE | 930227238-02 | 930227238-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 150.00 | 150.00 | 150.00 | - | 930227238 | 0000 | 012 | 000 | 930227238 |
| 0082929GJE | 930227238-02 | 930227238-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227238 | 0000 | 012 | 000 | 930227238 |
| 0082930GJE | 930227238-02 | 930227238-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.66 | 66.66 | 66.66 | - | 930227238 | 0000 | 012 | 000 | 930227238 |
| 0082931GJE | 930227239-02 | 930227239-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227239 | 0000 | 012 | 000 | 930227239 |
| 0082932GJE | 930227239-02 | 930227239-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227239 | 0000 | 012 | 000 | 930227239 |
| 0082933GJE | 930227239-02 | 930227239-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227239 | 0000 | 012 | 000 | 930227239 |
| 0082934GJE | 930227239-02 | 930227239-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.33 | 33.33 | 33.33 | - | 930227239 | 0000 | 012 | 000 | 930227239 |
| 0082935GJE | 930227240-02 | 930227240-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227240 | 0000 | 012 | 000 | 930227240 |
| 0082936GJE | 930227240-02 | 930227240-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 930227240 | 0000 | 012 | 000 | 930227240 |
| 0082937GJE | 930227240-02 | 930227240-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 930227240 | 0000 | 012 | 000 | 930227240 |
| 0082938GJE | 930227241-02 | 930227241-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 930227241 | 0000 | 012 | 000 | 930227241 |
| 0082939GJE | 930227241-02 | 930227241-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 930227241 | 0000 | 012 | 000 | 930227241 |
| 0082940GJE | 930227241-02 | 930227241-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 40.00 | 40.00 | 40.00 | - | 930227241 | 0000 | 012 | 000 | 930227241 |
| 0082941GJE | 930227241-02 | 930227241-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227241 | 0000 | 012 | 000 | 930227241 |
| 0082942GJE | 930227241-02 | 930227241-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 33.34 | 33.34 | 33.34 | - | 930227241 | 0000 | 012 | 000 | 930227241 |
| 0082943GJE | 930227242-02 | 930227242-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 25.00 | 25.00 | 25.00 | - | 930227242 | 0000 | 012 | 000 | 930227242 |
| 0082944GJE | 930227242-02 | 930227242-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227242 | 0000 | 012 | 000 | 930227242 |
| 0082945GJE | 930227242-02 | 930227242-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 930227242 | 0000 | 012 | 000 | 930227242 |
| 0082946GJE | 930227242-02 | 930227242-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227242 | 0000 | 012 | 000 | 930227242 |
| 0082947GJE | 930227242-02 | 930227242-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 930227242 | 0000 | 012 | 000 | 930227242 |
| 0082948GJE | 930227243-02 | 930227243-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 133.33 | 133.33 | 133.33 | - | 930227243 | 0000 | 012 | 000 | 930227243 |
| 0082949GJE | 930227243-02 | 930227243-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227243 | 0000 | 012 | 000 | 930227243 |
| 0082950GJE | 930227243-02 | 930227243-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227243 | 0000 | 012 | 000 | 930227243 |
| 0082951GJE | 930227243-02 | 930227243-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227243 | 0000 | 012 | 000 | 930227243 |
| 0083507GJE | 930227244-02 | 930227244-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 200.00 | 200.00 | 200.00 | - | 930227244 | 0000 | 012 | 000 | 930227244 |
| 0083508GJE | 930227245-02 | 930227245-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 930227245 | 0000 | 012 | 000 | 930227245 |
| 0083509GJE | 930227245-02 | 930227245-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 60.00 | 60.00 | 60.00 | - | 930227245 | 0000 | 012 | 000 | 930227245 |
| 0083510GJE | 930227245-02 | 930227245-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 75.00 | 75.00 | 75.00 | - | 930227245 | 0000 | 012 | 000 | 930227245 |
| 0083511GJE | 930227245-02 | 930227245-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 66.67 | 66.67 | 66.67 | - | 930227245 | 0000 | 012 | 000 | 930227245 |
| 0083512GJE | 930227502-02 | 930227502-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227502 | 0000 | 012 | 000 | 930227502 |
| 0083513GJE | 930227502-02 | 930227502-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227502 | 0000 | 012 | 000 | 930227502 |
| 0083514GJE | 930227502-02 | 930227502-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227502 | 0000 | 012 | 000 | 930227502 |
| 0083515GJE | 930227502-02 | 930227502-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227502 | 0000 | 012 | 000 | 930227502 |
| 0083516GJE | 930227503-02 | 930227503-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227503 | 0000 | 012 | 000 | 930227503 |
| 0083517GJE | 930227503-02 | 930227503-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227503 | 0000 | 012 | 000 | 930227503 |
| 0083518GJE | 930227503-02 | 930227503-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227503 | 0000 | 012 | 000 | 930227503 |
| 0083519GJE | 930227503-02 | 930227503-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227503 | 0000 | 012 | 000 | 930227503 |
| 0083520GJE | 930227504-02 | 930227504-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 100.00 | 100.00 | 100.00 | - | 930227504 | 0000 | 012 | 000 | 930227504 |
| 0083521GJE | 930227504-02 | 930227504-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227504 | 0000 | 012 | 000 | 930227504 |
| 0083522GJE | 930227504-02 | 930227504-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227504 | 0000 | 012 | 000 | 930227504 |
| 0083523GJE | 930227506-02 | 930227506-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227506 | 0000 | 012 | 000 | 930227506 |
| 0083524GJE | 930227506-02 | 930227506-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 50.00 | 50.00 | 50.00 | - | 930227506 | 0000 | 012 | 000 | 930227506 |
| 0083525GJE | 930227506-02 | 930227506-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 80.00 | 80.00 | 80.00 | - | 930227506 | 0000 | 012 | 000 | 930227506 |
| 0083526GJE | 930227506-02 | 930227506-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 120.00 | 120.00 | 120.00 | - | 930227506 | 0000 | 012 | 000 | 930227506 |
| 0083527GJE | 930227506-02 | 930227506-02 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 20.00 | 20.00 | 20.00 | - | 930227506 | 0000 | 012 | 000 | 930227506 |
| 0082860GJE | 9767556-01 | 9767556-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,227.00 | 2,227.00 | 2,227.00 | - | 9767556 | 0000 | 012 | 000 | 9767556 |
| 0082861GJE | 9767557-01 | 9767557-01 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006512 | USD | 2,550.00 | 2,550.00 | 2,550.00 | - | 9767557 | 0000 | 012 | 000 | 9767557 |
| 0083661GJE | 1599417 | 1599417 | 3/31/2014 | 20135 | Intercompany - National Airlines | 006538 | USD | (152.49) | (152.49) | - | 152.49 | Bradford, Margaret - 142177250 | 0000 | 012 | 000 | |
| 0004989CPA | | Cr-124552 | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006520 | USD | (16,647.50) | (16,647.50) | - | 16,647.50 | Cr-124552 | 0000 | 300 | 000 | |
| 0004991CPA | | Cr-124706 | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006520 | USD | (2,581.48) | (2,581.48) | - | 2,581.48 | Cr-124706 | 0000 | 300 | 000 | |
| 0004996CPA | | Cr-2653 | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006520 | USD | (3,322.61) | (3,322.61) | - | 3,322.61 | Cr-2653 | 0000 | 300 | 000 | |
| 0004998CPA | | Cr-414769 | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006520 | USD | (19,222.56) | (19,222.56) | - | 19,222.56 | Cr-414769 | 0000 | 300 | 000 | |
| 0083660GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006477 | USD | (75,000.00) | (75,000.00) | - | 75,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0085472GJE | | 033114 | 3/31/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006643 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | |
| 0085927GJE | | | 3/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006680 | USD | 37,056.93 | 37,056.93 | 37,056.93 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | |
| 0085927GJE | | | 3/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006680 | USD | 36,665.13 | 36,665.13 | 36,665.13 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | |
| 0085927GJE | | | 3/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006680 | USD | 932.74 | 932.74 | 932.74 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | |
| 0085927GJE | | | 3/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006680 | USD | 17,325.58 | 17,325.58 | 17,325.58 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | |
| 0085927GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006680 | USD | 806,062.12 | 806,062.12 | 806,062.12 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | |
| 0085927GJE | | | 3/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006680 | USD | 4,456.65 | 4,456.65 | 4,456.65 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | |
| 0085928GJE | | | 3/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006680 | USD | (60,539.32) | (60,539.32) | - | 60,539.32 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | |
| 0085928GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006680 | USD | (112,508.84) | (112,508.84) | - | 112,508.84 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006680 | USD | 220,468.11 | 220,468.11 | 220,468.11 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 100 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006680 | USD | 8,974.13 | 8,974.13 | 8,974.13 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 210 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006680 | USD | 4,896.19 | 4,896.19 | 4,896.19 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 220 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006680 | USD | 87,036.66 | 87,036.66 | 87,036.66 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 200 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006680 | USD | 1,722,106.61 | 1,722,106.61 | 1,722,106.61 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 300 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006680 | USD | 50,384.67 | 50,384.67 | 50,384.67 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 120 | 000 | |
| 0085929GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006680 | USD | 231,145.37 | 231,145.37 | 231,145.37 | - | OH Allocation - Corporate - Mar 2014 | 0000 | 012 | 000 | |
| 0083710GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006541 | USD | (297.31) | (297.31) | - | 297.31 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0098510GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | (2,160,048.70) | (2,160,048.70) | - | 2,160,048.70 | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | |
| 0085925GJE | | | 3/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006678 | USD | (195,331.38) | (195,331.38) | - | 195,331.38 | Transfer Pricing - March 2014 | 0000 | 100 | 000 | |
| 0085925GJE | | | 3/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006678 | USD | (235,164.07) | (235,164.07) | - | 235,164.07 | Transfer Pricing - March 2014 | 0000 | 210 | 000 | |
| 0085925GJE | | | 3/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006678 | USD | (2,563.30) | (2,563.30) | - | 2,563.30 | Transfer Pricing - March 2014 | 0000 | 220 | 000 | |
| 0085925GJE | | | 3/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006678 | USD | (55,630.71) | (55,630.71) | - | 55,630.71 | Transfer Pricing - March 2014 | 0000 | 200 | 000 | |
| 0085925GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006678 | USD | (7,621,779.52) | (7,621,779.52) | - | 7,621,779.52 | Transfer Pricing - March 2014 | 0000 | 300 | 000 | |
| 0085925GJE | | | 3/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006678 | USD | (33,010.13) | (33,010.13) | - | 33,010.13 | Transfer Pricing - March 2014 | 0000 | 120 | 000 | |
| 0084387GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006594 | USD | 1,078.73 | 1,078.73 | 1,078.73 | - | ZTS DXB Payroll Federal Tax - March 2014 | 0000 | 300 | 000 | |
| 0084387GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006594 | USD | 2,825.04 | 2,825.04 | 2,825.04 | - | ZTS DXB Payroll Medicare (EE & ER) - Marc | 0000 | 300 | 000 | |
| 0084387GJE | | | 3/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006594 | USD | 12,079.50 | 12,079.50 | 12,079.50 | - | ZTS DXB Payroll Soc Security(EE & ER) - Ma | 0000 | 300 | 000 | |
| 0084387GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006594 | USD | 159.76 | 159.76 | 159.76 | - | ZTS NACG Payroll Federal Tax - March 201 | 0000 | 012 | 000 | |
| 0084387GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006594 | USD | 20.18 | 20.18 | 20.18 | - | ZTS NACG Payroll Federal Tax - March 201 | 0000 | 012 | 000 | |
| 0084387GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006594 | USD | 2,245.66 | 2,245.66 | 2,245.66 | - | ZTS NACG Payroll SS / Medicare (EE) - Mar | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084387GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006594 | USD | 653.44 | 653.44 | 653.44 | - | ZTS NACG Payroll SS / Medicare (EE) - Mar | 0000 | 012 | 000 | | | | |
| 0084387GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006594 | USD | 567.37 | 567.37 | 567.37 | - | ZTS NACG Payroll SS / Medicare (EE) - Mar | 0000 | 012 | 000 | | | | |
| 0084387GJE | | | 3/31/2014 | 20135 | Intercompany - National Airlines | 006594 | USD | 3,466.48 | 3,466.48 | 3,466.48 | - | ZTS NACG Payroll SS / Medicare (ER) - Mar | 0000 | 012 | 000 | | | | |
| 0083781GJE | 4005649-01 | 4005649-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 625.26 | 625.26 | 625.26 | - | 4005649 | 0000 | 012 | 000 | | | | 4005649 |
| 0083782GJE | 4005649-01 | 4005649-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 355.54 | 355.54 | 355.54 | - | 4005649 | 0000 | 012 | 000 | | | | 4005649 |
| 0083783GJE | 4005649-01 | 4005649-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 61.30 | 61.30 | 61.30 | - | 4005649 | 0000 | 012 | 000 | | | | 4005649 |
| 0083784GJE | 4005649-01 | 4005649-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 61.30 | 61.30 | 61.30 | - | 4005649 | 0000 | 012 | 000 | | | | 4005649 |
| 0083785GJE | 4005655-01 | 4005655-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 4,585.92 | 4,585.92 | 4,585.92 | - | 4005655 | 0000 | 012 | 000 | | | | 4005655 |
| 0083786GJE | 4005655-01 | 4005655-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 4,012.68 | 4,012.68 | 4,012.68 | - | 4005655 | 0000 | 012 | 000 | | | | 4005655 |
| 0083787GJE | 4005655-01 | 4005655-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 573.24 | 573.24 | 573.24 | - | 4005655 | 0000 | 012 | 000 | | | | 4005655 |
| 0083788GJE | 4005655-01 | 4005655-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 477.70 | 477.70 | 477.70 | - | 4005655 | 0000 | 012 | 000 | | | | 4005655 |
| 0083789GJE | 4005658-01 | 4005658-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 2,864.26 | 2,864.26 | 2,864.26 | - | 4005658 | 0000 | 012 | 000 | | | | 4005658 |
| 0083790GJE | 4005658-01 | 4005658-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 1,571.85 | 1,571.85 | 1,571.85 | - | 4005658 | 0000 | 012 | 000 | | | | 4005658 |
| 0083791GJE | 4005658-01 | 4005658-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 244.51 | 244.51 | 244.51 | - | 4005658 | 0000 | 012 | 000 | | | | 4005658 |
| 0083792GJE | 4005658-01 | 4005658-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 174.65 | 174.65 | 174.65 | - | 4005658 | 0000 | 012 | 000 | | | | 4005658 |
| 0083793GJE | 4005662-01 | 4005662-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 551.99 | 551.99 | 551.99 | - | 4005662 | 0000 | 012 | 000 | | | | 4005662 |
| 0083794GJE | 4005662-01 | 4005662-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 105.05 | 105.05 | 105.05 | - | 4005662 | 0000 | 012 | 000 | | | | 4005662 |
| 0083795GJE | 4005662-01 | 4005662-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 4005662 | 0000 | 012 | 000 | | | | 4005662 |
| 0083796GJE | 4005662-01 | 4005662-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 4005662 | 0000 | 012 | 000 | | | | 4005662 |
| 0083797GJE | 4005663-01 | 4005663-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 74.26 | 74.26 | 74.26 | - | 4005663 | 0000 | 012 | 000 | | | | 4005663 |
| 0083798GJE | 4005663-01 | 4005663-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 47.00 | 47.00 | 47.00 | - | 4005663 | 0000 | 012 | 000 | | | | 4005663 |
| 0083799GJE | 4005663-01 | 4005663-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 4005663 | 0000 | 012 | 000 | | | | 4005663 |
| 0083800GJE | 4005663-01 | 4005663-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 4005663 | 0000 | 012 | 000 | | | | 4005663 |
| 0083813GJE | 4005688-01 | 4005688-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 4005688 | 0000 | 012 | 000 | | | | 4005688 |
| 0083814GJE | 4005688-01 | 4005688-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 2,776.00 | 2,776.00 | 2,776.00 | - | 4005688 | 0000 | 012 | 000 | | | | 4005688 |
| 0083815GJE | 4005688-01 | 4005688-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 416.40 | 416.40 | 416.40 | - | 4005688 | 0000 | 012 | 000 | | | | 4005688 |
| 0083816GJE | 4005688-01 | 4005688-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 347.00 | 347.00 | 347.00 | - | 4005688 | 0000 | 012 | 000 | | | | 4005688 |
| 0083809GJE | 4005694-01 | 4005694-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 999.36 | 999.36 | 999.36 | - | 4005694 | 0000 | 012 | 000 | | | | 4005694 |
| 0083810GJE | 4005694-01 | 4005694-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 832.80 | 832.80 | 832.80 | - | 4005694 | 0000 | 012 | 000 | | | | 4005694 |
| 0083811GJE | 4005694-01 | 4005694-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 124.92 | 124.92 | 124.92 | - | 4005694 | 0000 | 012 | 000 | | | | 4005694 |
| 0083812GJE | 4005694-01 | 4005694-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 104.10 | 104.10 | 104.10 | - | 4005694 | 0000 | 012 | 000 | | | | 4005694 |
| 0083765GJE | 6203751-01 | 6203751-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 381.48 | 381.48 | 381.48 | - | 6203751 | 0000 | 012 | 000 | | | | 6203751 |
| 0083766GJE | 6203751-01 | 6203751-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 72.60 | 72.60 | 72.60 | - | 6203751 | 0000 | 012 | 000 | | | | 6203751 |
| 0083767GJE | 6203751-01 | 6203751-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 6203751 | 0000 | 012 | 000 | | | | 6203751 |
| 0083768GJE | 6203751-01 | 6203751-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 6203751 | 0000 | 012 | 000 | | | | 6203751 |
| 0083769GJE | 6203759-01 | 6203759-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 551.99 | 551.99 | 551.99 | - | 6203759 | 0000 | 012 | 000 | | | | 6203759 |
| 0083770GJE | 6203759-01 | 6203759-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 105.05 | 105.05 | 105.05 | - | 6203759 | 0000 | 012 | 000 | | | | 6203759 |
| 0083771GJE | 6203759-01 | 6203759-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 6203759 | 0000 | 012 | 000 | | | | 6203759 |
| 0083772GJE | 6203759-01 | 6203759-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 25.00 | 25.00 | 25.00 | - | 6203759 | 0000 | 012 | 000 | | | | 6203759 |
| 0083773GJE | 6203770-01 | 6203770-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203770 | 0000 | 012 | 000 | | | | 6203770 |
| 0083774GJE | 6203770-01 | 6203770-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 292.60 | 292.60 | 292.60 | - | 6203770 | 0000 | 012 | 000 | | | | 6203770 |
| 0083775GJE | 6203770-01 | 6203770-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 31.92 | 31.92 | 31.92 | - | 6203770 | 0000 | 012 | 000 | | | | 6203770 |
| 0083776GJE | 6203770-01 | 6203770-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 26.60 | 26.60 | 26.60 | - | 6203770 | 0000 | 012 | 000 | | | | 6203770 |
| 0083777GJE | 6203780-01 | 6203780-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 353.94 | 353.94 | 353.94 | - | 6203780 | 0000 | 012 | 000 | | | | 6203780 |
| 0083778GJE | 6203780-01 | 6203780-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 347.00 | 347.00 | 347.00 | - | 6203780 | 0000 | 012 | 000 | | | | 6203780 |
| 0083779GJE | 6203780-01 | 6203780-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 48.58 | 48.58 | 48.58 | - | 6203780 | 0000 | 012 | 000 | | | | 6203780 |
| 0083780GJE | 6203780-01 | 6203780-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 34.70 | 34.70 | 34.70 | - | 6203780 | 0000 | 012 | 000 | | | | 6203780 |
| 0083801GJE | 6203787-01 | 6203787-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 2,090.40 | 2,090.40 | 2,090.40 | - | 6203787 | 0000 | 012 | 000 | | | | 6203787 |
| 0083802GJE | 6203787-01 | 6203787-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 1,742.00 | 1,742.00 | 1,742.00 | - | 6203787 | 0000 | 012 | 000 | | | | 6203787 |
| 0083803GJE | 6203787-01 | 6203787-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 261.30 | 261.30 | 261.30 | - | 6203787 | 0000 | 012 | 000 | | | | 6203787 |
| 0083804GJE | 6203787-01 | 6203787-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 217.75 | 217.75 | 217.75 | - | 6203787 | 0000 | 012 | 000 | | | | 6203787 |
| 0083805GJE | 6203803-01 | 6203803-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 421.26 | 421.26 | 421.26 | - | 6203803 | 0000 | 012 | 000 | | | | 6203803 |
| 0083806GJE | 6203803-01 | 6203803-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 413.00 | 413.00 | 413.00 | - | 6203803 | 0000 | 012 | 000 | | | | 6203803 |
| 0083807GJE | 6203803-01 | 6203803-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 57.82 | 57.82 | 57.82 | - | 6203803 | 0000 | 012 | 000 | | | | 6203803 |
| 0083808GJE | 6203803-01 | 6203803-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 41.30 | 41.30 | 41.30 | - | 6203803 | 0000 | 012 | 000 | | | | 6203803 |
| 0083817GJE | 6203810-01 | 6203810-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 3,586.56 | 3,586.56 | 3,586.56 | - | 6203810 | 0000 | 012 | 000 | | | | 6203810 |
| 0083818GJE | 6203810-01 | 6203810-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 2,988.80 | 2,988.80 | 2,988.80 | - | 6203810 | 0000 | 012 | 000 | | | | 6203810 |
| 0083819GJE | 6203810-01 | 6203810-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 448.32 | 448.32 | 448.32 | - | 6203810 | 0000 | 012 | 000 | | | | 6203810 |
| 0083820GJE | 6203810-01 | 6203810-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 373.60 | 373.60 | 373.60 | - | 6203810 | 0000 | 012 | 000 | | | | 6203810 |
| 0083822GJE | 890040855-01 | 890040855-01 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 22,368.06 | 22,368.06 | 22,368.06 | - | 890040855 | 0000 | 012 | 000 | | | | 890040855 |
| 0083531GJE | 890042148-02 | 890042148-02 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | 300.00 | 300.00 | 300.00 | - | 890042148 | 0000 | 012 | 000 | | | | 890042148 |
| 0083532GJE | 890042148-02 | 890042148-02 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | 133.34 | 133.34 | 133.34 | - | 890042148 | 0000 | 012 | 000 | | | | 890042148 |
| 0083533GJE | 890042148-02 | 890042148-02 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | 25.00 | 25.00 | 25.00 | - | 890042148 | 0000 | 012 | 000 | | | | 890042148 |
| 0083534GJE | 890042148-03 | 890042148-03 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | 300.00 | 300.00 | 300.00 | - | 890042148 | 0000 | 012 | 000 | | | | 890042148 |
| 0083535GJE | 890042148-03 | 890042148-03 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | 133.34 | 133.34 | 133.34 | - | 890042148 | 0000 | 012 | 000 | | | | 890042148 |
| 0083536GJE | 890042148-03 | 890042148-03 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006513 | USD | 25.00 | 25.00 | 25.00 | - | 890042148 | 0000 | 012 | 000 | | | | 890042148 |
| 0083861GJE | 890042643-03 | 890042643-03 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006561 | USD | 100.00 | 100.00 | 100.00 | - | 890042643 | 0000 | 012 | 000 | | | | 890042643 |
| 0006246VIR | | 7552110 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006592 | USD | 4.38 | 4.38 | 4.38 | - | April 2014 coverage | 0000 | 012 | 000 | EYEM001 | EyeMed | MISC | |
| 0006203VIR | | Apr-14 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006550 | USD | 898.03 | 898.03 | 898.03 | - | Claims paid 3/1-31/2014 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0087179GJE | | | 4/1/2014 | 20135 | Intercompany - National Airlines | 006787 | USD | 33.24 | 33.24 | 33.24 | - | Correction to Feb 2014 Eye Med for NAC Em | 0000 | 012 | 000 | | | | |
| 0087150GJE | | | 4/1/2014 | 20135 | Intercompany - National Airlines | 006774 | USD | 2,054.00 | 2,054.00 | 2,054.00 | - | Correction: Free Text Invoice # 9767402 | 0000 | 012 | 000 | | | | |
| 0005013CPA | | Cr-040114 | 4/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006569 | USD | (3,465.55) | (3,465.55) | - | 3,465.55 | Cr-040114 | 0000 | 300 | 000 | | | | |
| 0005012CPA | | Cr-040114 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006568 | USD | (2,283.00) | (2,283.00) | - | 2,283.00 | Cr-040114 | 0000 | 012 | 000 | | | | |
| 0087169GJE | | 040114 | 4/1/2014 | 20230 | Intercompany - National Brokerage LLC | 006781 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | |
| 0083865GJE | 5264300-21101 | 5264300-21101 | 4/1/2014 | 20135 | Intercompany - National Airlines | 006576 | USD | (2,180.82) | (2,180.82) | - | 2,180.82 | fuel N595LA | 0000 | 012 | 000 | | | | |
| 0006340VIR | | NACI093 | 4/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006703 | USD | 460.00 | 460.00 | 460.00 | - | NACI.0027.FMOD.2014 2014 France MOD | 0000 | 100 | 000 | PROP003 | The Proposal Network LLC | MISC | |
| 0085933GJE | | | 4/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006680 | USD | (37,056.93) | (37,056.93) | - | 37,056.93 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0085933GJE | | | 4/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006680 | USD | (36,665.13) | (36,665.13) | - | 36,665.13 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0085933GJE | | | 4/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006680 | USD | (932.74) | (932.74) | - | 932.74 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0085933GJE | | | 4/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006680 | USD | (17,325.58) | (17,325.58) | - | 17,325.58 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0085933GJE | | | 4/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006680 | USD | (806,062.12) | (806,062.12) | - | 806,062.12 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0085933GJE | | | 4/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006680 | USD | (4,456.65) | (4,456.65) | - | 4,456.65 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0085934GJE | | | 4/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006680 | USD | 60,539.32 | 60,539.32 | 60,539.32 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0085934GJE | | | 4/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006680 | USD | 112,508.84 | 112,508.84 | 112,508.84 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006680 | USD | (220,468.11) | (220,468.11) | - | 220,468.11 | OH Allocation - Corporate - Mar 2014 | 0000 | 100 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006680 | USD | (8,974.13) | (8,974.13) | - | 8,974.13 | OH Allocation - Corporate - Mar 2014 | 0000 | 210 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006680 | USD | (4,896.19) | (4,896.19) | - | 4,896.19 | OH Allocation - Corporate - Mar 2014 | 0000 | 220 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006680 | USD | (87,036.66) | (87,036.66) | - | 87,036.66 | OH Allocation - Corporate - Mar 2014 | 0000 | 200 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006680 | USD | (1,722,106.61) | (1,722,106.61) | - | 1,722,106.61 | OH Allocation - Corporate - Mar 2014 | 0000 | 300 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006680 | USD | (50,384.67) | (50,384.67) | - | 50,384.67 | OH Allocation - Corporate - Mar 2014 | 0000 | 120 | 000 | | | | |
| 0085935GJE | | | 4/1/2014 | 20135 | Intercompany - National Airlines | 006680 | USD | (231,145.37) | (231,145.37) | - | 231,145.37 | OH Allocation - Corporate - Mar 2014 | 0000 | 012 | 000 | | | | |
| 0085858GJE | | | 4/1/2014 | 20135 | Intercompany - National Airlines | 006662 | USD | (372.18) | (372.18) | - | 372.18 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0098748GJE | | | 4/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | 2,160,048.70 | 2,160,048.70 | 2,160,048.70 | - | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0085931GJE | | | 4/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006678 | USD | 195,331.38 | 195,331.38 | 195,331.38 | - | Transfer Pricing - March 2014 | 0000 | 100 | 000 | | | | |
| 0085931GJE | | | 4/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006678 | USD | 235,164.07 | 235,164.07 | 235,164.07 | - | Transfer Pricing - March 2014 | 0000 | 210 | 000 | | | | |
| 0085931GJE | | | 4/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006678 | USD | 2,563.30 | 2,563.30 | 2,563.30 | - | Transfer Pricing - March 2014 | 0000 | 220 | 000 | | | | |
| 0085931GJE | | | 4/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006678 | USD | 55,630.71 | 55,630.71 | 55,630.71 | - | Transfer Pricing - March 2014 | 0000 | 200 | 000 | | | | |
| 0085931GJE | | | 4/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006678 | USD | 7,621,779.52 | 7,621,779.52 | 7,621,779.52 | - | Transfer Pricing - March 2014 | 0000 | 300 | 000 | | | | |
| 0085931GJE | | | 4/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006678 | USD | 33,010.13 | 33,010.13 | 33,010.13 | - | Transfer Pricing - March 2014 | 0000 | 120 | 000 | | | | |
| 0087168GJE | | 040114 | 4/1/2014 | 20105 | Intercompany - Windward | 006781 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | |
| 0084645GJE | | | 4/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006600 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0083762GJE | 890040856-01 | 890040856-01 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 22,368.06 | 22,368.06 | 22,368.06 | - | 890040856 | 0000 | 012 | 000 | | | | 890040856 |
| 0083763GJE | 890040870-01 | 890040870-01 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 47,968.00 | 47,968.00 | 47,968.00 | - | 890040870 | 0000 | 012 | 000 | | | | 890040870 |
| 0083823GJE | 890040880-01 | 890040880-01 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 23,684.20 | 23,684.20 | 23,684.20 | - | 890040880 | 0000 | 012 | 000 | | | | 890040880 |
| 0083821GJE | 890040911-01 | 890040911-01 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 29,230.00 | 29,230.00 | 29,230.00 | - | 890040911 | 0000 | 012 | 000 | | | | 890040911 |
| 0083824GJE | 890040942-01 | 890040942-01 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 22,368.06 | 22,368.06 | 22,368.06 | - | 890040942 | 0000 | 012 | 000 | | | | 890040942 |
| 0083764GJE | 890043675-02 | 890043675-02 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006544 | USD | 2,240.31 | 2,240.31 | 2,240.31 | - | 890043675 | 0000 | 012 | 000 | | | | 890043675 |
| 0006204VIR | | 04022014-4 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006550 | USD | 1,875.00 | 1,875.00 | 1,875.00 | - | Affirmative action support services | 0000 | 012 | 000 | HUDS001 | Hudson Mann | MISC | |
| 0006265VIR | | Concur40114 | 4/2/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006631 | USD | 20.00 | 20.00 | 20.00 | - | Concur 4/01/2014 | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0006265VIR | | Concur40114 | 4/2/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006631 | USD | 161.90 | 161.90 | 161.90 | - | Concur 4/01/2014 | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0005019CPA | | Cr-040214 | 4/2/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006574 | USD | (18,643.78) | (18,643.78) | - | 18,643.78 | Cr-040214 | 0000 | 300 | 000 | | | | |
| 0006453VIR | | 95046229 | 5/1/2014 | 20235 | Intercompany - LA 45 Equipment, LLC | 006813 | USD | 81,845.92 | 81,845.92 | 81,845.92 | - | Maintenance & Labor | 0000 | 011 | 000 | LEAR001 | Learjet, Inc | MISC | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0083866GJE | 5264301-21101 | 5264301-21101 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006576 | USD | (2,234.56) | (2,234.56) | - | 2,234.56 | fuel N595LA | 0000 | 012 | 000 | | | | |
| 0084647GJE | | | 4/2/2014 | 20135 | Intercompany - National Airlines | 006600 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0084649GJE | | | 4/2/2014 | 20135 | Intercompany - National Airlines | 006600 | USD | (1,462.78) | (1,462.78) | - | 1,462.78 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0085478GJE | | 040214 | 4/2/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006648 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0085478GJE | | 040214 | 4/2/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006648 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0085478GJE | | 040214 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006648 | USD | 576.47 | 576.47 | 576.47 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0085478GJE | | 040214 | 4/2/2014 | 20135 | Intercompany - National Airlines | 006648 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0085859GJE | | | 4/2/2014 | 20135 | Intercompany - National Airlines | 006662 | USD | (121.41) | (121.41) | - | 121.41 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0083863GJE | 890040868-01 | 890040868-01 | 4/3/2014 | 20135 | Intercompany - National Airlines | 006561 | USD | 51,291.90 | 51,291.90 | 51,291.90 | - | 890040868 | 0000 | 012 | 000 | | | | 890040868 |
| 0083862GJE | 890040869-01 | 890040869-01 | 4/3/2014 | 20135 | Intercompany - National Airlines | 006561 | USD | 52,002.72 | 52,002.72 | 52,002.72 | - | 890040869 | 0000 | 012 | 000 | | | | 890040869 |
| 0005020CPA | | Cr-040314 | 4/3/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006575 | USD | (707,321.54) | (707,321.54) | - | 707,321.54 | Cr-040314 | 0000 | 200 | 000 | | | | |
| 0084584GJE | 5275112-21101 | 5275112-21101 | 4/3/2014 | 20135 | Intercompany - National Airlines | 006596 | USD | (2.41) | (2.41) | - | 2.41 | fuel for tail 595LA | 0000 | 012 | 000 | | | | |
| 0084585GJE | 5272751-21101 | 5272751-21101 | 4/3/2014 | 20135 | Intercompany - National Airlines | 006596 | USD | (1,645.78) | (1,645.78) | - | 1,645.78 | fuel for tail 595LA | 0000 | 012 | 000 | | | | |
| 0084652GJE | | | 4/3/2014 | 20135 | Intercompany - National Airlines | 006600 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0085860GJE | | | 4/3/2014 | 20135 | Intercompany - National Airlines | 006662 | USD | (188.68) | (188.68) | - | 188.68 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0006266VIR | | Concur40214 | 4/4/2014 | 20135 | Intercompany - National Airlines | 006631 | USD | 419.00 | 419.00 | 419.00 | - | Concur 4/02/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006266VIR | | Concur40214 | 4/4/2014 | 20135 | Intercompany - National Airlines | 006631 | USD | 60.61 | 60.61 | 60.61 | - | Concur 4/02/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006266VIR | | Concur40214 | 4/4/2014 | 20135 | Intercompany - National Airlines | 006631 | USD | 334.14 | 334.14 | 334.14 | - | Concur 4/02/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006266VIR | | Concur40214 | 4/4/2014 | 20135 | Intercompany - National Airlines | 006631 | USD | 96.79 | 96.79 | 96.79 | - | Concur 4/02/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005014CPA | | Cr-040414 | 4/4/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006570 | USD | (2,486.10) | (2,486.10) | - | 2,486.10 | Cr-040414 | 0000 | 100 | 000 | | | | |
| 0005015CPA | | Cr-040414 | 4/4/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006570 | USD | (658.53) | (658.53) | - | 658.53 | Cr-040414 | 0000 | 300 | 000 | | | | |
| 0005016CPA | | Cr-040414 | 4/4/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006572 | USD | (1,603.35) | (1,603.35) | - | 1,603.35 | Cr-040414 | 0000 | 300 | 000 | | | | |
| 0006243VIR | | 434569160 | 4/4/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006592 | USD | 272.53 | 272.53 | 272.53 | - | Processing charges through 2/28/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0006243VIR | | 434569160 | 4/4/2014 | 20135 | Intercompany - National Airlines | 006592 | USD | 128.26 | 128.26 | 128.26 | - | Processing charges through 2/28/2014 | 0000 | 012 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0085861GJE | | | 4/4/2014 | 20135 | Intercompany - National Airlines | 006662 | USD | (138.67) | (138.67) | - | 138.67 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0012240VPA | | | 4/4/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006562 | USD | 1,280.22 | 1,280.22 | 1,280.22 | - | Pymt-55949110002-03132014 | 0000 | 001 | 000 | | | | |
| 0085424GJE | 5282057-21101 | 5282057-21101 | 4/5/2014 | 20135 | Intercompany - National Airlines | 006640 | USD | (1,502.47) | (1,502.47) | - | 1,502.47 | Fuel TAIL N595LA | 0000 | 012 | 000 | | | | |
| 0085425GJE | 5282058-21101 | 5282058-21101 | 4/6/2014 | 20135 | Intercompany - National Airlines | 006640 | USD | (2,406.77) | (2,406.77) | - | 2,406.77 | Fuel TAIL N595LA | 0000 | 012 | 000 | | | | |
| 0084064GJE | 4005391-01 | 4005391-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 528.87 | 528.87 | 528.87 | - | 4005391 | 0000 | 012 | 000 | | | | 4005391 |
| 0084065GJE | 4005391-01 | 4005391-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 91.50 | 91.50 | 91.50 | - | 4005391 | 0000 | 012 | 000 | | | | 4005391 |
| 0084066GJE | 4005391-01 | 4005391-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005391 | 0000 | 012 | 000 | | | | 4005391 |
| 0084067GJE | 4005391-01 | 4005391-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005391 | 0000 | 012 | 000 | | | | 4005391 |
| 0083932GJE | 4005596-01 | 4005596-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4005596 | 0000 | 012 | 000 | | | | 4005596 |
| 0083933GJE | 4005596-01 | 4005596-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4005596 | 0000 | 012 | 000 | | | | 4005596 |
| 0083934GJE | 4005596-01 | 4005596-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 260.68 | 260.68 | 260.68 | - | 4005596 | 0000 | 012 | 000 | | | | 4005596 |
| 0083935GJE | 4005596-01 | 4005596-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 186.20 | 186.20 | 186.20 | - | 4005596 | 0000 | 012 | 000 | | | | 4005596 |
| 0083936GJE | 4005633-01 | 4005633-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4005633 | 0000 | 012 | 000 | | | | 4005633 |
| 0083937GJE | 4005633-01 | 4005633-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4005633 | 0000 | 012 | 000 | | | | 4005633 |
| 0083938GJE | 4005633-01 | 4005633-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 260.68 | 260.68 | 260.68 | - | 4005633 | 0000 | 012 | 000 | | | | 4005633 |
| 0083939GJE | 4005633-01 | 4005633-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 186.20 | 186.20 | 186.20 | - | 4005633 | 0000 | 012 | 000 | | | | 4005633 |
| 0083975GJE | 4005651-01 | 4005651-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4005651 | 0000 | 012 | 000 | | | | 4005651 |
| 0083976GJE | 4005651-01 | 4005651-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4005651 | 0000 | 012 | 000 | | | | 4005651 |
| 0083977GJE | 4005651-01 | 4005651-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 218.61 | 218.61 | 218.61 | - | 4005651 | 0000 | 012 | 000 | | | | 4005651 |
| 0083978GJE | 4005651-01 | 4005651-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 121.45 | 121.45 | 121.45 | - | 4005651 | 0000 | 012 | 000 | | | | 4005651 |
| 0083967GJE | 4005652-01 | 4005652-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - | 4005652 | 0000 | 012 | 000 | | | | 4005652 |
| 0083968GJE | 4005652-01 | 4005652-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - | 4005652 | 0000 | 012 | 000 | | | | 4005652 |
| 0083969GJE | 4005652-01 | 4005652-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 188.55 | 188.55 | 188.55 | - | 4005652 | 0000 | 012 | 000 | | | | 4005652 |
| 0083970GJE | 4005652-01 | 4005652-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 188.55 | 188.55 | 188.55 | - | 4005652 | 0000 | 012 | 000 | | | | 4005652 |
| 0083979GJE | 4005653-01 | 4005653-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 436.24 | 436.24 | 436.24 | - | 4005653 | 0000 | 012 | 000 | | | | 4005653 |
| 0083980GJE | 4005653-01 | 4005653-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 266.00 | 266.00 | 266.00 | - | 4005653 | 0000 | 012 | 000 | | | | 4005653 |
| 0083981GJE | 4005653-01 | 4005653-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 47.88 | 47.88 | 47.88 | - | 4005653 | 0000 | 012 | 000 | | | | 4005653 |
| 0083982GJE | 4005653-01 | 4005653-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 26.60 | 26.60 | 26.60 | - | 4005653 | 0000 | 012 | 000 | | | | 4005653 |
| 0083987GJE | 4005654-01 | 4005654-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 4005654 | 0000 | 012 | 000 | | | | 4005654 |
| 0083988GJE | 4005654-01 | 4005654-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,273.23 | 1,273.23 | 1,273.23 | - | 4005654 | 0000 | 012 | 000 | | | | 4005654 |
| 0083989GJE | 4005654-01 | 4005654-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 207.27 | 207.27 | 207.27 | - | 4005654 | 0000 | 012 | 000 | | | | 4005654 |
| 0083990GJE | 4005654-01 | 4005654-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 148.05 | 148.05 | 148.05 | - | 4005654 | 0000 | 012 | 000 | | | | 4005654 |
| 0083971GJE | 4005659-01 | 4005659-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 2,530.62 | 2,530.62 | 2,530.62 | - | 4005659 | 0000 | 012 | 000 | | | | 4005659 |
| 0083972GJE | 4005659-01 | 4005659-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,438.98 | 1,438.98 | 1,438.98 | - | 4005659 | 0000 | 012 | 000 | | | | 4005659 |
| 0083973GJE | 4005659-01 | 4005659-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 248.10 | 248.10 | 248.10 | - | 4005659 | 0000 | 012 | 000 | | | | 4005659 |
| 0083974GJE | 4005659-01 | 4005659-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 248.10 | 248.10 | 248.10 | - | 4005659 | 0000 | 012 | 000 | | | | 4005659 |
| 0083983GJE | 4005661-01 | 4005661-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 33.62 | 33.62 | 33.62 | - | 4005661 | 0000 | 012 | 000 | | | | 4005661 |
| 0083984GJE | 4005661-01 | 4005661-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 4005661 | 0000 | 012 | 000 | | | | 4005661 |
| 0083985GJE | 4005661-01 | 4005661-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005661 | 0000 | 012 | 000 | | | | 4005661 |
| 0083986GJE | 4005661-01 | 4005661-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005661 | 0000 | 012 | 000 | | | | 4005661 |
| 0084031GJE | 4005665-01 | 4005665-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 2,831.52 | 2,831.52 | 2,831.52 | - | 4005665 | 0000 | 012 | 000 | | | | 4005665 |
| 0084032GJE | 4005665-01 | 4005665-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 41.86 | 41.86 | 41.86 | - | 4005665 | 0000 | 012 | 000 | | | | 4005665 |
| 0084033GJE | 4005665-01 | 4005665-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,610.08 | 1,610.08 | 1,610.08 | - | 4005665 | 0000 | 012 | 000 | | | | 4005665 |
| 0084034GJE | 4005665-01 | 4005665-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 277.60 | 277.60 | 277.60 | - | 4005665 | 0000 | 012 | 000 | | | | 4005665 |
| 0084035GJE | 4005665-01 | 4005665-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 277.60 | 277.60 | 277.60 | - | 4005665 | 0000 | 012 | 000 | | | | 4005665 |
| 0084080GJE | 4005666-01 | 4005666-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 361.50 | 361.50 | 361.50 | - | 4005666 | 0000 | 012 | 000 | | | | 4005666 |
| 0084081GJE | 4005666-01 | 4005666-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 65.07 | 65.07 | 65.07 | - | 4005666 | 0000 | 012 | 000 | | | | 4005666 |
| 0084082GJE | 4005666-01 | 4005666-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 36.15 | 36.15 | 36.15 | - | 4005666 | 0000 | 012 | 000 | | | | 4005666 |
| 0084083GJE | 4005666-01 | 4005666-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 2.05 | 2.05 | 2.05 | - | 4005666 | 0000 | 012 | 000 | | | | 4005666 |
| 0084084GJE | 4005666-01 | 4005666-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 592.86 | 592.86 | 592.86 | - | 4005666 | 0000 | 012 | 000 | | | | 4005666 |
| 0084093GJE | 4005667-01 | 4005667-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 5,329.92 | 5,329.92 | 5,329.92 | - | 4005667 | 0000 | 012 | 000 | | | | 4005667 |
| 0084094GJE | 4005667-01 | 4005667-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 166.80 | 166.80 | 166.80 | - | 4005667 | 0000 | 012 | 000 | | | | 4005667 |
| 0084095GJE | 4005667-01 | 4005667-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 4,441.60 | 4,441.60 | 4,441.60 | - | 4005667 | 0000 | 012 | 000 | | | | 4005667 |
| 0084096GJE | 4005667-01 | 4005667-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 666.24 | 666.24 | 666.24 | - | 4005667 | 0000 | 012 | 000 | | | | 4005667 |
| 0084097GJE | 4005667-01 | 4005667-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 555.20 | 555.20 | 555.20 | - | 4005667 | 0000 | 012 | 000 | | | | 4005667 |
| 0084098GJE | 4005668-01 | 4005668-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005668 | 0000 | 012 | 000 | | | | 4005668 |
| 0084099GJE | 4005668-01 | 4005668-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 18.48 | 18.48 | 18.48 | - | 4005668 | 0000 | 012 | 000 | | | | 4005668 |
| 0084100GJE | 4005668-01 | 4005668-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 532.00 | 532.00 | 532.00 | - | 4005668 | 0000 | 012 | 000 | | | | 4005668 |
| 0084101GJE | 4005668-01 | 4005668-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 74.48 | 74.48 | 74.48 | - | 4005668 | 0000 | 012 | 000 | | | | 4005668 |
| 0084102GJE | 4005668-01 | 4005668-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 53.20 | 53.20 | 53.20 | - | 4005668 | 0000 | 012 | 000 | | | | 4005668 |
| 0084036GJE | 4005670-01 | 4005670-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 590.07 | 590.07 | 590.07 | - | 4005670 | 0000 | 012 | 000 | | | | 4005670 |
| 0084037GJE | 4005670-01 | 4005670-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 8.06 | 8.06 | 8.06 | - | 4005670 | 0000 | 012 | 000 | | | | 4005670 |
| 0084038GJE | 4005670-01 | 4005670-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 335.53 | 335.53 | 335.53 | - | 4005670 | 0000 | 012 | 000 | | | | 4005670 |
| 0084039GJE | 4005670-01 | 4005670-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 57.85 | 57.85 | 57.85 | - | 4005670 | 0000 | 012 | 000 | | | | 4005670 |
| 0084040GJE | 4005670-01 | 4005670-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 57.85 | 57.85 | 57.85 | - | 4005670 | 0000 | 012 | 000 | | | | 4005670 |
| 0084075GJE | 4005671-01 | 4005671-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 563.34 | 563.34 | 563.34 | - | 4005671 | 0000 | 012 | 000 | | | | 4005671 |
| 0084076GJE | 4005671-01 | 4005671-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4005671 | 0000 | 012 | 000 | | | | 4005671 |
| 0084077GJE | 4005671-01 | 4005671-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,596.00 | 1,596.00 | 1,596.00 | - | 4005671 | 0000 | 012 | 000 | | | | 4005671 |
| 0084078GJE | 4005671-01 | 4005671-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 287.28 | 287.28 | 287.28 | - | 4005671 | 0000 | 012 | 000 | | | | 4005671 |
| 0084079GJE | 4005671-01 | 4005671-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 159.60 | 159.60 | 159.60 | - | 4005671 | 0000 | 012 | 000 | | | | 4005671 |
| 0084050GJE | 4005672-01 | 4005672-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 5,486.09 | 5,486.09 | 5,486.09 | - | 4005672 | 0000 | 012 | 000 | | | | 4005672 |
| 0084051GJE | 4005672-01 | 4005672-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 641.07 | 641.07 | 641.07 | - | 4005672 | 0000 | 012 | 000 | | | | 4005672 |
| 0084052GJE | 4005672-01 | 4005672-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,036.46 | 1,036.46 | 1,036.46 | - | 4005672 | 0000 | 012 | 000 | | | | 4005672 |
| 0084053GJE | 4005672-01 | 4005672-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 125.09 | 125.09 | 125.09 | - | 4005672 | 0000 | 012 | 000 | | | | 4005672 |
| 0084054GJE | 4005672-01 | 4005672-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 89.35 | 89.35 | 89.35 | - | 4005672 | 0000 | 012 | 000 | | | | 4005672 |
| 0084103GJE | 4005674-01 | 4005674-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 691.60 | 691.60 | 691.60 | - | 4005674 | 0000 | 012 | 000 | | | | 4005674 |
| 0084104GJE | 4005674-01 | 4005674-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 11.55 | 11.55 | 11.55 | - | 4005674 | 0000 | 012 | 000 | | | | 4005674 |
| 0084105GJE | 4005674-01 | 4005674-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 383.04 | 383.04 | 383.04 | - | 4005674 | 0000 | 012 | 000 | | | | 4005674 |
| 0084106GJE | 4005674-01 | 4005674-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 53.20 | 53.20 | 53.20 | - | 4005674 | 0000 | 012 | 000 | | | | 4005674 |
| 0084107GJE | 4005674-01 | 4005674-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 53.20 | 53.20 | 53.20 | - | 4005674 | 0000 | 012 | 000 | | | | 4005674 |
| 0084085GJE | 4005676-01 | 4005676-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,202.24 | 1,202.24 | 1,202.24 | - | 4005676 | 0000 | 012 | 000 | | | | 4005676 |
| 0084086GJE | 4005676-01 | 4005676-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 208.00 | 208.00 | 208.00 | - | 4005676 | 0000 | 012 | 000 | | | | 4005676 |
| 0084087GJE | 4005676-01 | 4005676-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 37.44 | 37.44 | 37.44 | - | 4005676 | 0000 | 012 | 000 | | | | 4005676 |
| 0084088GJE | 4005676-01 | 4005676-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005676 | 0000 | 012 | 000 | | | | 4005676 |
| 0084059GJE | 4005677-01 | 4005677-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 33.62 | 33.62 | 33.62 | - | 4005677 | 0000 | 012 | 000 | | | | 4005677 |
| 0084060GJE | 4005677-01 | 4005677-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1.23 | 1.23 | 1.23 | - | 4005677 | 0000 | 012 | 000 | | | | 4005677 |
| 0084061GJE | 4005677-01 | 4005677-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 4005677 | 0000 | 012 | 000 | | | | 4005677 |
| 0084062GJE | 4005677-01 | 4005677-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005677 | 0000 | 012 | 000 | | | | 4005677 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008406XGJE | 4005677-01 | 4005677-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005677 | 0000 | 012 | 000 | 4005677 |
| 008404XGJE | 4005678-01 | 4005678-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 353.94 | 353.94 | 353.94 | - 4005678 | 0000 | 012 | 000 | 4005678 |
| 008404XGJE | 4005678-01 | 4005678-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1.30 | 1.30 | 1.30 | - 4005678 | 0000 | 012 | 000 | 4005678 |
| 008404XGJE | 4005678-01 | 4005678-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 201.26 | 201.26 | 201.26 | - 4005678 | 0000 | 012 | 000 | 4005678 |
| 008404XGJE | 4005678-01 | 4005678-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 34.70 | 34.70 | 34.70 | - 4005678 | 0000 | 012 | 000 | 4005678 |
| 008404XGJE | 4005678-01 | 4005678-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 34.70 | 34.70 | 34.70 | - 4005678 | 0000 | 012 | 000 | 4005678 |
| 008404XGJE | 4005679-01 | 4005679-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 97.41 | 97.41 | 97.41 | - 4005679 | 0000 | 012 | 000 | 4005679 |
| 008404XGJE | 4005679-01 | 4005679-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 55.39 | 55.39 | 55.39 | - 4005679 | 0000 | 012 | 000 | 4005679 |
| 008404XGJE | 4005679-01 | 4005679-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005679 | 0000 | 012 | 000 | 4005679 |
| 008404XGJE | 4005679-01 | 4005679-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005679 | 0000 | 012 | 000 | 4005679 |
| 008408XGJE | 4005680-01 | 4005680-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 19.68 | 19.68 | 19.68 | - 4005680 | 0000 | 012 | 000 | 4005680 |
| 008409XGJE | 4005680-01 | 4005680-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 50.00 | 50.00 | 50.00 | - 4005680 | 0000 | 012 | 000 | 4005680 |
| 008409XGJE | 4005680-01 | 4005680-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005680 | 0000 | 012 | 000 | 4005680 |
| 008409XGJE | 4005680-01 | 4005680-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005680 | 0000 | 012 | 000 | 4005680 |
| 008406XGJE | 4005680-01 | 4005680-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 33.62 | 33.62 | 33.62 | - 4005681 | 0000 | 012 | 000 | 4005681 |
| 008405XGJE | 4005681-01 | 4005681-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 50.00 | 50.00 | 50.00 | - 4005681 | 0000 | 012 | 000 | 4005681 |
| 008407XGJE | 4005681-01 | 4005681-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005681 | 0000 | 012 | 000 | 4005681 |
| 008405XGJE | 4005682-01 | 4005682-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005681 | 0000 | 012 | 000 | 4005681 |
| 008414XGJE | 4005682-01 | 4005682-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 2,394.96 | 2,394.96 | 2,394.96 | - 4005682 | 0000 | 012 | 000 | 4005682 |
| 008411XGJE | 4005682-01 | 4005682-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,361.84 | 1,361.84 | 1,361.84 | - 4005682 | 0000 | 012 | 000 | 4005682 |
| 008412XGJE | 4005682-01 | 4005682-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 234.80 | 234.80 | 234.80 | - 4005682 | 0000 | 012 | 000 | 4005682 |
| 008143XGJE | 4005682-01 | 4005682-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 234.80 | 234.80 | 234.80 | - 4005682 | 0000 | 012 | 000 | 4005682 |
| 008184XGJE | 4005683-01 | 4005683-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 575.25 | 575.25 | 575.25 | - 4005683 | 0000 | 012 | 000 | 4005683 |
| 008185XGJE | 4005683-01 | 4005683-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 318.60 | 318.60 | 318.60 | - 4005683 | 0000 | 012 | 000 | 4005683 |
| 008186XGJE | 4005683-01 | 4005683-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 44.25 | 44.25 | 44.25 | - 4005683 | 0000 | 012 | 000 | 4005683 |
| 008187XGJE | 4005683-01 | 4005683-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 44.25 | 44.25 | 44.25 | - 4005683 | 0000 | 012 | 000 | 4005683 |
| 008188XGJE | 4005684-01 | 4005684-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 691.60 | 691.60 | 691.60 | - 4005684 | 0000 | 012 | 000 | 4005684 |
| 008190XGJE | 4005684-01 | 4005684-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 383.04 | 383.04 | 383.04 | - 4005684 | 0000 | 012 | 000 | 4005684 |
| 008191XGJE | 4005684-01 | 4005684-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 53.20 | 53.20 | 53.20 | - 4005684 | 0000 | 012 | 000 | 4005684 |
| 008101XGJE | 4005684-01 | 4005684-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 53.20 | 53.20 | 53.20 | - 4005684 | 0000 | 012 | 000 | 4005684 |
| 008144XGJE | 4005685-01 | 4005685-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 861.39 | 861.39 | 861.39 | - 4005685 | 0000 | 012 | 000 | 4005685 |
| 008145XGJE | 4005685-01 | 4005685-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 489.81 | 489.81 | 489.81 | - 4005685 | 0000 | 012 | 000 | 4005685 |
| 008147XGJE | 4005685-01 | 4005685-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 84.45 | 84.45 | 84.45 | - 4005685 | 0000 | 012 | 000 | 4005685 |
| 008147XGJE | 4005685-01 | 4005685-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 84.45 | 84.45 | 84.45 | - 4005685 | 0000 | 012 | 000 | 4005685 |
| 008192XGJE | 4005686-01 | 4005686-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 2,617.44 | 2,617.44 | 2,617.44 | - 4005686 | 0000 | 012 | 000 | 4005686 |
| 008194XGJE | 4005686-01 | 4005686-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,436.40 | 1,436.40 | 1,436.40 | - 4005686 | 0000 | 012 | 000 | 4005686 |
| 008194XGJE | 4005686-01 | 4005686-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 223.44 | 223.44 | 223.44 | - 4005686 | 0000 | 012 | 000 | 4005686 |
| 008195XGJE | 4005686-01 | 4005686-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 159.60 | 159.60 | 159.60 | - 4005686 | 0000 | 012 | 000 | 4005686 |
| 008195XGJE | 4005687-01 | 4005687-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 2,774.06 | 2,774.06 | 2,774.06 | - 4005687 | 0000 | 012 | 000 | 4005687 |
| 008161XGJE | 4005687-01 | 4005687-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,691.50 | 1,691.50 | 1,691.50 | - 4005687 | 0000 | 012 | 000 | 4005687 |
| 008162XGJE | 4005687-01 | 4005687-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 236.81 | 236.81 | 236.81 | - 4005687 | 0000 | 012 | 000 | 4005687 |
| 008163XGJE | 4005687-01 | 4005687-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 169.15 | 169.15 | 169.15 | - 4005687 | 0000 | 012 | 000 | 4005687 |
| 008194XGJE | 4005689-01 | 4005689-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 592.86 | 592.86 | 592.86 | - 4005689 | 0000 | 012 | 000 | 4005689 |
| 008166XGJE | 4005689-01 | 4005689-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 361.50 | 361.50 | 361.50 | - 4005689 | 0000 | 012 | 000 | 4005689 |
| 008166XGJE | 4005689-01 | 4005689-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 50.61 | 50.61 | 50.61 | - 4005689 | 0000 | 012 | 000 | 4005689 |
| 008167XGJE | 4005689-01 | 4005689-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 36.15 | 36.15 | 36.15 | - 4005689 | 0000 | 012 | 000 | 4005689 |
| 008156XGJE | 4005691-01 | 4005691-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 2,557.31 | 2,557.31 | 2,557.31 | - 4005691 | 0000 | 012 | 000 | 4005691 |
| 008157XGJE | 4005691-01 | 4005691-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 483.14 | 483.14 | 483.14 | - 4005691 | 0000 | 012 | 000 | 4005691 |
| 008158XGJE | 4005691-01 | 4005691-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 58.31 | 58.31 | 58.31 | - 4005691 | 0000 | 012 | 000 | 4005691 |
| 008159XGJE | 4005691-01 | 4005691-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 41.65 | 41.65 | 41.65 | - 4005691 | 0000 | 012 | 000 | 4005691 |
| 008198XGJE | 4005692-01 | 4005692-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 872.48 | 872.48 | 872.48 | - 4005692 | 0000 | 012 | 000 | 4005692 |
| 008199XGJE | 4005692-01 | 4005692-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 532.00 | 532.00 | 532.00 | - 4005692 | 0000 | 012 | 000 | 4005692 |
| 008417XGJE | 4005692-01 | 4005692-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 74.48 | 74.48 | 74.48 | - 4005692 | 0000 | 012 | 000 | 4005692 |
| 008198XGJE | 4005692-01 | 4005692-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 53.20 | 53.20 | 53.20 | - 4005692 | 0000 | 012 | 000 | 4005692 |
| 008416XGJE | 4005693-01 | 4005693-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,787.52 | 1,787.52 | 1,787.52 | - 4005693 | 0000 | 012 | 000 | 4005693 |
| 008181XGJE | 4005693-01 | 4005693-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 798.00 | 798.00 | 798.00 | - 4005693 | 0000 | 012 | 000 | 4005693 |
| 008183XGJE | 4005693-01 | 4005693-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 111.72 | 111.72 | 111.72 | - 4005693 | 0000 | 012 | 000 | 4005693 |
| 008179XGJE | 4005693-01 | 4005693-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 79.80 | 79.80 | 79.80 | - 4005693 | 0000 | 012 | 000 | 4005693 |
| 008178XGJE | 4005695-01 | 4005695-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,809.14 | 1,809.14 | 1,809.14 | - 4005695 | 0000 | 012 | 000 | 4005695 |
| 008177XGJE | 4005695-01 | 4005695-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 313.00 | 313.00 | 313.00 | - 4005695 | 0000 | 012 | 000 | 4005695 |
| 008178XGJE | 4005695-01 | 4005695-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 56.34 | 56.34 | 56.34 | - 4005695 | 0000 | 012 | 000 | 4005695 |
| 008179XGJE | 4005695-01 | 4005695-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 31.30 | 31.30 | 31.30 | - 4005695 | 0000 | 012 | 000 | 4005695 |
| 008172XGJE | 4005696-01 | 4005696-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 436.24 | 436.24 | 436.24 | - 4005696 | 0000 | 012 | 000 | 4005696 |
| 008173XGJE | 4005696-01 | 4005696-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 266.00 | 266.00 | 266.00 | - 4005696 | 0000 | 012 | 000 | 4005696 |
| 008174XGJE | 4005696-01 | 4005696-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 37.24 | 37.24 | 37.24 | - 4005696 | 0000 | 012 | 000 | 4005696 |
| 008175XGJE | 4005696-01 | 4005696-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 26.60 | 26.60 | 26.60 | - 4005696 | 0000 | 012 | 000 | 4005696 |
| 008148XGJE | 4005698-01 | 4005698-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 805.29 | 805.29 | 805.29 | - 4005698 | 0000 | 012 | 000 | 4005698 |
| 008149XGJE | 4005698-01 | 4005698-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 457.91 | 457.91 | 457.91 | - 4005698 | 0000 | 012 | 000 | 4005698 |
| 008151XGJE | 4005698-01 | 4005698-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 78.95 | 78.95 | 78.95 | - 4005698 | 0000 | 012 | 000 | 4005698 |
| 008151XGJE | 4005698-01 | 4005698-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 78.95 | 78.95 | 78.95 | - 4005698 | 0000 | 012 | 000 | 4005698 |
| 008152XGJE | 4005699-01 | 4005699-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 97.41 | 97.41 | 97.41 | - 4005699 | 0000 | 012 | 000 | 4005699 |
| 008153XGJE | 4005699-01 | 4005699-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 55.39 | 55.39 | 55.39 | - 4005699 | 0000 | 012 | 000 | 4005699 |
| 008154XGJE | 4005699-01 | 4005699-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005699 | 0000 | 012 | 000 | 4005699 |
| 008155XGJE | 4005699-01 | 4005699-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005699 | 0000 | 012 | 000 | 4005699 |
| 008242XGJE | 4005701-01 | 4005701-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 436.24 | 436.24 | 436.24 | - 4005701 | 0000 | 012 | 000 | 4005701 |
| 008243XGJE | 4005701-01 | 4005701-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 266.00 | 266.00 | 266.00 | - 4005701 | 0000 | 012 | 000 | 4005701 |
| 008245XGJE | 4005701-01 | 4005701-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 37.24 | 37.24 | 37.24 | - 4005701 | 0000 | 012 | 000 | 4005701 |
| 008245XGJE | 4005701-01 | 4005701-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 26.60 | 26.60 | 26.60 | - 4005701 | 0000 | 012 | 000 | 4005701 |
| 008253XGJE | 4005702-01 | 4005702-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 3,475.20 | 3,475.20 | 3,475.20 | - 4005702 | 0000 | 012 | 000 | 4005702 |
| 008254XGJE | 4005702-01 | 4005702-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 2,896.00 | 2,896.00 | 2,896.00 | - 4005702 | 0000 | 012 | 000 | 4005702 |
| 008255XGJE | 4005702-01 | 4005702-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 434.40 | 434.40 | 434.40 | - 4005702 | 0000 | 012 | 000 | 4005702 |
| 008256XGJE | 4005702-01 | 4005702-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 362.00 | 362.00 | 362.00 | - 4005702 | 0000 | 012 | 000 | 4005702 |
| 008273XGJE | 4005703-01 | 4005703-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,308.72 | 1,308.72 | 1,308.72 | - 4005703 | 0000 | 012 | 000 | 4005703 |
| 008274XGJE | 4005703-01 | 4005703-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 74.21 | 74.21 | 74.21 | - 4005703 | 0000 | 012 | 000 | 4005703 |
| 008275XGJE | 4005703-01 | 4005703-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 798.00 | 798.00 | 798.00 | - 4005703 | 0000 | 012 | 000 | 4005703 |
| 008276XGJE | 4005703-01 | 4005703-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 111.72 | 111.72 | 111.72 | - 4005703 | 0000 | 012 | 000 | 4005703 |
| 008277XGJE | 4005703-01 | 4005703-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 79.80 | 79.80 | 79.80 | - 4005703 | 0000 | 012 | 000 | 4005703 |
| 008262XGJE | 4005704-01 | 4005704-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 1,309.68 | 1,309.68 | 1,309.68 | - 4005704 | 0000 | 012 | 000 | 4005704 |
| 008230XGJE | 4005704-01 | 4005704-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 26.00 | 26.00 | 26.00 | - 4005704 | 0000 | 012 | 000 | 4005704 |
| 008227XGJE | 4005704-01 | 4005704-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 744.72 | 744.72 | 744.72 | - 4005704 | 0000 | 012 | 000 | 4005704 |
| 008238XGJE | 4005704-01 | 4005704-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 128.40 | 128.40 | 128.40 | - 4005704 | 0000 | 012 | 000 | 4005704 |
| 008238XGJE | 4005704-01 | 4005704-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 128.40 | 128.40 | 128.40 | - 4005704 | 0000 | 012 | 000 | 4005704 |
| 008257XGJE | 4005707-01 | 4005707-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 36.15 | 36.15 | 36.15 | - 4005707 | 0000 | 012 | 000 | 4005707 |
| 008258XGJE | 4005707-01 | 4005707-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 809.76 | 809.76 | 809.76 | - 4005707 | 0000 | 012 | 000 | 4005707 |
| 008259XGJE | 4005707-01 | 4005707-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 361.50 | 361.50 | 361.50 | - 4005707 | 0000 | 012 | 000 | 4005707 |
| 008260XGJE | 4005707-01 | 4005707-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 50.61 | 50.61 | 50.61 | - 4005707 | 0000 | 012 | 000 | 4005707 |
| 008240XGJE | 4005708-01 | 4005708-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 507.45 | 507.45 | 507.45 | - 4005708 | 0000 | 012 | 000 | 4005708 |
| 008241XGJE | 4005708-01 | 4005708-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 288.55 | 288.55 | 288.55 | - 4005708 | 0000 | 012 | 000 | 4005708 |
| 008242XGJE | 4005708-01 | 4005708-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 49.75 | 49.75 | 49.75 | - 4005708 | 0000 | 012 | 000 | 4005708 |
| 008243XGJE | 4005708-01 | 4005708-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 49.75 | 49.75 | 49.75 | - 4005708 | 0000 | 012 | 000 | 4005708 |
| 008261XGJE | 4005709-01 | 4005709-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 616.20 | 616.20 | 616.20 | - 4005709 | 0000 | 012 | 000 | 4005709 |
| 008262XGJE | 4005709-01 | 4005709-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 274.92 | 274.92 | 274.92 | - 4005709 | 0000 | 012 | 000 | 4005709 |
| 008263XGJE | 4005709-01 | 4005709-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 47.40 | 47.40 | 47.40 | - 4005709 | 0000 | 012 | 000 | 4005709 |
| 008264XGJE | 4005709-01 | 4005709-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 47.40 | 47.40 | 47.40 | - 4005709 | 0000 | 012 | 000 | 4005709 |
| 008698XGJE | 4005711-01 | 4005711-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 861.39 | 861.39 | 861.39 | - 4005711 | 0000 | 012 | 000 | 4005711 |
| 008699XGJE | 4005711-01 | 4005711-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 489.81 | 489.81 | 489.81 | - 4005711 | 0000 | 012 | 000 | 4005711 |
| 008701XGJE | 4005711-01 | 4005711-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 84.45 | 84.45 | 84.45 | - 4005711 | 0000 | 012 | 000 | 4005711 |
| 008701XGJE | 4005711-01 | 4005711-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 84.45 | 84.45 | 84.45 | - 4005711 | 0000 | 012 | 000 | 4005711 |
| 008427XGJE | 4005712-01 | 4005712-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 253.47 | 253.47 | 253.47 | - 4005712 | 0000 | 012 | 000 | 4005712 |
| 008426XGJE | 4005712-01 | 4005712-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 144.13 | 144.13 | 144.13 | - 4005712 | 0000 | 012 | 000 | 4005712 |
| 008428XGJE | 4005712-01 | 4005712-01 | 4/7/2014 20135 | Intercompany - National Airlines | 006577 USD | 25.00 | 25.00 | 25.00 | - 4005712 | 0000 | 012 | 000 | 4005712 |

| Doc | Ref | Ref2 | Date | Period | Description | Acct | Cur | Amount | Amount | Amount | | Num | | | | | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084248GJE | 4005714-01 | 4005714-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 869.89 | 869.89 | 869.89 | - | 4005714 | 0000 | 012 | 000 | | 4005714 |
| 0084250GJE | 4005714-01 | 4005714-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 7.25 | 7.25 | 7.25 | - | 4005714 | 0000 | 012 | 000 | | 4005714 |
| 0084250GJE | 4005714-01 | 4005714-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 150.50 | 150.50 | 150.50 | - | 4005714 | 0000 | 012 | 000 | | 4005714 |
| 0084251GJE | 4005714-01 | 4005714-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 27.09 | 27.09 | 27.09 | - | 4005714 | 0000 | 012 | 000 | | 4005714 |
| 0084252GJE | 4005714-01 | 4005714-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005714 | 0000 | 012 | 000 | | 4005714 |
| 0084260GJE | 4005715-01 | 4005715-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 97.41 | 97.41 | 97.41 | - | 4005715 | 0000 | 012 | 000 | | 4005715 |
| 0084270GJE | 4005715-01 | 4005715-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 55.39 | 55.39 | 55.39 | - | 4005715 | 0000 | 012 | 000 | | 4005715 |
| 0084271GJE | 4005715-01 | 4005715-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005715 | 0000 | 012 | 000 | | 4005715 |
| 0084272GJE | 4005715-01 | 4005715-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005715 | 0000 | 012 | 000 | | 4005715 |
| 0084279GJE | 4005716-01 | 4005716-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 246.82 | 246.82 | 246.82 | - | 4005716 | 0000 | 012 | 000 | | 4005716 |
| 0084280GJE | 4005716-01 | 4005716-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 150.50 | 150.50 | 150.50 | - | 4005716 | 0000 | 012 | 000 | | 4005716 |
| 0084281GJE | 4005716-01 | 4005716-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005716 | 0000 | 012 | 000 | | 4005716 |
| 0084282GJE | 4005717-01 | 4005717-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 436.24 | 436.24 | 436.24 | - | 4005717 | 0000 | 012 | 000 | | 4005717 |
| 0084284GJE | 4005717-01 | 4005717-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 266.00 | 266.00 | 266.00 | - | 4005717 | 0000 | 012 | 000 | | 4005717 |
| 0084285GJE | 4005717-01 | 4005717-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 37.24 | 37.24 | 37.24 | - | 4005717 | 0000 | 012 | 000 | | 4005717 |
| 0084285GJE | 4005717-01 | 4005717-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 26.60 | 26.60 | 26.60 | - | 4005717 | 0000 | 012 | 000 | | 4005717 |
| 0084286GJE | 4005718-01 | 4005718-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 19.60 | 19.60 | 19.60 | - | 4005718 | 0000 | 012 | 000 | | 4005718 |
| 0084287GJE | 4005718-01 | 4005718-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 4005718 | 0000 | 012 | 000 | | 4005718 |
| 0084288GJE | 4005718-01 | 4005718-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005718 | 0000 | 012 | 000 | | 4005718 |
| 0084289GJE | 4005718-01 | 4005718-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005718 | 0000 | 012 | 000 | | 4005718 |
| 0084290GJE | 4005719-01 | 4005719-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 61.10 | 61.10 | 61.10 | - | 4005719 | 0000 | 012 | 000 | | 4005719 |
| 0084291GJE | 4005719-01 | 4005719-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 4005719 | 0000 | 012 | 000 | | 4005719 |
| 0084292GJE | 4005719-01 | 4005719-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005719 | 0000 | 012 | 000 | | 4005719 |
| 0084292GJE | 4005719-01 | 4005719-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 4005719 | 0000 | 012 | 000 | | 4005719 |
| 0083667GJE | 6203721-01 | 6203721-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 638.48 | 638.48 | 638.48 | - | 6203721 | 0000 | 012 | 000 | | 6203721 |
| 0083925GJE | 6203721-01 | 6203721-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 298.42 | 298.42 | 298.42 | - | 6203721 | 0000 | 012 | 000 | | 6203721 |
| 0083926GJE | 6203721-01 | 6203721-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 48.58 | 48.58 | 48.58 | - | 6203721 | 0000 | 012 | 000 | | 6203721 |
| 0083927GJE | 6203721-01 | 6203721-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203721 | 0000 | 012 | 000 | | 6203721 |
| 0083928GJE | 6203731-01 | 6203731-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 773.72 | 773.72 | 773.72 | - | 6203731 | 0000 | 012 | 000 | | 6203731 |
| 0083929GJE | 6203731-01 | 6203731-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 361.63 | 361.63 | 361.63 | - | 6203731 | 0000 | 012 | 000 | | 6203731 |
| 0083931GJE | 6203731-01 | 6203731-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 58.87 | 58.87 | 58.87 | - | 6203731 | 0000 | 012 | 000 | | 6203731 |
| 0083940GJE | 6203776-01 | 6203776-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 42.05 | 42.05 | 42.05 | - | 6203731 | 0000 | 012 | 000 | | 6203731 |
| 0083941GJE | 6203776-01 | 6203776-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 979.20 | 979.20 | 979.20 | - | 6203776 | 0000 | 012 | 000 | | 6203776 |
| 0083942GJE | 6203776-01 | 6203776-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 960.00 | 960.00 | 960.00 | - | 6203776 | 0000 | 012 | 000 | | 6203776 |
| 0083943GJE | 6203776-01 | 6203776-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 134.40 | 134.40 | 134.40 | - | 6203776 | 0000 | 012 | 000 | | 6203776 |
| 0083944GJE | 6203777-01 | 6203777-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 96.00 | 96.00 | 96.00 | - | 6203776 | 0000 | 012 | 000 | | 6203776 |
| 0083945GJE | 6203777-01 | 6203777-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 777.28 | 777.28 | 777.28 | - | 6203777 | 0000 | 012 | 000 | | 6203777 |
| 0083946GJE | 6203777-01 | 6203777-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 298.42 | 298.42 | 298.42 | - | 6203777 | 0000 | 012 | 000 | | 6203777 |
| 0083947GJE | 6203777-01 | 6203777-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 48.58 | 48.58 | 48.58 | - | 6203777 | 0000 | 012 | 000 | | 6203777 |
| 0083963GJE | 6203778-01 | 6203778-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203777 | 0000 | 012 | 000 | | 6203777 |
| 0083964GJE | 6203778-01 | 6203778-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,821.12 | 1,821.12 | 1,821.12 | - | 6203778 | 0000 | 012 | 000 | | 6203778 |
| 0083965GJE | 6203778-01 | 6203778-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,593.48 | 1,593.48 | 1,593.48 | - | 6203778 | 0000 | 012 | 000 | | 6203778 |
| 0083966GJE | 6203778-01 | 6203778-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 227.64 | 227.64 | 227.64 | - | 6203778 | 0000 | 012 | 000 | | 6203778 |
| 0083980GJE | 6203781-01 | 6203781-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 189.70 | 189.70 | 189.70 | - | 6203778 | 0000 | 012 | 000 | | 6203778 |
| 0083900GJE | 6203781-01 | 6203781-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 575.25 | 575.25 | 575.25 | - | 6203781 | 0000 | 012 | 000 | | 6203781 |
| 0083961GJE | 6203781-01 | 6203781-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 796.50 | 796.50 | 796.50 | - | 6203781 | 0000 | 012 | 000 | | 6203781 |
| 0083962GJE | 6203781-01 | 6203781-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 44.25 | 44.25 | 44.25 | - | 6203781 | 0000 | 012 | 000 | | 6203781 |
| 0083948GJE | 6203783-01 | 6203783-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 814.20 | 814.20 | 814.20 | - | 6203783 | 0000 | 012 | 000 | | 6203783 |
| 0083949GJE | 6203783-01 | 6203783-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 380.55 | 380.55 | 380.55 | - | 6203783 | 0000 | 012 | 000 | | 6203783 |
| 0083950GJE | 6203783-01 | 6203783-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 61.95 | 61.95 | 61.95 | - | 6203783 | 0000 | 012 | 000 | | 6203783 |
| 0083951GJE | 6203783-01 | 6203783-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 44.25 | 44.25 | 44.25 | - | 6203783 | 0000 | 012 | 000 | | 6203783 |
| 0083952GJE | 6203784-01 | 6203784-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 361.25 | 361.25 | 361.25 | - | 6203784 | 0000 | 012 | 000 | | 6203784 |
| 0083953GJE | 6203784-01 | 6203784-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 68.75 | 68.75 | 68.75 | - | 6203784 | 0000 | 012 | 000 | | 6203784 |
| 0083954GJE | 6203784-01 | 6203784-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203784 | 0000 | 012 | 000 | | 6203784 |
| 0083955GJE | 6203784-01 | 6203784-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203784 | 0000 | 012 | 000 | | 6203784 |
| 0083957GJE | 6203785-01 | 6203785-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,366.15 | 1,366.15 | 1,366.15 | - | 6203785 | 0000 | 012 | 000 | | 6203785 |
| 0083958GJE | 6203785-01 | 6203785-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 200.25 | 200.25 | 200.25 | - | 6203785 | 0000 | 012 | 000 | | 6203785 |
| 0083959GJE | 6203785-01 | 6203785-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 40.05 | 40.05 | 40.05 | - | 6203785 | 0000 | 012 | 000 | | 6203785 |
| 0083960GJE | 6203785-01 | 6203785-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203785 | 0000 | 012 | 000 | | 6203785 |
| 0084007GJE | 6203788-01 | 6203788-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203788 | 0000 | 012 | 000 | | 6203788 |
| 0084008GJE | 6203788-01 | 6203788-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 624.60 | 624.60 | 624.60 | - | 6203788 | 0000 | 012 | 000 | | 6203788 |
| 0084009GJE | 6203788-01 | 6203788-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 97.16 | 97.16 | 97.16 | - | 6203788 | 0000 | 012 | 000 | | 6203788 |
| 0084010GJE | 6203788-01 | 6203788-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 69.40 | 69.40 | 69.40 | - | 6203788 | 0000 | 012 | 000 | | 6203788 |
| 0083991GJE | 6203789-01 | 6203789-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 595.84 | 595.84 | 595.84 | - | 6203789 | 0000 | 012 | 000 | | 6203789 |
| 0083992GJE | 6203789-01 | 6203789-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 228.76 | 228.76 | 228.76 | - | 6203789 | 0000 | 012 | 000 | | 6203789 |
| 0083993GJE | 6203789-01 | 6203789-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 37.24 | 37.24 | 37.24 | - | 6203789 | 0000 | 012 | 000 | | 6203789 |
| 0083994GJE | 6203789-01 | 6203789-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 26.60 | 26.60 | 26.60 | - | 6203789 | 0000 | 012 | 000 | | 6203789 |
| 0084015GJE | 6203790-01 | 6203790-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6203790 | 0000 | 012 | 000 | | 6203790 |
| 0084016GJE | 6203790-01 | 6203790-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203790 | 0000 | 012 | 000 | | 6203790 |
| 0084017GJE | 6203790-01 | 6203790-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 194.32 | 194.32 | 194.32 | - | 6203790 | 0000 | 012 | 000 | | 6203790 |
| 0084018GJE | 6203790-01 | 6203790-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 138.80 | 138.80 | 138.80 | - | 6203790 | 0000 | 012 | 000 | | 6203790 |
| 0084019GJE | 6203791-01 | 6203791-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 353.94 | 353.94 | 353.94 | - | 6203791 | 0000 | 012 | 000 | | 6203791 |
| 0084020GJE | 6203791-01 | 6203791-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 347.00 | 347.00 | 347.00 | - | 6203791 | 0000 | 012 | 000 | | 6203791 |
| 0084021GJE | 6203791-01 | 6203791-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 48.58 | 48.58 | 48.58 | - | 6203791 | 0000 | 012 | 000 | | 6203791 |
| 0084022GJE | 6203791-01 | 6203791-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203791 | 0000 | 012 | 000 | | 6203791 |
| 0083995GJE | 6203793-01 | 6203793-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6203793 | 0000 | 012 | 000 | | 6203793 |
| 0083996GJE | 6203793-01 | 6203793-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 527.18 | 527.18 | 527.18 | - | 6203793 | 0000 | 012 | 000 | | 6203793 |
| 0083997GJE | 6203793-01 | 6203793-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 85.82 | 85.82 | 85.82 | - | 6203793 | 0000 | 012 | 000 | | 6203793 |
| 0083998GJE | 6203793-01 | 6203793-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 61.30 | 61.30 | 61.30 | - | 6203793 | 0000 | 012 | 000 | | 6203793 |
| 0084011GJE | 6203794-01 | 6203794-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 436.24 | 436.24 | 436.24 | - | 6203794 | 0000 | 012 | 000 | | 6203794 |
| 0084012GJE | 6203794-01 | 6203794-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 239.40 | 239.40 | 239.40 | - | 6203794 | 0000 | 012 | 000 | | 6203794 |
| 0084013GJE | 6203794-01 | 6203794-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 37.24 | 37.24 | 37.24 | - | 6203794 | 0000 | 012 | 000 | | 6203794 |
| 0084014GJE | 6203794-01 | 6203794-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 26.60 | 26.60 | 26.60 | - | 6203794 | 0000 | 012 | 000 | | 6203794 |
| 0084023GJE | 6203795-01 | 6203795-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 21.93 | 21.93 | 21.93 | - | 6203795 | 0000 | 012 | 000 | | 6203795 |
| 0084024GJE | 6203795-01 | 6203795-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 6203795 | 0000 | 012 | 000 | | 6203795 |
| 0084025GJE | 6203795-01 | 6203795-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203795 | 0000 | 012 | 000 | | 6203795 |
| 0084026GJE | 6203795-01 | 6203795-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203795 | 0000 | 012 | 000 | | 6203795 |
| 0084027GJE | 6203796-01 | 6203796-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 32.13 | 32.13 | 32.13 | - | 6203796 | 0000 | 012 | 000 | | 6203796 |
| 0084028GJE | 6203796-01 | 6203796-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 6203796 | 0000 | 012 | 000 | | 6203796 |
| 0084029GJE | 6203796-01 | 6203796-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203796 | 0000 | 012 | 000 | | 6203796 |
| 0084030GJE | 6203796-01 | 6203796-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203796 | 0000 | 012 | 000 | | 6203796 |
| 0084031GJE | 6203797-01 | 6203797-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 22.14 | 22.14 | 22.14 | - | 6203797 | 0000 | 012 | 000 | | 6203797 |
| 0084032GJE | 6203797-01 | 6203797-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 6203797 | 0000 | 012 | 000 | | 6203797 |
| 0084033GJE | 6203797-01 | 6203797-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203797 | 0000 | 012 | 000 | | 6203797 |
| 0084034GJE | 6203797-01 | 6203797-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203797 | 0000 | 012 | 000 | | 6203797 |
| 0083999GJE | 6203798-01 | 6203798-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,756.04 | 1,756.04 | 1,756.04 | - | 6203798 | 0000 | 012 | 000 | | 6203798 |
| 0084000GJE | 6203798-01 | 6203798-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 257.40 | 257.40 | 257.40 | - | 6203798 | 0000 | 012 | 000 | | 6203798 |
| 0084001GJE | 6203798-01 | 6203798-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 51.48 | 51.48 | 51.48 | - | 6203798 | 0000 | 012 | 000 | | 6203798 |
| 0084002GJE | 6203798-01 | 6203798-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 28.60 | 28.60 | 28.60 | - | 6203798 | 0000 | 012 | 000 | | 6203798 |
| 0084128GJE | 6203799-01 | 6203799-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6203799 | 0000 | 012 | 000 | | 6203799 |
| 0084130GJE | 6203799-01 | 6203799-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 1,654.00 | 1,654.00 | 1,654.00 | - | 6203799 | 0000 | 012 | 000 | | 6203799 |
| 0084131GJE | 6203799-01 | 6203799-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 231.56 | 231.56 | 231.56 | - | 6203799 | 0000 | 012 | 000 | | 6203799 |
| 0084132GJE | 6203799-01 | 6203799-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 165.40 | 165.40 | 165.40 | - | 6203799 | 0000 | 012 | 000 | | 6203799 |
| 0084133GJE | 6203800-01 | 6203800-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 777.28 | 777.28 | 777.28 | - | 6203800 | 0000 | 012 | 000 | | 6203800 |
| 0084134GJE | 6203800-01 | 6203800-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 298.42 | 298.42 | 298.42 | - | 6203800 | 0000 | 012 | 000 | | 6203800 |
| 0084135GJE | 6203800-01 | 6203800-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 48.58 | 48.58 | 48.58 | - | 6203800 | 0000 | 012 | 000 | | 6203800 |
| 0084136GJE | 6203800-01 | 6203800-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203800 | 0000 | 012 | 000 | | 6203800 |
| 0084121GJE | 6203801-01 | 6203801-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 625.66 | 625.66 | 625.66 | - | 6203801 | 0000 | 012 | 000 | | 6203801 |
| 0084121GJE | 6203801-01 | 6203801-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 343.35 | 343.35 | 343.35 | - | 6203801 | 0000 | 012 | 000 | | 6203801 |
| 0084123GJE | 6203801-01 | 6203801-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 53.41 | 53.41 | 53.41 | - | 6203801 | 0000 | 012 | 000 | | 6203801 |
| 0084123GJE | 6203801-01 | 6203801-01 | 4/7/2014 | 20135 | Intercompany - National Airlines | 006577 | USD | 38.15 | 38.15 | 38.15 | - | 6203801 | 0000 | 012 | 000 | | 6203801 |

| Doc | Account | Account-01 | Date | Period | Description | Co | Cur | Amount | Amount | Amount | | GL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084108GJE | 6203802-01 | 6203802-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 914.43 | 914.43 | 914.43 | - | 6203802 | 0000 | 012 | 000 | | | 6203802 |
| 0084109GJE | 6203802-01 | 6203802-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 896.50 | 896.50 | 896.50 | - | 6203802 | 0000 | 012 | 000 | | | 6203802 |
| 0084110GJE | 6203802-01 | 6203802-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 125.51 | 125.51 | 125.51 | - | 6203802 | 0000 | 012 | 000 | | | 6203802 |
| 0084111GJE | 6203802-01 | 6203802-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 89.65 | 89.65 | 89.65 | - | 6203802 | 0000 | 012 | 000 | | | 6203802 |
| 0084136GJE | 6203804-01 | 6203804-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 1,510.44 | 1,510.44 | 1,510.44 | - | 6203804 | 0000 | 012 | 000 | | | 6203804 |
| 0084137GJE | 6203804-01 | 6203804-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 221.40 | 221.40 | 221.40 | - | 6203804 | 0000 | 012 | 000 | | | 6203804 |
| 0084138GJE | 6203804-01 | 6203804-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 44.28 | 44.28 | 44.28 | - | 6203804 | 0000 | 012 | 000 | | | 6203804 |
| 0084139GJE | 6203804-01 | 6203804-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203804 | 0000 | 012 | 000 | | | 6203804 |
| 0084190GJE | 6203805-01 | 6203805-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 814.20 | 814.20 | 814.20 | - | 6203805 | 0000 | 012 | 000 | | | 6203805 |
| 0084171GJE | 6203805-01 | 6203805-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 380.55 | 380.55 | 380.55 | - | 6203805 | 0000 | 012 | 000 | | | 6203805 |
| 0084118GJE | 6203805-01 | 6203805-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 61.95 | 61.95 | 61.95 | - | 6203805 | 0000 | 012 | 000 | | | 6203805 |
| 0084119GJE | 6203805-01 | 6203805-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 44.25 | 44.25 | 44.25 | - | 6203805 | 0000 | 012 | 000 | | | 6203805 |
| 0084112GJE | 6203806-01 | 6203806-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 63.75 | 63.75 | 63.75 | - | 6203806 | 0000 | 012 | 000 | | | 6203806 |
| 0084113GJE | 6203806-01 | 6203806-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 62.50 | 62.50 | 62.50 | - | 6203806 | 0000 | 012 | 000 | | | 6203806 |
| 0084116GJE | 6203806-01 | 6203806-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203806 | 0000 | 012 | 000 | | | 6203806 |
| 0084115GJE | 6203806-01 | 6203806-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203806 | 0000 | 012 | 000 | | | 6203806 |
| 0084072GJE | 6203807-01 | 6203807-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 492.05 | 492.05 | 492.05 | - | 6203807 | 0000 | 012 | 000 | | | 6203807 |
| 0084073GJE | 6203807-01 | 6203807-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 681.30 | 681.30 | 681.30 | - | 6203807 | 0000 | 012 | 000 | | | 6203807 |
| 0084074GJE | 6203807-01 | 6203807-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 37.85 | 37.85 | 37.85 | - | 6203807 | 0000 | 012 | 000 | | | 6203807 |
| 0084124GJE | 6203808-01 | 6203808-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 313.24 | 313.24 | 313.24 | - | 6203808 | 0000 | 012 | 000 | | | 6203808 |
| 0084125GJE | 6203808-01 | 6203808-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 171.90 | 171.90 | 171.90 | - | 6203808 | 0000 | 012 | 000 | | | 6203808 |
| 0084126GJE | 6203808-01 | 6203808-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 26.74 | 26.74 | 26.74 | - | 6203808 | 0000 | 012 | 000 | | | 6203808 |
| 0084127GJE | 6203808-01 | 6203808-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203808 | 0000 | 012 | 000 | | | 6203808 |
| 0084096GJE | 6203809-01 | 6203809-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6203809 | 0000 | 012 | 000 | | | 6203809 |
| 0084197GJE | 6203809-01 | 6203809-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6203809 | 0000 | 012 | 000 | | | 6203809 |
| 0084198GJE | 6203809-01 | 6203809-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 145.74 | 145.74 | 145.74 | - | 6203809 | 0000 | 012 | 000 | | | 6203809 |
| 0084199GJE | 6203809-01 | 6203809-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 104.10 | 104.10 | 104.10 | - | 6203809 | 0000 | 012 | 000 | | | 6203809 |
| 0084225GJE | 6203811-01 | 6203811-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 156.62 | 156.62 | 156.62 | - | 6203811 | 0000 | 012 | 000 | | | 6203811 |
| 0084226GJE | 6203811-01 | 6203811-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 85.95 | 85.95 | 85.95 | - | 6203811 | 0000 | 012 | 000 | | | 6203811 |
| 0084227GJE | 6203811-01 | 6203811-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203811 | 0000 | 012 | 000 | | | 6203811 |
| 0084228GJE | 6203811-01 | 6203811-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203811 | 0000 | 012 | 000 | | | 6203811 |
| 0084229GJE | 6203812-01 | 6203812-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 595.84 | 595.84 | 595.84 | - | 6203812 | 0000 | 012 | 000 | | | 6203812 |
| 0084230GJE | 6203812-01 | 6203812-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 228.76 | 228.76 | 228.76 | - | 6203812 | 0000 | 012 | 000 | | | 6203812 |
| 0084233GJE | 6203812-01 | 6203812-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 37.24 | 37.24 | 37.24 | - | 6203812 | 0000 | 012 | 000 | | | 6203812 |
| 0084231GJE | 6203812-01 | 6203812-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 26.60 | 26.60 | 26.60 | - | 6203812 | 0000 | 012 | 000 | | | 6203812 |
| 0084213GJE | 6203813-01 | 6203813-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 834.76 | 834.76 | 834.76 | - | 6203813 | 0000 | 012 | 000 | | | 6203813 |
| 0084210GJE | 6203813-01 | 6203813-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 509.00 | 509.00 | 509.00 | - | 6203813 | 0000 | 012 | 000 | | | 6203813 |
| 0084214GJE | 6203813-01 | 6203813-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 71.26 | 71.26 | 71.26 | - | 6203813 | 0000 | 012 | 000 | | | 6203813 |
| 0084211GJE | 6203813-01 | 6203813-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 50.90 | 50.90 | 50.90 | - | 6203813 | 0000 | 012 | 000 | | | 6203813 |
| 0084216GJE | 6203814-01 | 6203814-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 436.24 | 436.24 | 436.24 | - | 6203814 | 0000 | 012 | 000 | | | 6203814 |
| 0084217GJE | 6203814-01 | 6203814-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 266.00 | 266.00 | 266.00 | - | 6203814 | 0000 | 012 | 000 | | | 6203814 |
| 0084218GJE | 6203814-01 | 6203814-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 37.24 | 37.24 | 37.24 | - | 6203814 | 0000 | 012 | 000 | | | 6203814 |
| 0084219GJE | 6203814-01 | 6203814-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 26.60 | 26.60 | 26.60 | - | 6203814 | 0000 | 012 | 000 | | | 6203814 |
| 0084200GJE | 6203815-01 | 6203815-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 183.00 | 183.00 | 183.00 | - | 6203815 | 0000 | 012 | 000 | | | 6203815 |
| 0084201GJE | 6203815-01 | 6203815-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 179.50 | 179.50 | 179.50 | - | 6203815 | 0000 | 012 | 000 | | | 6203815 |
| 0084202GJE | 6203815-01 | 6203815-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.13 | 25.13 | 25.13 | - | 6203815 | 0000 | 012 | 000 | | | 6203815 |
| 0084203GJE | 6203815-01 | 6203815-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203815 | 0000 | 012 | 000 | | | 6203815 |
| 0084232GJE | 6203816-01 | 6203816-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 451.10 | 451.10 | 451.10 | - | 6203816 | 0000 | 012 | 000 | | | 6203816 |
| 0084233GJE | 6203816-01 | 6203816-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 263.72 | 263.72 | 263.72 | - | 6203816 | 0000 | 012 | 000 | | | 6203816 |
| 0084234GJE | 6203816-01 | 6203816-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203816 | 0000 | 012 | 000 | | | 6203816 |
| 0084220GJE | 6203817-01 | 6203817-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6203817 | 0000 | 012 | 000 | | | 6203817 |
| 0084221GJE | 6203817-01 | 6203817-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 527.18 | 527.18 | 527.18 | - | 6203817 | 0000 | 012 | 000 | | | 6203817 |
| 0084222GJE | 6203817-01 | 6203817-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 85.82 | 85.82 | 85.82 | - | 6203817 | 0000 | 012 | 000 | | | 6203817 |
| 0084223GJE | 6203817-01 | 6203817-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 61.30 | 61.30 | 61.30 | - | 6203817 | 0000 | 012 | 000 | | | 6203817 |
| 0084204GJE | 6203818-01 | 6203818-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 188.70 | 188.70 | 188.70 | - | 6203818 | 0000 | 012 | 000 | | | 6203818 |
| 0084205GJE | 6203818-01 | 6203818-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 185.00 | 185.00 | 185.00 | - | 6203818 | 0000 | 012 | 000 | | | 6203818 |
| 0084206GJE | 6203818-01 | 6203818-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.90 | 25.90 | 25.90 | - | 6203818 | 0000 | 012 | 000 | | | 6203818 |
| 0084207GJE | 6203818-01 | 6203818-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203818 | 0000 | 012 | 000 | | | 6203818 |
| 0084208GJE | 6203820-01 | 6203820-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 32.13 | 32.13 | 32.13 | - | 6203820 | 0000 | 012 | 000 | | | 6203820 |
| 0084209GJE | 6203820-01 | 6203820-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 6203820 | 0000 | 012 | 000 | | | 6203820 |
| 0084210GJE | 6203820-01 | 6203820-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203820 | 0000 | 012 | 000 | | | 6203820 |
| 0084211GJE | 6203820-01 | 6203820-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203820 | 0000 | 012 | 000 | | | 6203820 |
| 0084310GJE | 6203822-01 | 6203822-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 353.94 | 353.94 | 353.94 | - | 6203822 | 0000 | 012 | 000 | | | 6203822 |
| 0084314GJE | 6203822-01 | 6203822-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 347.00 | 347.00 | 347.00 | - | 6203822 | 0000 | 012 | 000 | | | 6203822 |
| 0084315GJE | 6203822-01 | 6203822-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 48.58 | 48.58 | 48.58 | - | 6203822 | 0000 | 012 | 000 | | | 6203822 |
| 0084316GJE | 6203822-01 | 6203822-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203822 | 0000 | 012 | 000 | | | 6203822 |
| 0084317GJE | 6203823-01 | 6203823-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 979.20 | 979.20 | 979.20 | - | 6203823 | 0000 | 012 | 000 | | | 6203823 |
| 0084318GJE | 6203823-01 | 6203823-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 960.00 | 960.00 | 960.00 | - | 6203823 | 0000 | 012 | 000 | | | 6203823 |
| 0084319GJE | 6203823-01 | 6203823-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 134.40 | 134.40 | 134.40 | - | 6203823 | 0000 | 012 | 000 | | | 6203823 |
| 0084320GJE | 6203823-01 | 6203823-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 96.00 | 96.00 | 96.00 | - | 6203823 | 0000 | 012 | 000 | | | 6203823 |
| 0084329GJE | 6203824-01 | 6203824-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 1,815.36 | 1,815.36 | 1,815.36 | - | 6203824 | 0000 | 012 | 000 | | | 6203824 |
| 0084330GJE | 6203824-01 | 6203824-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 1,512.80 | 1,512.80 | 1,512.80 | - | 6203824 | 0000 | 012 | 000 | | | 6203824 |
| 0084331GJE | 6203824-01 | 6203824-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 226.92 | 226.92 | 226.92 | - | 6203824 | 0000 | 012 | 000 | | | 6203824 |
| 0084332GJE | 6203824-01 | 6203824-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 189.10 | 189.10 | 189.10 | - | 6203824 | 0000 | 012 | 000 | | | 6203824 |
| 0084294GJE | 6203825-01 | 6203825-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 362.88 | 362.88 | 362.88 | - | 6203825 | 0000 | 012 | 000 | | | 6203825 |
| 0084295GJE | 6203825-01 | 6203825-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 139.32 | 139.32 | 139.32 | - | 6203825 | 0000 | 012 | 000 | | | 6203825 |
| 0084296GJE | 6203825-01 | 6203825-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203825 | 0000 | 012 | 000 | | | 6203825 |
| 0084301GJE | 6203826-01 | 6203826-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 638.48 | 638.48 | 638.48 | - | 6203826 | 0000 | 012 | 000 | | | 6203826 |
| 0084302GJE | 6203826-01 | 6203826-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 381.70 | 381.70 | 381.70 | - | 6203826 | 0000 | 012 | 000 | | | 6203826 |
| 0084303GJE | 6203826-01 | 6203826-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 41.64 | 41.64 | 41.64 | - | 6203826 | 0000 | 012 | 000 | | | 6203826 |
| 0084304GJE | 6203826-01 | 6203826-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 34.70 | 34.70 | 34.70 | - | 6203826 | 0000 | 012 | 000 | | | 6203826 |
| 0084298GJE | 6203827-01 | 6203827-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 308.10 | 308.10 | 308.10 | - | 6203827 | 0000 | 012 | 000 | | | 6203827 |
| 0084299GJE | 6203827-01 | 6203827-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 426.60 | 426.60 | 426.60 | - | 6203827 | 0000 | 012 | 000 | | | 6203827 |
| 0084300GJE | 6203827-01 | 6203827-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203827 | 0000 | 012 | 000 | | | 6203827 |
| 0084305GJE | 6203828-01 | 6203828-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 85.95 | 85.95 | 85.95 | - | 6203828 | 0000 | 012 | 000 | | | 6203828 |
| 0084306GJE | 6203828-01 | 6203828-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203828 | 0000 | 012 | 000 | | | 6203828 |
| 0084308GJE | 6203828-01 | 6203828-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 156.62 | 156.62 | 156.62 | - | 6203828 | 0000 | 012 | 000 | | | 6203828 |
| 0084321GJE | 6203830-01 | 6203830-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 32.13 | 32.13 | 32.13 | - | 6203830 | 0000 | 012 | 000 | | | 6203830 |
| 0084322GJE | 6203830-01 | 6203830-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 6203830 | 0000 | 012 | 000 | | | 6203830 |
| 0084323GJE | 6203830-01 | 6203830-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203830 | 0000 | 012 | 000 | | | 6203830 |
| 0084399GJE | 6203832-01 | 6203832-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 469.04 | 469.04 | 469.04 | - | 6203832 | 0000 | 012 | 000 | | | 6203832 |
| 0084310GJE | 6203832-01 | 6203832-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 257.40 | 257.40 | 257.40 | - | 6203832 | 0000 | 012 | 000 | | | 6203832 |
| 0084311GJE | 6203832-01 | 6203832-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 40.04 | 40.04 | 40.04 | - | 6203832 | 0000 | 012 | 000 | | | 6203832 |
| 0084312GJE | 6203832-01 | 6203832-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 28.60 | 28.60 | 28.60 | - | 6203832 | 0000 | 012 | 000 | | | 6203832 |
| 0084326GJE | 6203833-01 | 6203833-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 15.30 | 15.30 | 15.30 | - | 6203833 | 0000 | 012 | 000 | | | 6203833 |
| 0084327GJE | 6203833-01 | 6203833-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 50.00 | 50.00 | 50.00 | - | 6203833 | 0000 | 012 | 000 | | | 6203833 |
| 0084328GJE | 6203833-01 | 6203833-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 25.00 | 25.00 | 25.00 | - | 6203833 | 0000 | 012 | 000 | | | 6203833 |
| 0084395GJE | 6203846-01 | 6203846-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 3,876.40 | 3,876.40 | 3,876.40 | - | 6203846 | 0000 | 012 | 000 | | | 6203846 |
| 0084398GJE | 6203846-01 | 6203846-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 3,230.40 | 3,230.40 | 3,230.40 | - | 6203846 | 0000 | 012 | 000 | | | 6203846 |
| 0084399GJE | 6203846-01 | 6203846-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 484.56 | 484.56 | 484.56 | - | 6203846 | 0000 | 012 | 000 | | | 6203846 |
| 0084340GJE | 6203846-01 | 6203846-01 | 4/7/2014 20135 | | Intercompany - National Airlines | 006577 | USD | 403.80 | 403.80 | 403.80 | - | 6203846 | 0000 | 012 | 000 | | | 6203846 |
| 0083177VR | | GE724527000-April201 | 4/7/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006065 | USD | 2,778.75 | 2,778.75 | 2,778.75 | - | April 2014 Life Insurance | | | | 5STA001 | 5Star Life Insurance Company | MISC |
| 0083177VR | | GE724527000-April201 | 4/7/2014 20135 | | Intercompany - NAC Middle East (DXB) | 006065 | USD | 356.25 | 356.25 | 356.25 | - | April 2014 Life Insurance | | | | 5STA001 | 5Star Life Insurance Company | MISC |
| 0085423GJ | 5282048-21101 | 5282048-21101 | 4/8/2014 20135 | | Intercompany - National Airlines | 006583 | USD | (7,907.61) | (7,907.61) | | - | 7,907.61 | Fuel TAIL NS30CA | | | | | |
| 0085662GJE | | | 4/8/2014 20135 | | Intercompany - National Airlines | 006002 | USD | (2,678.67) | (2,678.67) | | - | 2,678.67 | FF Discount NACG-BUF | | | | | |
| 0084380GJE | 11056225-01 | 11056225-01 | 4/8/2014 20135 | | Intercompany - National Airlines | 006580 | USD | 43,846.48 | 43,846.48 | 43,846.48 | - | 11056225 | | | | | | 11056225 |
| 0084457GJE | 11056227-01 | 11056227-01 | 4/8/2014 20135 | | Intercompany - National Airlines | 006584 | USD | 1,336.50 | 1,336.50 | 1,336.50 | - | 11056227 | | | | | | 11056227 |
| 0084448GJE | 11058637-01 | 11058637-01 | 4/8/2014 20135 | | Intercompany - National Airlines | 006584 | USD | 1,369.45 | 1,369.45 | 1,369.45 | - | 11058637 | | | | | | 11058637 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084455GJE | 4005405-01 | 4005405-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 271.66 | 271.66 | 271.66 | - | 4005405 | 0000 | 012 | 000 | | | | 4005405 |
| 0084456GJE | 4005405-01 | 4005405-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 50.00 | 50.00 | 50.00 | - | 4005405 | 0000 | 012 | 000 | | | | 4005405 |
| 0084457GJE | 4005405-01 | 4005405-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005405 | 0000 | 012 | 000 | | | | 4005405 |
| 0084458GJE | 4005405-01 | 4005405-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005405 | 0000 | 012 | 000 | | | | 4005405 |
| 0084404GJE | 4005675-01 | 4005675-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 150.89 | 150.89 | 150.89 | - | 4005675 | 0000 | 012 | 000 | | | | 4005675 |
| 0084405GJE | 4005675-01 | 4005675-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 1.56 | 1.56 | 1.56 | - | 4005675 | 0000 | 012 | 000 | | | | 4005675 |
| 0084406GJE | 4005675-01 | 4005675-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 95.50 | 95.50 | 95.50 | - | 4005675 | 0000 | 012 | 000 | | | | 4005675 |
| 0084407GJE | 4005675-01 | 4005675-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005675 | 0000 | 012 | 000 | | | | 4005675 |
| 0084408GJE | 4005675-01 | 4005675-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005675 | 0000 | 012 | 000 | | | | 4005675 |
| 0084409GJE | 4005700-01 | 4005700-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 150.89 | 150.89 | 150.89 | - | 4005700 | 0000 | 012 | 000 | | | | 4005700 |
| 0084410GJE | 4005700-01 | 4005700-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 95.50 | 95.50 | 95.50 | - | 4005700 | 0000 | 012 | 000 | | | | 4005700 |
| 0084411GJE | 4005700-01 | 4005700-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005700 | 0000 | 012 | 000 | | | | 4005700 |
| 0084412GJE | 4005700-01 | 4005700-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005700 | 0000 | 012 | 000 | | | | 4005700 |
| 0084413GJE | 4005713-01 | 4005713-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 150.89 | 150.89 | 150.89 | - | 4005713 | 0000 | 012 | 000 | | | | 4005713 |
| 0084414GJE | 4005713-01 | 4005713-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 5.85 | 5.85 | 5.85 | - | 4005713 | 0000 | 012 | 000 | | | | 4005713 |
| 0084415GJE | 4005713-01 | 4005713-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 95.50 | 95.50 | 95.50 | - | 4005713 | 0000 | 012 | 000 | | | | 4005713 |
| 0084416GJE | 4005713-01 | 4005713-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005713 | 0000 | 012 | 000 | | | | 4005713 |
| 0084417GJE | 4005713-01 | 4005713-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005713 | 0000 | 012 | 000 | | | | 4005713 |
| 0084450GJE | 4005730-01 | 4005730-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 507.45 | 507.45 | 507.45 | - | 4005730 | 0000 | 012 | 000 | | | | 4005730 |
| 0084451GJE | 4005730-01 | 4005730-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 1.30 | 1.30 | 1.30 | - | 4005730 | 0000 | 012 | 000 | | | | 4005730 |
| 0084452GJE | 4005730-01 | 4005730-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 288.55 | 288.55 | 288.55 | - | 4005730 | 0000 | 012 | 000 | | | | 4005730 |
| 0084453GJE | 4005730-01 | 4005730-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 49.75 | 49.75 | 49.75 | - | 4005730 | 0000 | 012 | 000 | | | | 4005730 |
| 0084454GJE | 4005730-01 | 4005730-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 49.75 | 49.75 | 49.75 | - | 4005730 | 0000 | 012 | 000 | | | | 4005730 |
| 0084426GJE | 4005736-01 | 4005736-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 6,201.60 | 6,201.60 | 6,201.60 | - | 4005736 | 0000 | 012 | 000 | | | | 4005736 |
| 0084427GJE | 4005736-01 | 4005736-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 5,168.00 | 5,168.00 | 5,168.00 | - | 4005736 | 0000 | 012 | 000 | | | | 4005736 |
| 0084428GJE | 4005736-01 | 4005736-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 775.20 | 775.20 | 775.20 | - | 4005736 | 0000 | 012 | 000 | | | | 4005736 |
| 0084429GJE | 4005736-01 | 4005736-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 646.00 | 646.00 | 646.00 | - | 4005736 | 0000 | 012 | 000 | | | | 4005736 |
| 0084418GJE | 4005740-01 | 4005740-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 374.85 | 374.85 | 374.85 | - | 4005740 | 0000 | 012 | 000 | | | | 4005740 |
| 0084419GJE | 4005740-01 | 4005740-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 213.15 | 213.15 | 213.15 | - | 4005740 | 0000 | 012 | 000 | | | | 4005740 |
| 0084420GJE | 4005740-01 | 4005740-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 36.75 | 36.75 | 36.75 | - | 4005740 | 0000 | 012 | 000 | | | | 4005740 |
| 0084421GJE | 4005740-01 | 4005740-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 36.75 | 36.75 | 36.75 | - | 4005740 | 0000 | 012 | 000 | | | | 4005740 |
| 0084422GJE | 4005743-01 | 4005743-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 3,915.52 | 3,915.52 | 3,915.52 | - | 4005743 | 0000 | 012 | 000 | | | | 4005743 |
| 0084423GJE | 4005743-01 | 4005743-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 1,830.08 | 1,830.08 | 1,830.08 | - | 4005743 | 0000 | 012 | 000 | | | | 4005743 |
| 0084424GJE | 4005743-01 | 4005743-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 297.92 | 297.92 | 297.92 | - | 4005743 | 0000 | 012 | 000 | | | | 4005743 |
| 0084425GJE | 4005743-01 | 4005743-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 212.80 | 212.80 | 212.80 | - | 4005743 | 0000 | 012 | 000 | | | | 4005743 |
| 0084430GJE | 4005749-01 | 4005749-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 19.68 | 19.68 | 19.68 | - | 4005749 | 0000 | 012 | 000 | | | | 4005749 |
| 0084431GJE | 4005749-01 | 4005749-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 50.00 | 50.00 | 50.00 | - | 4005749 | 0000 | 012 | 000 | | | | 4005749 |
| 0084432GJE | 4005749-01 | 4005749-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005749 | 0000 | 012 | 000 | | | | 4005749 |
| 0084433GJE | 4005749-01 | 4005749-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 4005749 | 0000 | 012 | 000 | | | | 4005749 |
| 0084434GJE | 6203854-01 | 6203854-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 271.32 | 271.32 | 271.32 | - | 6203854 | 0000 | 012 | 000 | | | | 6203854 |
| 0084435GJE | 6203854-01 | 6203854-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 266.00 | 266.00 | 266.00 | - | 6203854 | 0000 | 012 | 000 | | | | 6203854 |
| 0084436GJE | 6203854-01 | 6203854-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 37.24 | 37.24 | 37.24 | - | 6203854 | 0000 | 012 | 000 | | | | 6203854 |
| 0084437GJE | 6203854-01 | 6203854-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 26.60 | 26.60 | 26.60 | - | 6203854 | 0000 | 012 | 000 | | | | 6203854 |
| 0084438GJE | 6203869-01 | 6203869-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 313.24 | 313.24 | 313.24 | - | 6203869 | 0000 | 012 | 000 | | | | 6203869 |
| 0084439GJE | 6203869-01 | 6203869-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 171.90 | 171.90 | 171.90 | - | 6203869 | 0000 | 012 | 000 | | | | 6203869 |
| 0084440GJE | 6203869-01 | 6203869-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 26.74 | 26.74 | 26.74 | - | 6203869 | 0000 | 012 | 000 | | | | 6203869 |
| 0084441GJE | 6203869-01 | 6203869-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 25.00 | 25.00 | 25.00 | - | 6203869 | 0000 | 012 | 000 | | | | 6203869 |
| 0084403GJE | 890043119-01 | 890043119-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 57,269.97 | 57,269.97 | 57,269.97 | - | 890043119 | 0000 | 012 | 000 | | | | 890043119 |
| 0084442GJE | 890043232-01 | 890043232-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 13,896.25 | 13,896.25 | 13,896.25 | - | 890043232 | 0000 | 012 | 000 | | | | 890043232 |
| 0084443GJE | 890043252-01 | 890043252-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 3,674.22 | 3,674.22 | 3,674.22 | - | 890043252 | 0000 | 012 | 000 | | | | 890043252 |
| 0084444GJE | 890043254-01 | 890043254-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 1,572.35 | 1,572.35 | 1,572.35 | - | 890043254 | 0000 | 012 | 000 | | | | 890043254 |
| 0084447GJE | 890043395-01 | 890043395-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 11,434.55 | 11,434.55 | 11,434.55 | - | 890043395 | 0000 | 012 | 000 | | | | 890043395 |
| 0084379GJE | 890043576-01 | 890043576-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 14,185.45 | 14,185.45 | 14,185.45 | - | 890043576 | 0000 | 012 | 000 | | | | 890043576 |
| 0084383GJE | 890043619-01 | 890043619-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 7,947.50 | 7,947.50 | 7,947.50 | - | 890043619 | 0000 | 012 | 000 | | | | 890043619 |
| 0084449GJE | 890043627-01 | 890043627-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 1,124.18 | 1,124.18 | 1,124.18 | - | 890043627 | 0000 | 012 | 000 | | | | 890043627 |
| 0084378GJE | 890043629-01 | 890043629-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 23,002.36 | 23,002.36 | 23,002.36 | - | 890043629 | 0000 | 012 | 000 | | | | 890043629 |
| 0084376GJE | 890043673-01 | 890043673-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 2,694.98 | 2,694.98 | 2,694.98 | - | 890043673 | 0000 | 012 | 000 | | | | 890043673 |
| 0084506GJE | 890043674-01 | 890043674-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006589 | USD | 3,300.00 | 3,300.00 | 3,300.00 | - | 890043674 | 0000 | 012 | 000 | | | | 890043674 |
| 0084448GJE | 890043719-01 | 890043719-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 10,790.00 | 10,790.00 | 10,790.00 | - | 890043719 | 0000 | 012 | 000 | | | | 890043719 |
| 0084384GJE | 890043732-01 | 890043732-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 3,842.40 | 3,842.40 | 3,842.40 | - | 890043732 | 0000 | 012 | 000 | | | | 890043732 |
| 0084377GJE | 890043733-01 | 890043733-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 8,363.08 | 8,363.08 | 8,363.08 | - | 890043733 | 0000 | 012 | 000 | | | | 890043733 |
| 0084382GJE | 890043746-01 | 890043746-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | 890043746 | 0000 | 012 | 000 | | | | 890043746 |
| 0084374GJE | 890043765-01 | 890043765-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 178.18 | 178.18 | 178.18 | - | 890043765 | 0000 | 012 | 000 | | | | 890043765 |
| 0084375GJE | 890043765-01 | 890043765-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 500.00 | 500.00 | 500.00 | - | 890043765 | 0000 | 012 | 000 | | | | 890043765 |
| 0084509GJE | 890043769-01 | 890043769-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006589 | USD | 975.00 | 975.00 | 975.00 | - | 890043769 | 0000 | 012 | 000 | | | | 890043769 |
| 0084445GJE | 890043782-01 | 890043782-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 6,090.94 | 6,090.94 | 6,090.94 | - | 890043782 | 0000 | 012 | 000 | | | | 890043782 |
| 0084505GJE | 890043789-01 | 890043789-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006589 | USD | 1,285.02 | 1,285.02 | 1,285.02 | - | 890043789 | 0000 | 012 | 000 | | | | 890043789 |
| 0084507GJE | 9743161-01 | 9743161-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006589 | USD | 17,552.78 | 17,552.78 | 17,552.78 | - | 9743161 | 0000 | 012 | 000 | | | | 9743161 |
| 0084508GJE | 9743162-01 | 9743162-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006589 | USD | 958.60 | 958.60 | 958.60 | - | 9743162 | 0000 | 012 | 000 | | | | 9743162 |
| 0084504GJE | 9743163-01 | 9743163-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006589 | USD | 24,634.15 | 24,634.15 | 24,634.15 | - | 9743163 | 0000 | 012 | 000 | | | | 9743163 |
| 0084459GJE | 9767554-01 | 9767554-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006584 | USD | 4,269.95 | 4,269.95 | 4,269.95 | - | 9767554 | 0000 | 012 | 000 | | | | 9767554 |
| 0084364GJE | 9767565-01 | 9767565-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767565 | 0000 | 012 | 000 | | | | 9767565 |
| 0084365GJE | 9767571-01 | 9767571-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767571 | 0000 | 012 | 000 | | | | 9767571 |
| 0084366GJE | 9767572-01 | 9767572-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 2,883.23 | 2,883.23 | 2,883.23 | - | 9767572 | 0000 | 012 | 000 | | | | 9767572 |
| 0084367GJE | 9767573-01 | 9767573-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 14,279.00 | 14,279.00 | 14,279.00 | - | 9767573 | 0000 | 012 | 000 | | | | 9767573 |
| 0084368GJE | 9767575-01 | 9767575-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 998.72 | 998.72 | 998.72 | - | 9767575 | 0000 | 012 | 000 | | | | 9767575 |
| 0084369GJE | 9767577-01 | 9767577-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767577 | 0000 | 012 | 000 | | | | 9767577 |
| 0084370GJE | 9767584-01 | 9767584-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 9,058.15 | 9,058.15 | 9,058.15 | - | 9767584 | 0000 | 012 | 000 | | | | 9767584 |
| 0084371GJE | 9767585-01 | 9767585-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 33,986.20 | 33,986.20 | 33,986.20 | - | 9767585 | 0000 | 012 | 000 | | | | 9767585 |
| 0084372GJE | 9767586-01 | 9767586-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 17,134.80 | 17,134.80 | 17,134.80 | - | 9767586 | 0000 | 012 | 000 | | | | 9767586 |
| 0084373GJE | 9767587-01 | 9767587-01 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006580 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767587 | 0000 | 012 | 000 | | | | 9767587 |
| 0085422GJE | 5284404-21101 | 5284404-21101 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006640 | USD | (4,320.68) | (4,320.68) | - | 4,320.68 | Fuel TAIL N539CA | 0000 | 012 | 000 | | | | |
| 0085421GJE | 5284402-21101 | 5284402-21101 | 4/8/2014 | 20135 | Intercompany - National Airlines | 006640 | USD | (2,943.03) | (2,943.03) | - | 2,943.03 | Fuel TAIL N595LA | 0000 | 012 | 000 | | | | |
| 0085863GJE | | | 4/8/2014 | 20135 | Intercompany - National Airlines | 006662 | USD | (90.25) | (90.25) | - | 90.25 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0084460GJE | | | 4/8/2014 | 20100 | Intercompany - NAC Holdings | 006586 | USD | (17,754.14) | (17,754.14) | - | 17,754.14 | Reverse Inv #2326051 | 0000 | 001 | 000 | WINS001 | Winston & Strawn LLP | MISC | |
| 0084884GJE | 4005673-01 | 4005673-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 2,864.26 | 2,864.26 | 2,864.26 | - | 4005673 | 0000 | 012 | 000 | | | | 4005673 |
| 0084885GJE | 4005673-01 | 4005673-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 78.31 | 78.31 | 78.31 | - | 4005673 | 0000 | 012 | 000 | | | | 4005673 |
| 0084886GJE | 4005673-01 | 4005673-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1,571.85 | 1,571.85 | 1,571.85 | - | 4005673 | 0000 | 012 | 000 | | | | 4005673 |
| 0084887GJE | 4005673-01 | 4005673-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 244.51 | 244.51 | 244.51 | - | 4005673 | 0000 | 012 | 000 | | | | 4005673 |
| 0084888GJE | 4005673-01 | 4005673-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 174.65 | 174.65 | 174.65 | - | 4005673 | 0000 | 012 | 000 | | | | 4005673 |
| 0084898GJE | 4005706-01 | 4005706-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 3,376.76 | 3,376.76 | 3,376.76 | - | 4005706 | 0000 | 012 | 000 | | | | 4005706 |
| 0084899GJE | 4005706-01 | 4005706-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 221.40 | 221.40 | 221.40 | - | 4005706 | 0000 | 012 | 000 | | | | 4005706 |
| 0084900GJE | 4005706-01 | 4005706-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1,853.10 | 1,853.10 | 1,853.10 | - | 4005706 | 0000 | 012 | 000 | | | | 4005706 |
| 0084901GJE | 4005706-01 | 4005706-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 288.26 | 288.26 | 288.26 | - | 4005706 | 0000 | 012 | 000 | | | | 4005706 |
| 0084902GJE | 4005706-01 | 4005706-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 205.90 | 205.90 | 205.90 | - | 4005706 | 0000 | 012 | 000 | | | | 4005706 |
| 0084767GJE | 4005720-01 | 4005720-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 787.20 | 787.20 | 787.20 | - | 4005720 | 0000 | 012 | 000 | | | | 4005720 |
| 0084768GJE | 4005720-01 | 4005720-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 480.00 | 480.00 | 480.00 | - | 4005720 | 0000 | 012 | 000 | | | | 4005720 |
| 0084769GJE | 4005720-01 | 4005720-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 67.20 | 67.20 | 67.20 | - | 4005720 | 0000 | 012 | 000 | | | | 4005720 |
| 0084770GJE | 4005720-01 | 4005720-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 48.00 | 48.00 | 48.00 | - | 4005720 | 0000 | 012 | 000 | | | | 4005720 |
| 0084671GJE | 4005724-01 | 4005724-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 2,574.99 | 2,574.99 | 2,574.99 | - | 4005724 | 0000 | 012 | 000 | | | | 4005724 |
| 0084672GJE | 4005724-01 | 4005724-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1,464.21 | 1,464.21 | 1,464.21 | - | 4005724 | 0000 | 012 | 000 | | | | 4005724 |
| 0084673GJE | 4005724-01 | 4005724-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 252.45 | 252.45 | 252.45 | - | 4005724 | 0000 | 012 | 000 | | | | 4005724 |
| 0084674GJE | 4005724-01 | 4005724-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 252.45 | 252.45 | 252.45 | - | 4005724 | 0000 | 012 | 000 | | | | 4005724 |
| 0084675GJE | 4005725-01 | 4005725-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1.65 | 1.65 | 1.65 | - | 4005725 | 0000 | 012 | 000 | | | | 4005725 |
| 0084676GJE | 4005725-01 | 4005725-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 594.10 | 594.10 | 594.10 | - | 4005725 | 0000 | 012 | 000 | | | | 4005725 |
| 0084677GJE | 4005725-01 | 4005725-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 329.04 | 329.04 | 329.04 | - | 4005725 | 0000 | 012 | 000 | | | | 4005725 |
| 0084678GJE | 4005725-01 | 4005725-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 45.70 | 45.70 | 45.70 | - | 4005725 | 0000 | 012 | 000 | | | | 4005725 |
| 0084679GJE | 4005725-01 | 4005725-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 45.70 | 45.70 | 45.70 | - | 4005725 | 0000 | 012 | 000 | | | | 4005725 |
| 0084699GJE | 4005726-01 | 4005726-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 872.48 | 872.48 | 872.48 | - | 4005726 | 0000 | 012 | 000 | | | | 4005726 |
| 0084700GJE | 4005726-01 | 4005726-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 16.40 | 16.40 | 16.40 | - | 4005726 | 0000 | 012 | 000 | | | | 4005726 |
| 0084701GJE | 4005726-01 | 4005726-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 478.80 | 478.80 | 478.80 | - | 4005726 | 0000 | 012 | 000 | | | | 4005726 |
| 0084702GJE | 4005726-01 | 4005726-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 74.48 | 74.48 | 74.48 | - | 4005726 | 0000 | 012 | 000 | | | | 4005726 |

| | | | Date | Time | Description | CoCd | Curr | Amount | Amount | Amount | | Account | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084703GJE | 4005726-01 | 4005726-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 53.20 | 53.20 | 53.20 | - | 4005726 | 0000 | 012 | 000 | 4005726 |
| 0084706GJE | 4005728-01 | 4005728-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 683.06 | 683.06 | 683.06 | - | 4005728 | 0000 | 012 | 000 | 4005728 |
| 0084681GJE | 4005728-01 | 4005728-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 416.50 | 416.50 | 416.50 | - | 4005728 | 0000 | 012 | 000 | 4005728 |
| 0084682GJE | 4005728-01 | 4005728-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 58.31 | 58.31 | 58.31 | - | 4005728 | 0000 | 012 | 000 | 4005728 |
| 0084683GJE | 4005728-01 | 4005728-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 41.65 | 41.65 | 41.65 | - | 4005728 | 0000 | 012 | 000 | 4005728 |
| 0084694GJE | 4005729-01 | 4005729-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 595.84 | 595.84 | 595.84 | - | 4005729 | 0000 | 012 | 000 | 4005729 |
| 0084695GJE | 4005729-01 | 4005729-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 33.60 | 33.60 | 33.60 | - | 4005729 | 0000 | 012 | 000 | 4005729 |
| 0084696GJE | 4005729-01 | 4005729-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 266.00 | 266.00 | 266.00 | - | 4005729 | 0000 | 012 | 000 | 4005729 |
| 0084697GJE | 4005729-01 | 4005729-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 37.24 | 37.24 | 37.24 | - | 4005729 | 0000 | 012 | 000 | 4005729 |
| 0084698GJE | 4005729-01 | 4005729-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 26.60 | 26.60 | 26.60 | - | 4005729 | 0000 | 012 | 000 | 4005729 |
| 0084915GJE | 4005732-01 | 4005732-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 26.60 | 26.60 | 26.60 | - | 4005732 | 0000 | 012 | 000 | 4005732 |
| 0084917GJE | 4005732-01 | 4005732-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 436.24 | 436.24 | 436.24 | - | 4005732 | 0000 | 012 | 000 | 4005732 |
| 0084918GJE | 4005732-01 | 4005732-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 22.96 | 22.96 | 22.96 | - | 4005732 | 0000 | 012 | 000 | 4005732 |
| 0084919GJE | 4005732-01 | 4005732-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 266.00 | 266.00 | 266.00 | - | 4005732 | 0000 | 012 | 000 | 4005732 |
| 0084920GJE | 4005732-01 | 4005732-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 37.24 | 37.24 | 37.24 | - | 4005732 | 0000 | 012 | 000 | 4005732 |
| 0084921GJE | 4005735-01 | 4005735-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 97.41 | 97.41 | 97.41 | - | 4005735 | 0000 | 012 | 000 | 4005735 |
| 0084922GJE | 4005735-01 | 4005735-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 55.39 | 55.39 | 55.39 | - | 4005735 | 0000 | 012 | 000 | 4005735 |
| 0084923GJE | 4005735-01 | 4005735-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005735 | 0000 | 012 | 000 | 4005735 |
| 0084751GJE | 4005737-01 | 4005737-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005737 | 0000 | 012 | 000 | 4005737 |
| 0084752GJE | 4005737-01 | 4005737-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 691.60 | 691.60 | 691.60 | - | 4005737 | 0000 | 012 | 000 | 4005737 |
| 0084753GJE | 4005737-01 | 4005737-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 383.04 | 383.04 | 383.04 | - | 4005737 | 0000 | 012 | 000 | 4005737 |
| 0084754GJE | 4005737-01 | 4005737-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 53.20 | 53.20 | 53.20 | - | 4005737 | 0000 | 012 | 000 | 4005737 |
| 0084775GJE | 4005738-01 | 4005738-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 53.20 | 53.20 | 53.20 | - | 4005737 | 0000 | 012 | 000 | 4005737 |
| 0084776GJE | 4005738-01 | 4005738-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 260.68 | 260.68 | 260.68 | - | 4005738 | 0000 | 012 | 000 | 4005738 |
| 0084777GJE | 4005738-01 | 4005738-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 186.20 | 186.20 | 186.20 | - | 4005738 | 0000 | 012 | 000 | 4005738 |
| 0084778GJE | 4005738-01 | 4005738-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4005738 | 0000 | 012 | 000 | 4005738 |
| 0084793GJE | 4005739-01 | 4005739-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,675.80 | 1,675.80 | 1,675.80 | - | 4005738 | 0000 | 012 | 000 | 4005738 |
| 0084794GJE | 4005739-01 | 4005739-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4005739 | 0000 | 012 | 000 | 4005739 |
| 0084795GJE | 4005739-01 | 4005739-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4005739 | 0000 | 012 | 000 | 4005739 |
| 0084760GJE | 4005739-01 | 4005739-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 170.03 | 170.03 | 170.03 | - | 4005739 | 0000 | 012 | 000 | 4005739 |
| 0084766GJE | 4005739-01 | 4005739-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 121.45 | 121.45 | 121.45 | - | 4005739 | 0000 | 012 | 000 | 4005739 |
| 0084771GJE | 4005744-01 | 4005744-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005744 | 0000 | 012 | 000 | 4005744 |
| 0084772GJE | 4005744-01 | 4005744-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 532.00 | 532.00 | 532.00 | - | 4005744 | 0000 | 012 | 000 | 4005744 |
| 0084773GJE | 4005744-01 | 4005744-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 74.48 | 74.48 | 74.48 | - | 4005744 | 0000 | 012 | 000 | 4005744 |
| 0084736GJE | 4005744-01 | 4005744-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 53.20 | 53.20 | 53.20 | - | 4005744 | 0000 | 012 | 000 | 4005744 |
| 0084740GJE | 4005745-01 | 4005745-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 566.10 | 566.10 | 566.10 | - | 4005745 | 0000 | 012 | 000 | 4005745 |
| 0084742GJE | 4005745-01 | 4005745-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 321.90 | 321.90 | 321.90 | - | 4005745 | 0000 | 012 | 000 | 4005745 |
| 0084741GJE | 4005745-01 | 4005745-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 55.50 | 55.50 | 55.50 | - | 4005745 | 0000 | 012 | 000 | 4005745 |
| 0084743GJE | 4005745-01 | 4005745-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 55.50 | 55.50 | 55.50 | - | 4005745 | 0000 | 012 | 000 | 4005745 |
| 0084759GJE | 4005746-01 | 4005746-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 77.08 | 77.08 | 77.08 | - | 4005746 | 0000 | 012 | 000 | 4005746 |
| 0084760GJE | 4005746-01 | 4005746-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 50.00 | 50.00 | 50.00 | - | 4005746 | 0000 | 012 | 000 | 4005746 |
| 0084761GJE | 4005746-01 | 4005746-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005746 | 0000 | 012 | 000 | 4005746 |
| 0084762GJE | 4005746-01 | 4005746-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005746 | 0000 | 012 | 000 | 4005746 |
| 0084747GJE | 4005748-01 | 4005748-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 26.65 | 26.65 | 26.65 | - | 4005748 | 0000 | 012 | 000 | 4005748 |
| 0084748GJE | 4005748-01 | 4005748-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 50.00 | 50.00 | 50.00 | - | 4005748 | 0000 | 012 | 000 | 4005748 |
| 0084749GJE | 4005748-01 | 4005748-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005748 | 0000 | 012 | 000 | 4005748 |
| 0084750GJE | 4005748-01 | 4005748-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005748 | 0000 | 012 | 000 | 4005748 |
| 0084795GJE | 4005751-01 | 4005751-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 77.08 | 77.08 | 77.08 | - | 4005751 | 0000 | 012 | 000 | 4005751 |
| 0084796GJE | 4005751-01 | 4005751-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 50.00 | 50.00 | 50.00 | - | 4005751 | 0000 | 012 | 000 | 4005751 |
| 0084757GJE | 4005751-01 | 4005751-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005751 | 0000 | 012 | 000 | 4005751 |
| 0084758GJE | 4005751-01 | 4005751-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005751 | 0000 | 012 | 000 | 4005751 |
| 0084743GJE | 4005752-01 | 4005752-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 47.94 | 47.94 | 47.94 | - | 4005752 | 0000 | 012 | 000 | 4005752 |
| 0084744GJE | 4005752-01 | 4005752-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 50.00 | 50.00 | 50.00 | - | 4005752 | 0000 | 012 | 000 | 4005752 |
| 0084745GJE | 4005752-01 | 4005752-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005752 | 0000 | 012 | 000 | 4005752 |
| 0084746GJE | 4005752-01 | 4005752-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005752 | 0000 | 012 | 000 | 4005752 |
| 0084787GJE | 4005753-01 | 4005753-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 2,587.20 | 2,587.20 | 2,587.20 | - | 4005753 | 0000 | 012 | 000 | 4005753 |
| 0084788GJE | 4005753-01 | 4005753-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 85.20 | 85.20 | 85.20 | - | 4005753 | 0000 | 012 | 000 | 4005753 |
| 0084789GJE | 4005753-01 | 4005753-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 2,156.00 | 2,156.00 | 2,156.00 | - | 4005753 | 0000 | 012 | 000 | 4005753 |
| 0084790GJE | 4005753-01 | 4005753-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 323.40 | 323.40 | 323.40 | - | 4005753 | 0000 | 012 | 000 | 4005753 |
| 0084791GJE | 4005753-01 | 4005753-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 269.50 | 269.50 | 269.50 | - | 4005753 | 0000 | 012 | 000 | 4005753 |
| 0084629GJE | 4005754-01 | 4005754-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005754 | 0000 | 012 | 000 | 4005754 |
| 0084630GJE | 4005754-01 | 4005754-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 13.44 | 13.44 | 13.44 | - | 4005754 | 0000 | 012 | 000 | 4005754 |
| 0084631GJE | 4005754-01 | 4005754-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 532.00 | 532.00 | 532.00 | - | 4005754 | 0000 | 012 | 000 | 4005754 |
| 0084632GJE | 4005754-01 | 4005754-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 74.48 | 74.48 | 74.48 | - | 4005754 | 0000 | 012 | 000 | 4005754 |
| 0084633GJE | 4005754-01 | 4005754-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 53.20 | 53.20 | 53.20 | - | 4005754 | 0000 | 012 | 000 | 4005754 |
| 0084702GJE | 4005755-01 | 4005755-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4005755 | 0000 | 012 | 000 | 4005755 |
| 0084703GJE | 4005755-01 | 4005755-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 953.20 | 953.20 | 953.20 | - | 4005755 | 0000 | 012 | 000 | 4005755 |
| 0084794GJE | 4005755-01 | 4005755-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 166.81 | 166.81 | 166.81 | - | 4005755 | 0000 | 012 | 000 | 4005755 |
| 0084795GJE | 4005755-01 | 4005755-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 119.15 | 119.15 | 119.15 | - | 4005755 | 0000 | 012 | 000 | 4005755 |
| 0084610GJE | 4005760-01 | 4005760-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005760 | 0000 | 012 | 000 | 4005760 |
| 0084611GJE | 4005760-01 | 4005760-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 114.39 | 114.39 | 114.39 | - | 4005760 | 0000 | 012 | 000 | 4005760 |
| 0084612GJE | 4005760-01 | 4005760-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 798.00 | 798.00 | 798.00 | - | 4005760 | 0000 | 012 | 000 | 4005760 |
| 0084613GJE | 4005760-01 | 4005760-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 111.72 | 111.72 | 111.72 | - | 4005760 | 0000 | 012 | 000 | 4005760 |
| 0084614GJE | 4005760-01 | 4005760-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 79.80 | 79.80 | 79.80 | - | 4005760 | 0000 | 012 | 000 | 4005760 |
| 0084800GJE | 4005762-01 | 4005762-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 624.00 | 624.00 | 624.00 | - | 4005762 | 0000 | 012 | 000 | 4005762 |
| 0084801GJE | 4005762-01 | 4005762-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 9.90 | 9.90 | 9.90 | - | 4005762 | 0000 | 012 | 000 | 4005762 |
| 0084802GJE | 4005762-01 | 4005762-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 345.60 | 345.60 | 345.60 | - | 4005762 | 0000 | 012 | 000 | 4005762 |
| 0084803GJE | 4005762-01 | 4005762-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 48.00 | 48.00 | 48.00 | - | 4005762 | 0000 | 012 | 000 | 4005762 |
| 0084604GJE | 4005762-01 | 4005762-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 48.00 | 48.00 | 48.00 | - | 4005762 | 0000 | 012 | 000 | 4005762 |
| 0084615GJE | 4005763-01 | 4005763-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 436.24 | 436.24 | 436.24 | - | 4005763 | 0000 | 012 | 000 | 4005763 |
| 0084816GJE | 4005763-01 | 4005763-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 9.84 | 9.84 | 9.84 | - | 4005763 | 0000 | 012 | 000 | 4005763 |
| 0084817GJE | 4005763-01 | 4005763-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 266.00 | 266.00 | 266.00 | - | 4005763 | 0000 | 012 | 000 | 4005763 |
| 0084818GJE | 4005763-01 | 4005763-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 37.24 | 37.24 | 37.24 | - | 4005763 | 0000 | 012 | 000 | 4005763 |
| 0084819GJE | 4005764-01 | 4005764-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 26.60 | 26.60 | 26.60 | - | 4005764 | 0000 | 012 | 000 | 4005764 |
| 0084820GJE | 4005764-01 | 4005764-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 592.86 | 592.86 | 592.86 | - | 4005764 | 0000 | 012 | 000 | 4005764 |
| 0084821GJE | 4005764-01 | 4005764-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1.64 | 1.64 | 1.64 | - | 4005764 | 0000 | 012 | 000 | 4005764 |
| 0084822GJE | 4005764-01 | 4005764-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 361.50 | 361.50 | 361.50 | - | 4005764 | 0000 | 012 | 000 | 4005764 |
| 0084823GJE | 4005764-01 | 4005764-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 50.61 | 50.61 | 50.61 | - | 4005764 | 0000 | 012 | 000 | 4005764 |
| 0084824GJE | 4005764-01 | 4005764-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 36.15 | 36.15 | 36.15 | - | 4005764 | 0000 | 012 | 000 | 4005764 |
| 0084825GJE | 4005768-01 | 4005768-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 739.64 | 739.64 | 739.64 | - | 4005768 | 0000 | 012 | 000 | 4005768 |
| 0084826GJE | 4005768-01 | 4005768-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 451.00 | 451.00 | 451.00 | - | 4005768 | 0000 | 012 | 000 | 4005768 |
| 0084827GJE | 4005768-01 | 4005768-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 63.14 | 63.14 | 63.14 | - | 4005768 | 0000 | 012 | 000 | 4005768 |
| 0084828GJE | 4005768-01 | 4005768-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 45.10 | 45.10 | 45.10 | - | 4005768 | 0000 | 012 | 000 | 4005768 |
| 0084766GJE | 4005769-01 | 4005769-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 451.10 | 451.10 | 451.10 | - | 4005769 | 0000 | 012 | 000 | 4005769 |
| 0084767GJE | 4005769-01 | 4005769-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 249.84 | 249.84 | 249.84 | - | 4005769 | 0000 | 012 | 000 | 4005769 |
| 0084789GJE | 4005769-01 | 4005769-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 34.70 | 34.70 | 34.70 | - | 4005769 | 0000 | 012 | 000 | 4005769 |
| 0084790GJE | 4005769-01 | 4005769-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 34.70 | 34.70 | 34.70 | - | 4005769 | 0000 | 012 | 000 | 4005769 |
| 0084871GJE | 4005773-01 | 4005773-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,555.54 | 1,555.54 | 1,555.54 | - | 4005773 | 0000 | 012 | 000 | 4005773 |
| 0084872GJE | 4005773-01 | 4005773-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 853.65 | 853.65 | 853.65 | - | 4005773 | 0000 | 012 | 000 | 4005773 |
| 0084873GJE | 4005773-01 | 4005773-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 132.79 | 132.79 | 132.79 | - | 4005773 | 0000 | 012 | 000 | 4005773 |
| 0084874GJE | 4005773-01 | 4005773-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 94.85 | 94.85 | 94.85 | - | 4005773 | 0000 | 012 | 000 | 4005773 |
| 0084848GJE | 4005774-01 | 4005774-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005774 | 0000 | 012 | 000 | 4005774 |
| 0084849GJE | 4005774-01 | 4005774-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 532.00 | 532.00 | 532.00 | - | 4005774 | 0000 | 012 | 000 | 4005774 |
| 0084850GJE | 4005778-01 | 4005778-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 53.20 | 53.20 | 53.20 | - | 4005778 | 0000 | 012 | 000 | 4005778 |
| 0084859GJE | 4005778-01 | 4005778-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 683.06 | 683.06 | 683.06 | - | 4005778 | 0000 | 012 | 000 | 4005778 |
| 0084860GJE | 4005778-01 | 4005778-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 416.50 | 416.50 | 416.50 | - | 4005778 | 0000 | 012 | 000 | 4005778 |
| 0084880GJE | 4005778-01 | 4005778-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 58.31 | 58.31 | 58.31 | - | 4005778 | 0000 | 012 | 000 | 4005778 |
| 0084898GJE | 4005778-01 | 4005778-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 41.65 | 41.65 | 41.65 | - | 4005778 | 0000 | 012 | 000 | 4005778 |
| 0084651GJE | 4005782-01 | 4005782-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4005782 | 0000 | 012 | 000 | 4005782 |
| 0084652GJE | 4005782-01 | 4005782-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 1,214.50 | 1,214.50 | 1,214.50 | - | 4005782 | 0000 | 012 | 000 | 4005782 |
| 0084653GJE | 4005782-01 | 4005782-01 | 4/9/2014 20135 | Intercompany - National Airlines | 000007 | USD | 170.03 | 170.03 | 170.03 | - | 4005782 | 0000 | 012 | 000 | 4005782 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084854GJE | 4005782-01 | 4005782-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 121.45 | 121.45 | 121.45 | - | 4005782 | 0000 012 000 | 4005782 |
| 0084848GJE | 4005787-01 | 4005787-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 156.62 | 156.62 | 156.62 | - | 4005787 | 0000 012 000 | 4005787 |
| 0084849GJE | 4005787-01 | 4005787-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 95.50 | 95.50 | 95.50 | - | 4005787 | 0000 012 000 | 4005787 |
| 0084849GJE | 4005787-01 | 4005787-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005787 | 0000 012 000 | 4005787 |
| 0084855GJE | 4005787-01 | 4005787-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005787 | 0000 012 000 | 4005787 |
| 0084877GJE | 6203792-01 | 6203792-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 224.90 | 224.90 | 224.90 | - | 6203792 | 0000 012 000 | 6203792 |
| 0084878GJE | 6203792-01 | 6203792-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 311.40 | 311.40 | 311.40 | - | 6203792 | 0000 012 000 | 6203792 |
| 0084879GJE | 6203792-01 | 6203792-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203792 | 0000 012 000 | 6203792 |
| 0084889GJE | 6203819-01 | 6203819-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 551.99 | 551.99 | 551.99 | - | 6203819 | 0000 012 000 | 6203819 |
| 0084890GJE | 6203819-01 | 6203819-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 105.05 | 105.05 | 105.05 | - | 6203819 | 0000 012 000 | 6203819 |
| 0084891GJE | 6203819-01 | 6203819-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203819 | 0000 012 000 | 6203819 |
| 0084892GJE | 6203819-01 | 6203819-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203819 | 0000 012 000 | 6203819 |
| 0084903GJE | 6203831-01 | 6203831-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 381.48 | 381.48 | 381.48 | - | 6203831 | 0000 012 000 | 6203831 |
| 0084904GJE | 6203831-01 | 6203831-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 72.60 | 72.60 | 72.60 | - | 6203831 | 0000 012 000 | 6203831 |
| 0084905GJE | 6203831-01 | 6203831-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203831 | 0000 012 000 | 6203831 |
| 0084705GJE | 6203834-01 | 6203834-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 569.08 | 569.08 | 569.08 | - | 6203834 | 0000 012 000 | 6203834 |
| 0084704GJE | 6203834-01 | 6203834-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 347.00 | 347.00 | 347.00 | - | 6203834 | 0000 012 000 | 6203834 |
| 0084707GJE | 6203834-01 | 6203834-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 48.58 | 48.58 | 48.58 | - | 6203834 | 0000 012 000 | 6203834 |
| 0084708GJE | 6203834-01 | 6203834-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 34.70 | 34.70 | 34.70 | - | 6203834 | 0000 012 000 | 6203834 |
| 0084723GJE | 6203836-01 | 6203836-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 777.28 | 777.28 | 777.28 | - | 6203836 | 0000 012 000 | 6203836 |
| 0084724GJE | 6203836-01 | 6203836-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 298.42 | 298.42 | 298.42 | - | 6203836 | 0000 012 000 | 6203836 |
| 0084725GJE | 6203836-01 | 6203836-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 48.58 | 48.58 | 48.58 | - | 6203836 | 0000 012 000 | 6203836 |
| 0084726GJE | 6203836-01 | 6203836-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 34.70 | 34.70 | 34.70 | - | 6203836 | 0000 012 000 | 6203836 |
| 0084720GJE | 6203837-01 | 6203837-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 948.35 | 948.35 | 948.35 | - | 6203837 | 0000 012 000 | 6203837 |
| 0084721GJE | 6203837-01 | 6203837-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,313.10 | 1,313.10 | 1,313.10 | - | 6203837 | 0000 012 000 | 6203837 |
| 0084722GJE | 6203837-01 | 6203837-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 72.95 | 72.95 | 72.95 | - | 6203837 | 0000 012 000 | 6203837 |
| 0084709GJE | 6203838-01 | 6203838-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6203838 | 0000 012 000 | 6203838 |
| 0084709GJE | 6203838-01 | 6203838-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 789.50 | 789.50 | 789.50 | - | 6203838 | 0000 012 000 | 6203838 |
| 0084710GJE | 6203838-01 | 6203838-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 110.53 | 110.53 | 110.53 | - | 6203838 | 0000 012 000 | 6203838 |
| 0084711GJE | 6203838-01 | 6203838-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 78.95 | 78.95 | 78.95 | - | 6203838 | 0000 012 000 | 6203838 |
| 0084727GJE | 6203841-01 | 6203841-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 156.62 | 156.62 | 156.62 | - | 6203841 | 0000 012 000 | 6203841 |
| 0084728GJE | 6203841-01 | 6203841-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 85.95 | 85.95 | 85.95 | - | 6203841 | 0000 012 000 | 6203841 |
| 0084729GJE | 6203841-01 | 6203841-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203841 | 0000 012 000 | 6203841 |
| 0084730GJE | 6203841-01 | 6203841-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203841 | 0000 012 000 | 6203841 |
| 0084720GJE | 6203842-01 | 6203842-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 551.99 | 551.99 | 551.99 | - | 6203842 | 0000 012 000 | 6203842 |
| 0084731GJE | 6203842-01 | 6203842-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 105.05 | 105.05 | 105.05 | - | 6203842 | 0000 012 000 | 6203842 |
| 0084732GJE | 6203842-01 | 6203842-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203842 | 0000 012 000 | 6203842 |
| 0084733GJE | 6203842-01 | 6203842-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203842 | 0000 012 000 | 6203842 |
| 0084716GJE | 6203845-01 | 6203845-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 97.41 | 97.41 | 97.41 | - | 6203845 | 0000 012 000 | 6203845 |
| 0084717GJE | 6203845-01 | 6203845-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 95.50 | 95.50 | 95.50 | - | 6203845 | 0000 012 000 | 6203845 |
| 0084718GJE | 6203845-01 | 6203845-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203845 | 0000 012 000 | 6203845 |
| 0084719GJE | 6203845-01 | 6203845-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203845 | 0000 012 000 | 6203845 |
| 0084793GJE | 6203849-01 | 6203849-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 313.24 | 313.24 | 313.24 | - | 6203849 | 0000 012 000 | 6203849 |
| 0084780GJE | 6203849-01 | 6203849-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 171.90 | 171.90 | 171.90 | - | 6203849 | 0000 012 000 | 6203849 |
| 0084781GJE | 6203849-01 | 6203849-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 26.74 | 26.74 | 26.74 | - | 6203849 | 0000 012 000 | 6203849 |
| 0084782GJE | 6203849-01 | 6203849-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203849 | 0000 012 000 | 6203849 |
| 0084783GJE | 6203858-01 | 6203858-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 59.67 | 59.67 | 59.67 | - | 6203858 | 0000 012 000 | 6203858 |
| 0084784GJE | 6203858-01 | 6203858-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 58.50 | 58.50 | 58.50 | - | 6203858 | 0000 012 000 | 6203858 |
| 0084785GJE | 6203858-01 | 6203858-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203858 | 0000 012 000 | 6203858 |
| 0084786GJE | 6203858-01 | 6203858-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 6203858 | 0000 012 000 | 6203858 |
| 0084924GJE | 6203859-01 | 6203859-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,521.12 | 1,521.12 | 1,521.12 | - | 6203859 | 0000 012 000 | 6203859 |
| 0084925GJE | 6203859-01 | 6203859-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,267.60 | 1,267.60 | 1,267.60 | - | 6203859 | 0000 012 000 | 6203859 |
| 0084926GJE | 6203859-01 | 6203859-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 190.14 | 190.14 | 190.14 | - | 6203859 | 0000 012 000 | 6203859 |
| 0084927GJE | 6203859-01 | 6203859-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 158.45 | 158.45 | 158.45 | - | 6203859 | 0000 012 000 | 6203859 |
| 0084939GJE | 6203861-01 | 6203861-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 625.66 | 625.66 | 625.66 | - | 6203861 | 0000 012 000 | 6203861 |
| 0084940GJE | 6203861-01 | 6203861-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 343.35 | 343.35 | 343.35 | - | 6203861 | 0000 012 000 | 6203861 |
| 0084941GJE | 6203861-01 | 6203861-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 53.41 | 53.41 | 53.41 | - | 6203861 | 0000 012 000 | 6203861 |
| 0084942GJE | 6203861-01 | 6203861-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 38.15 | 38.15 | 38.15 | - | 6203861 | 0000 012 000 | 6203861 |
| 0084910GJE | 6203883-01 | 6203883-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2,920.32 | 2,920.32 | 2,920.32 | - | 6203883 | 0000 012 000 | 6203883 |
| 0084912GJE | 6203883-01 | 6203883-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2,433.60 | 2,433.60 | 2,433.60 | - | 6203883 | 0000 012 000 | 6203883 |
| 0084913GJE | 6203883-01 | 6203883-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 365.04 | 365.04 | 365.04 | - | 6203883 | 0000 012 000 | 6203883 |
| 0084914GJE | 6203883-01 | 6203883-01 | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 304.20 | 304.20 | 304.20 | - | 6203883 | 0000 012 000 | 6203883 |
| 0084661GJE | | | 4/9/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | (450,000.00) | (450,000.00) | | 450,000.00 | Incoming Wire - NAL | 0000 012 000 | |
| 0084929GJE | 4005627-01 | 4005627-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2.89 | 2.89 | 2.89 | - | 4005627 | 0000 012 000 | 4005627 |
| 0084930GJE | 4005627-01 | 4005627-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 50.00 | 50.00 | 50.00 | - | 4005627 | 0000 012 000 | 4005627 |
| 0084931GJE | 4005627-01 | 4005627-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005627 | 0000 012 000 | 4005627 |
| 0084932GJE | 4005627-01 | 4005627-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005627 | 0000 012 000 | 4005627 |
| 0084880GJE | 4005669-01 | 4005669-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2,936.64 | 2,936.64 | 2,936.64 | - | 4005669 | 0000 012 000 | 4005669 |
| 0084881GJE | 4005669-01 | 4005669-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,372.56 | 1,372.56 | 1,372.56 | - | 4005669 | 0000 012 000 | 4005669 |
| 0084882GJE | 4005669-01 | 4005669-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 223.44 | 223.44 | 223.44 | - | 4005669 | 0000 012 000 | 4005669 |
| 0084883GJE | 4005669-01 | 4005669-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 159.60 | 159.60 | 159.60 | - | 4005669 | 0000 012 000 | 4005669 |
| 0084936GJE | 4005710-01 | 4005710-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4005710 | 0000 012 000 | 4005710 |
| 0084944GJE | 4005710-01 | 4005710-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 38.18 | 38.18 | 38.18 | - | 4005710 | 0000 012 000 | 4005710 |
| 0084945GJE | 4005710-01 | 4005710-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4005710 | 0000 012 000 | 4005710 |
| 0084946GJE | 4005710-01 | 4005710-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 186.20 | 186.20 | 186.20 | - | 4005710 | 0000 012 000 | 4005710 |
| 0084957GJE | 4005721-01 | 4005721-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 133.00 | 133.00 | 133.00 | - | 4005721 | 0000 012 000 | 4005721 |
| 0084950GJE | 4005721-01 | 4005721-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 4005721 | 0000 012 000 | 4005721 |
| 0084950GJE | 4005721-01 | 4005721-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 39.90 | 39.90 | 39.90 | - | 4005721 | 0000 012 000 | 4005721 |
| 0084951GJE | 4005721-01 | 4005721-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,878.40 | 1,878.40 | 1,878.40 | - | 4005721 | 0000 012 000 | 4005721 |
| 0084963GJE | 4005722-01 | 4005722-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 281.76 | 281.76 | 281.76 | - | 4005722 | 0000 012 000 | 4005722 |
| 0084964GJE | 4005722-01 | 4005722-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 234.80 | 234.80 | 234.80 | - | 4005722 | 0000 012 000 | 4005722 |
| 0084965GJE | 4005722-01 | 4005722-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 1,319.28 | 1,319.28 | 1,319.28 | - | 4005722 | 0000 012 000 | 4005722 |
| 0084966GJE | 4005722-01 | 4005722-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 30.82 | 30.82 | 30.82 | - | 4005722 | 0000 012 000 | 4005722 |
| 0084867GJE | 4005722-01 | 4005722-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 616.62 | 616.62 | 616.62 | - | 4005722 | 0000 012 000 | 4005722 |
| 0084868GJE | 4005723-01 | 4005723-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 100.38 | 100.38 | 100.38 | - | 4005723 | 0000 012 000 | 4005723 |
| 0084900GJE | 4005723-01 | 4005723-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 71.70 | 71.70 | 71.70 | - | 4005723 | 0000 012 000 | 4005723 |
| 0084934GJE | 4005723-01 | 4005723-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 921.60 | 921.60 | 921.60 | - | 4005723 | 0000 012 000 | 4005723 |
| 0084936GJE | 4005723-01 | 4005723-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 768.00 | 768.00 | 768.00 | - | 4005723 | 0000 012 000 | 4005723 |
| 0084938GJE | 4005723-01 | 4005723-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 115.20 | 115.20 | 115.20 | - | 4005723 | 0000 012 000 | 4005723 |
| 0084939GJE | 4005723-01 | 4005723-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 96.00 | 96.00 | 96.00 | - | 4005723 | 0000 012 000 | 4005723 |
| 0084806GJE | 4005757-01 | 4005757-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 755.82 | 755.82 | 755.82 | - | 4005757 | 0000 012 000 | 4005757 |
| 0084806GJE | 4005757-01 | 4005757-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 7.80 | 7.80 | 7.80 | - | 4005757 | 0000 012 000 | 4005757 |
| 0084807GJE | 4005757-01 | 4005757-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 429.78 | 429.78 | 429.78 | - | 4005757 | 0000 012 000 | 4005757 |
| 0084808GJE | 4005757-01 | 4005757-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 74.10 | 74.10 | 74.10 | - | 4005757 | 0000 012 000 | 4005757 |
| 0084803GJE | 4005772-01 | 4005772-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 4005772 | 0000 012 000 | 4005772 |
| 0084803GJE | 4005772-01 | 4005772-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 2,852.40 | 2,852.40 | 2,852.40 | - | 4005772 | 0000 012 000 | 4005772 |
| 0084804GJE | 4005772-01 | 4005772-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 427.86 | 427.86 | 427.86 | - | 4005772 | 0000 012 000 | 4005772 |
| 0084805GJE | 4005772-01 | 4005772-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 356.55 | 356.55 | 356.55 | - | 4005772 | 0000 012 000 | 4005772 |
| 0084784GJE | 4005784-01 | 4005784-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 218.48 | 218.48 | 218.48 | - | 4005784 | 0000 012 000 | 4005784 |
| 0084800GJE | 4005784-01 | 4005784-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 180.40 | 180.40 | 180.40 | - | 4005784 | 0000 012 000 | 4005784 |
| 0084801GJE | 4005784-01 | 4005784-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 27.06 | 27.06 | 27.06 | - | 4005784 | 0000 012 000 | 4005784 |
| 0084802GJE | 4005784-01 | 4005784-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 25.00 | 25.00 | 25.00 | - | 4005784 | 0000 012 000 | 4005784 |
| 0084812GJE | 6203839-01 | 6203839-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 684.93 | 684.93 | 684.93 | - | 6203839 | 0000 012 000 | 6203839 |
| 0084713GJE | 6203839-01 | 6203839-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 671.50 | 671.50 | 671.50 | - | 6203839 | 0000 012 000 | 6203839 |
| 0084714GJE | 6203839-01 | 6203839-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 94.01 | 94.01 | 94.01 | - | 6203839 | 0000 012 000 | 6203839 |
| 0084715GJE | 6203839-01 | 6203839-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 67.15 | 67.15 | 67.15 | - | 6203839 | 0000 012 000 | 6203839 |
| 0084443GJE | 6203864-01 | 6203864-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 271.32 | 271.32 | 271.32 | - | 6203864 | 0000 012 000 | 6203864 |
| 0084444GJE | 6203864-01 | 6203864-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 266.00 | 266.00 | 266.00 | - | 6203864 | 0000 012 000 | 6203864 |
| 0084845GJE | 6203864-01 | 6203864-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 37.24 | 37.24 | 37.24 | - | 6203864 | 0000 012 000 | 6203864 |
| 0084846GJE | 6203864-01 | 6203864-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 000007 | USD | 26.60 | 26.60 | 26.60 | - | 6203864 | 0000 012 000 | 6203864 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0084907GJE | 6203875-01 | 6203875-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 37.24 | 37.24 | 37.24 | - | 6203875 | 0000 | 012 | 000 | | | | | 6203875 |
| 0084908GJE | 6203875-01 | 6203875-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 26.60 | 26.60 | 26.60 | - | 6203875 | 0000 | 012 | 000 | | | | | 6203875 |
| 0084909GJE | 6203875-01 | 6203875-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 271.32 | 271.32 | 271.32 | - | 6203875 | 0000 | 012 | 000 | | | | | 6203875 |
| 0084910GJE | 6203875-01 | 6203875-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 266.00 | 266.00 | 266.00 | - | 6203875 | 0000 | 012 | 000 | | | | | 6203875 |
| 0084876GJE | 890040934-CI | 890040934-CI | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 42,286.86 | 42,286.86 | 42,286.86 | - | 890040934 | 0000 | 012 | 000 | | | | | 890040934 |
| 0084875GJE | 890040934-CI | 890040934-CI | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 42,471.00 | 42,471.00 | 42,471.00 | - | 890040935 | 0000 | 012 | 000 | | | | | 890040935 |
| 0084928GJE | 890043014-01 | 890043014-01 | 4/10/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 66,318.80 | 66,318.80 | 66,318.80 | - | 890043014 | 0000 | 012 | 000 | | | | | 890043014 |
| 0006341VIR | | 141000000023 | 4/10/2014 | 20100 | Intercompany - NAC Holdings | 006707 | USD | 1,098.58 | 1,098.58 | 1,098.58 | - | BCBS May 2014 | 0000 | 001 | 000 | BLUE001 | Blue Cross & Blue Shield | | MISC | |
| 0006341VIR | | 141000000023 | 4/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006707 | USD | 1,098.51 | 1,098.51 | 1,098.51 | - | BCBS May 2014 | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | | MISC | |
| 0005023CPA | | Cr-041014 | 4/10/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006613 | USD | (3,750.00) | (3,750.00) | - | 3,750.00 | Cr-041014 | 0000 | 200 | 000 | | | | | |
| 0005043CPA | | Cr-10203763 | 4/10/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006618 | USD | (2,346.75) | (2,346.75) | - | 2,346.75 | Cr-10203763 | 0000 | 100 | 000 | | | | | |
| 0005044CPA | | Cr-10203763 | 4/10/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006618 | USD | (2,225.00) | (2,225.00) | - | 2,225.00 | Cr-10203763 | 0000 | 100 | 000 | | | | | |
| 0005046CPA | | Cr-10204329 | 4/10/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006618 | USD | (10,784.22) | (10,784.22) | - | 10,784.22 | Cr-10204329 | 0000 | 100 | 000 | | | | | |
| 0005048CPA | | Cr-10204329 | 4/10/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006618 | USD | (4,767.95) | (4,767.95) | - | 4,767.95 | Cr-10204329 | 0000 | 220 | 000 | | | | | |
| 0005047CPA | | Cr-10204329 | 4/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006618 | USD | (22,077.86) | (22,077.86) | - | 22,077.86 | Cr-10204329 | 0000 | 300 | 000 | | | | | |
| 0005032CPA | | Cr-124890 | 4/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006618 | USD | (8,576.76) | (8,576.76) | - | 8,576.76 | Cr-124890 | 0000 | 300 | 000 | | | | | |
| 0005040CPA | | Cr-17377 | 4/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006618 | USD | (4,186.54) | (4,186.54) | - | 4,186.54 | Cr-17377 | 0000 | 300 | 000 | | | | | |
| 0005041CPA | | Cr-34885 | 4/10/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006618 | USD | (562.12) | (562.12) | - | 562.12 | Cr-34885 | 0000 | 200 | 000 | | | | | |
| 0005034CPA | | Cr-415197 | 4/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006618 | USD | (17,819.28) | (17,819.28) | - | 17,819.28 | Cr-415197 | 0000 | 300 | 000 | | | | | |
| 0085003GJE | | | 4/10/2014 | 20135 | Intercompany - National Airlines | 006623 | USD | 56.97 | 56.97 | 56.97 | - | Passageways Commission Check | 0000 | 012 | 000 | | | | | |
| 0085902GJE | | | 4/10/2014 | 20135 | Intercompany - National Airlines | 006673 | USD | (689.72) | (689.72) | - | 689.72 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | |
| 0084937GJE | 4005647-01 | 4005647-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 118.49 | 118.49 | 118.49 | - | 4005647 | 0000 | 012 | 000 | | | | | 4005647 |
| 0084938GJE | 4005647-01 | 4005647-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 50.00 | 50.00 | 50.00 | - | 4005647 | 0000 | 012 | 000 | | | | | 4005647 |
| 0084939GJE | 4005647-01 | 4005647-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 25.00 | 25.00 | 25.00 | - | 4005647 | 0000 | 012 | 000 | | | | | 4005647 |
| 0084940GJE | 4005647-01 | 4005647-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 25.00 | 25.00 | 25.00 | - | 4005647 | 0000 | 012 | 000 | | | | | 4005647 |
| 0084941GJE | 4005697-01 | 4005697-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 271.66 | 271.66 | 271.66 | - | 4005697 | 0000 | 012 | 000 | | | | | 4005697 |
| 0084942GJE | 4005697-01 | 4005697-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 50.00 | 50.00 | 50.00 | - | 4005697 | 0000 | 012 | 000 | | | | | 4005697 |
| 0084943GJE | 4005697-01 | 4005697-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 25.00 | 25.00 | 25.00 | - | 4005697 | 0000 | 012 | 000 | | | | | 4005697 |
| 0084944GJE | 4005697-01 | 4005697-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 25.00 | 25.00 | 25.00 | - | 4005697 | 0000 | 012 | 000 | | | | | 4005697 |
| 0084945GJE | 4005727-01 | 4005727-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005727 | 0000 | 012 | 000 | | | | | 4005727 |
| 0084946GJE | 4005727-01 | 4005727-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 9.88 | 9.88 | 9.88 | - | 4005727 | 0000 | 012 | 000 | | | | | 4005727 |
| 0084947GJE | 4005727-01 | 4005727-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 603.78 | 603.78 | 603.78 | - | 4005727 | 0000 | 012 | 000 | | | | | 4005727 |
| 0084948GJE | 4005727-01 | 4005727-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 104.10 | 104.10 | 104.10 | - | 4005727 | 0000 | 012 | 000 | | | | | 4005727 |
| 0084949GJE | 4005727-01 | 4005727-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 104.10 | 104.10 | 104.10 | - | 4005727 | 0000 | 012 | 000 | | | | | 4005727 |
| 0084735GJE | 4005741-01 | 4005741-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 2,748.90 | 2,748.90 | 2,748.90 | - | 4005741 | 0000 | 012 | 000 | | | | | 4005741 |
| 0084736GJE | 4005741-01 | 4005741-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1,563.10 | 1,563.10 | 1,563.10 | - | 4005741 | 0000 | 012 | 000 | | | | | 4005741 |
| 0084737GJE | 4005741-01 | 4005741-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 269.50 | 269.50 | 269.50 | - | 4005741 | 0000 | 012 | 000 | | | | | 4005741 |
| 0084738GJE | 4005741-01 | 4005741-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 269.50 | 269.50 | 269.50 | - | 4005741 | 0000 | 012 | 000 | | | | | 4005741 |
| 0084834GJE | 4005756-01 | 4005756-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005756 | 0000 | 012 | 000 | | | | | 4005756 |
| 0084835GJE | 4005756-01 | 4005756-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 222.63 | 222.63 | 222.63 | - | 4005756 | 0000 | 012 | 000 | | | | | 4005756 |
| 0084836GJE | 4005756-01 | 4005756-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 1,197.00 | 1,197.00 | 1,197.00 | - | 4005756 | 0000 | 012 | 000 | | | | | 4005756 |
| 0084837GJE | 4005756-01 | 4005756-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 186.20 | 186.20 | 186.20 | - | 4005756 | 0000 | 012 | 000 | | | | | 4005756 |
| 0084838GJE | 4005756-01 | 4005756-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006607 | USD | 133.00 | 133.00 | 133.00 | - | 4005756 | 0000 | 012 | 000 | | | | | 4005756 |
| 0085132GJE | 4005761-01 | 4005761-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,109.76 | 1,109.76 | 1,109.76 | - | 4005761 | 0000 | 012 | 000 | | | | | 4005761 |
| 0085133GJE | 4005761-01 | 4005761-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 17.94 | 17.94 | 17.94 | - | 4005761 | 0000 | 012 | 000 | | | | | 4005761 |
| 0085134GJE | 4005761-01 | 4005761-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 631.04 | 631.04 | 631.04 | - | 4005761 | 0000 | 012 | 000 | | | | | 4005761 |
| 0085135GJE | 4005761-01 | 4005761-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 108.80 | 108.80 | 108.80 | - | 4005761 | 0000 | 012 | 000 | | | | | 4005761 |
| 0085136GJE | 4005761-01 | 4005761-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 108.80 | 108.80 | 108.80 | - | 4005761 | 0000 | 012 | 000 | | | | | 4005761 |
| 0085127GJE | 4005765-01 | 4005765-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005765 | 0000 | 012 | 000 | | | | | 4005765 |
| 0085128GJE | 4005765-01 | 4005765-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1.04 | 1.04 | 1.04 | - | 4005765 | 0000 | 012 | 000 | | | | | 4005765 |
| 0085129GJE | 4005765-01 | 4005765-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 805.04 | 805.04 | 805.04 | - | 4005765 | 0000 | 012 | 000 | | | | | 4005765 |
| 0085130GJE | 4005765-01 | 4005765-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 138.80 | 138.80 | 138.80 | - | 4005765 | 0000 | 012 | 000 | | | | | 4005765 |
| 0085131GJE | 4005765-01 | 4005765-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 138.80 | 138.80 | 138.80 | - | 4005765 | 0000 | 012 | 000 | | | | | 4005765 |
| 0085123GJE | 4005771-01 | 4005771-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 97.41 | 97.41 | 97.41 | - | 4005771 | 0000 | 012 | 000 | | | | | 4005771 |
| 0085124GJE | 4005771-01 | 4005771-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 55.39 | 55.39 | 55.39 | - | 4005771 | 0000 | 012 | 000 | | | | | 4005771 |
| 0085125GJE | 4005771-01 | 4005771-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005771 | 0000 | 012 | 000 | | | | | 4005771 |
| 0085126GJE | 4005771-01 | 4005771-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005771 | 0000 | 012 | 000 | | | | | 4005771 |
| 0085169GJE | 4005776-01 | 4005776-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 631.38 | 631.38 | 631.38 | - | 4005776 | 0000 | 012 | 000 | | | | | 4005776 |
| 0085170GJE | 4005776-01 | 4005776-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 359.02 | 359.02 | 359.02 | - | 4005776 | 0000 | 012 | 000 | | | | | 4005776 |
| 0085171GJE | 4005776-01 | 4005776-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 61.90 | 61.90 | 61.90 | - | 4005776 | 0000 | 012 | 000 | | | | | 4005776 |
| 0085172GJE | 4005776-01 | 4005776-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 61.90 | 61.90 | 61.90 | - | 4005776 | 0000 | 012 | 000 | | | | | 4005776 |
| 0085177GJE | 4005785-01 | 4005785-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 97.41 | 97.41 | 97.41 | - | 4005785 | 0000 | 012 | 000 | | | | | 4005785 |
| 0085178GJE | 4005785-01 | 4005785-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 55.39 | 55.39 | 55.39 | - | 4005785 | 0000 | 012 | 000 | | | | | 4005785 |
| 0085179GJE | 4005785-01 | 4005785-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005785 | 0000 | 012 | 000 | | | | | 4005785 |
| 0085180GJE | 4005785-01 | 4005785-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005785 | 0000 | 012 | 000 | | | | | 4005785 |
| 0085224GJE | 4005790-01 | 4005790-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 271.32 | 271.32 | 271.32 | - | 4005790 | 0000 | 012 | 000 | | | | | 4005790 |
| 0085225GJE | 4005790-01 | 4005790-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 16.90 | 16.90 | 16.90 | - | 4005790 | 0000 | 012 | 000 | | | | | 4005790 |
| 0085226GJE | 4005790-01 | 4005790-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 154.28 | 154.28 | 154.28 | - | 4005790 | 0000 | 012 | 000 | | | | | 4005790 |
| 0085227GJE | 4005790-01 | 4005790-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 4005790 | 0000 | 012 | 000 | | | | | 4005790 |
| 0085228GJE | 4005790-01 | 4005790-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 4005790 | 0000 | 012 | 000 | | | | | 4005790 |
| 0085096GJE | 6203848-01 | 6203848-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 777.28 | 777.28 | 777.28 | - | 6203848 | 0000 | 012 | 000 | | | | | 6203848 |
| 0085097GJE | 6203848-01 | 6203848-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 298.42 | 298.42 | 298.42 | - | 6203848 | 0000 | 012 | 000 | | | | | 6203848 |
| 0085098GJE | 6203848-01 | 6203848-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 48.58 | 48.58 | 48.58 | - | 6203848 | 0000 | 012 | 000 | | | | | 6203848 |
| 0085099GJE | 6203848-01 | 6203848-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 34.70 | 34.70 | 34.70 | - | 6203848 | 0000 | 012 | 000 | | | | | 6203848 |
| 0085108GJE | 6203852-01 | 6203852-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6203852 | 0000 | 012 | 000 | | | | | 6203852 |
| 0085109GJE | 6203852-01 | 6203852-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6203852 | 0000 | 012 | 000 | | | | | 6203852 |
| 0085110GJE | 6203852-01 | 6203852-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 182.98 | 182.98 | 182.98 | - | 6203852 | 0000 | 012 | 000 | | | | | 6203852 |
| 0085111GJE | 6203852-01 | 6203852-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 130.70 | 130.70 | 130.70 | - | 6203852 | 0000 | 012 | 000 | | | | | 6203852 |
| 0085153GJE | 6203860-01 | 6203860-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 595.84 | 595.84 | 595.84 | - | 6203860 | 0000 | 012 | 000 | | | | | 6203860 |
| 0085154GJE | 6203860-01 | 6203860-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 228.76 | 228.76 | 228.76 | - | 6203860 | 0000 | 012 | 000 | | | | | 6203860 |
| 0085155GJE | 6203860-01 | 6203860-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 37.24 | 37.24 | 37.24 | - | 6203860 | 0000 | 012 | 000 | | | | | 6203860 |
| 0085156GJE | 6203860-01 | 6203860-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 6203860 | 0000 | 012 | 000 | | | | | 6203860 |
| 0085145GJE | 6203863-01 | 6203863-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 944.01 | 944.01 | 944.01 | - | 6203863 | 0000 | 012 | 000 | | | | | 6203863 |
| 0085146GJE | 6203863-01 | 6203863-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 925.50 | 925.50 | 925.50 | - | 6203863 | 0000 | 012 | 000 | | | | | 6203863 |
| 0085147GJE | 6203863-01 | 6203863-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 129.57 | 129.57 | 129.57 | - | 6203863 | 0000 | 012 | 000 | | | | | 6203863 |
| 0085148GJE | 6203863-01 | 6203863-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 92.55 | 92.55 | 92.55 | - | 6203863 | 0000 | 012 | 000 | | | | | 6203863 |
| 0085149GJE | 6203866-01 | 6203866-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 52.53 | 52.53 | 52.53 | - | 6203866 | 0000 | 012 | 000 | | | | | 6203866 |
| 0085150GJE | 6203866-01 | 6203866-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 51.50 | 51.50 | 51.50 | - | 6203866 | 0000 | 012 | 000 | | | | | 6203866 |
| 0085151GJE | 6203866-01 | 6203866-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203866 | 0000 | 012 | 000 | | | | | 6203866 |
| 0085152GJE | 6203866-01 | 6203866-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203866 | 0000 | 012 | 000 | | | | | 6203866 |
| 0085189GJE | 6203870-01 | 6203870-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6203870 | 0000 | 012 | 000 | | | | | 6203870 |
| 0085190GJE | 6203870-01 | 6203870-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 527.18 | 527.18 | 527.18 | - | 6203870 | 0000 | 012 | 000 | | | | | 6203870 |
| 0085191GJE | 6203870-01 | 6203870-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 85.82 | 85.82 | 85.82 | - | 6203870 | 0000 | 012 | 000 | | | | | 6203870 |
| 0085192GJE | 6203870-01 | 6203870-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 61.30 | 61.30 | 61.30 | - | 6203870 | 0000 | 012 | 000 | | | | | 6203870 |
| 0085212GJE | 6203871-01 | 6203871-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,159.23 | 1,159.23 | 1,159.23 | - | 6203871 | 0000 | 012 | 000 | | | | | 6203871 |
| 0085213GJE | 6203871-01 | 6203871-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,136.50 | 1,136.50 | 1,136.50 | - | 6203871 | 0000 | 012 | 000 | | | | | 6203871 |
| 0085214GJE | 6203871-01 | 6203871-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 159.11 | 159.11 | 159.11 | - | 6203871 | 0000 | 012 | 000 | | | | | 6203871 |
| 0085215GJE | 6203871-01 | 6203871-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 113.65 | 113.65 | 113.65 | - | 6203871 | 0000 | 012 | 000 | | | | | 6203871 |
| 0085216GJE | 6203879-01 | 6203879-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 32.13 | 32.13 | 32.13 | - | 6203879 | 0000 | 012 | 000 | | | | | 6203879 |
| 0085217GJE | 6203879-01 | 6203879-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 50.00 | 50.00 | 50.00 | - | 6203879 | 0000 | 012 | 000 | | | | | 6203879 |
| 0085218GJE | 6203879-01 | 6203879-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203879 | 0000 | 012 | 000 | | | | | 6203879 |
| 0085219GJE | 6203879-01 | 6203879-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203879 | 0000 | 012 | 000 | | | | | 6203879 |
| 0085220GJE | 6203880-01 | 6203880-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 97.41 | 97.41 | 97.41 | - | 6203880 | 0000 | 012 | 000 | | | | | 6203880 |
| 0085221GJE | 6203880-01 | 6203880-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 95.50 | 95.50 | 95.50 | - | 6203880 | 0000 | 012 | 000 | | | | | 6203880 |
| 0085222GJE | 6203880-01 | 6203880-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203880 | 0000 | 012 | 000 | | | | | 6203880 |
| 0085223GJE | 6203880-01 | 6203880-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203880 | 0000 | 012 | 000 | | | | | 6203880 |
| 0085025GJE | | 9763759-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006624 | USD | 364.26 | 364.26 | 364.26 | - | 9763759 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | |
| 0085026GJE | | 9763768-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006624 | USD | 583.42 | 583.42 | 583.42 | - | 9763768 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | |
| 0085027GJE | | 9763770-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006624 | USD | 663.01 | 663.01 | 663.01 | - | 9763770 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | |
| 0085028GJE | | 9763772-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006624 | USD | 306.96 | 306.96 | 306.96 | - | 9763772 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | |
| 0085029GJE | | 9763774-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006624 | USD | 1,036.31 | 1,036.31 | 1,036.31 | - | 9763774 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | |
| 0085030GJE | | 9763778-01 | 4/11/2014 | 20135 | Intercompany - National Airlines | 006624 | USD | 352.85 | 352.85 | 352.85 | - | 9763778 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | |

| Document | Reference | Date | Description | Acct | Cur | Amount | Amount | Amount | | Ref | | | | Entity | Name | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0085031GJE | 9763779-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 327.83 | 327.83 | 327.83 | - | 9763779 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085032GJE | 9763787-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 457.82 | 457.82 | 457.82 | - | 9763787 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085033GJE | 9763791-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 245.14 | 245.14 | 245.14 | - | 9763791 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085034GJE | 9763792-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 396.58 | 396.58 | 396.58 | - | 9763792 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085035GJE | 9763799-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 235.84 | 235.84 | 235.84 | - | 9763799 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085037GJE | 9763800-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 445.02 | 445.02 | 445.02 | - | 9763800 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085038GJE | 9763802-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 526.12 | 526.12 | 526.12 | - | 9763802 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085039GJE | 9763803-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 405.17 | 405.17 | 405.17 | - | 9763803 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085039GJE | 9763829-01 | 4/11/2014 20135 | Intercompany - National Airlines | 006624 | USD | 600.00 | 600.00 | 600.00 | - | 9763829 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0059228CPA | Cr-041114 | 4/11/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006617 | USD | (4,470.67) | (4,470.67) | - | 4,470.67 | Cr-041114 | 0000 | 200 | 000 | | | |
| 0059229CPA | Cr-041114 | 4/11/2014 20110 | Intercompany - NAC Middle East (DXB) | 006617 | USD | (7,209.15) | (7,209.15) | - | 7,209.15 | Cr-041114 | 0000 | 300 | 000 | | | |
| 0085847GJE | | 4/11/2014 20135 | Intercompany - National Airlines | 006659 | USD | (600,000.00) | (600,000.00) | - | 600,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | |
| 0085603GJE | | 4/11/2014 20135 | Intercompany - National Airlines | 008073 | USD | (2,021.73) | (2,021.73) | - | 2,021.73 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | |
| 0085040GJE | 9763805-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 1,190.76 | 1,190.76 | 1,190.76 | - | 9763805 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085041GJE | 9763808-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 173.28 | 173.28 | 173.28 | - | 9763808 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085042GJE | 9763810-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 586.87 | 586.87 | 586.87 | - | 9763810 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085043GJE | 9763814-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 274.31 | 274.31 | 274.31 | - | 9763814 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085044GJE | 9763815-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 345.83 | 345.83 | 345.83 | - | 9763815 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085045GJE | 9763816-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 398.32 | 398.32 | 398.32 | - | 9763816 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085046GJE | 9763821-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 398.44 | 398.44 | 398.44 | - | 9763821 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085047GJE | 9763822-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 385.49 | 385.49 | 385.49 | - | 9763822 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085048GJE | 9763826-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 245.14 | 245.14 | 245.14 | - | 9763826 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085049GJE | 9763827-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 600.00 | 600.00 | 600.00 | - | 9763827 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085050GJE | 9763836-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 339.87 | 339.87 | 339.87 | - | 9763836 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085051GJE | 9763837-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 342.38 | 342.38 | 342.38 | - | 9763837 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085052GJE | 9763840-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 245.14 | 245.14 | 245.14 | - | 9763840 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085053GJE | 9763843-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 279.48 | 279.48 | 279.48 | - | 9763843 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085054GJE | 9763845-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 251.94 | 251.94 | 251.94 | - | 9763845 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085055GJE | 9763848-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 129.89 | 129.89 | 129.89 | - | 9763848 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085056GJE | 9763849-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 139.27 | 139.27 | 139.27 | - | 9763849 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085057GJE | 9763856-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 170.32 | 170.32 | 170.32 | - | 9763850 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085058GJE | 9763857-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 247.31 | 247.31 | 247.31 | - | 9763857 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085059GJE | 9763860-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 189.02 | 189.02 | 189.02 | - | 9763860 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085060GJE | 9763862-01 | 4/13/2014 20135 | Intercompany - National Airlines | 006624 | USD | 162.35 | 162.35 | 162.35 | - | 9763862 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0085272GJE | 11055846-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 1,253.48 | 1,253.48 | 1,253.48 | - | 11055846 | 0000 | 012 | 000 | | | 11055846 |
| 0085063GJE | 4005690-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 3,915.52 | 3,915.52 | 3,915.52 | - | 4005690 | 0000 | 012 | 000 | | | 4005690 |
| 0085064GJE | 4005690-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 1,830.08 | 1,830.08 | 1,830.08 | - | 4005690 | 0000 | 012 | 000 | | | 4005690 |
| 0085065GJE | 4005690-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 297.92 | 297.92 | 297.92 | - | 4005690 | 0000 | 012 | 000 | | | 4005690 |
| 0085066GJE | 4005690-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 212.80 | 212.80 | 212.80 | - | 4005690 | 0000 | 012 | 000 | | | 4005690 |
| 0085075GJE | 4005731-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 1,028.45 | 1,028.45 | 1,028.45 | - | 4005731 | 0000 | 012 | 000 | | | 4005731 |
| 0085076GJE | 4005731-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 26.01 | 26.01 | 26.01 | - | 4005731 | 0000 | 012 | 000 | | | 4005731 |
| 0085077GJE | 4005731-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 194.30 | 194.30 | 194.30 | - | 4005731 | 0000 | 012 | 000 | | | 4005731 |
| 0085078GJE | 4005731-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005731 | 0000 | 012 | 000 | | | 4005731 |
| 0085079GJE | 4005731-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005731 | 0000 | 012 | 000 | | | 4005731 |
| 0085080GJE | 4005742-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 3,266.48 | 3,266.48 | 3,266.48 | - | 4005742 | 0000 | 012 | 000 | | | 4005742 |
| 0085080GJE | 4005742-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 617.12 | 617.12 | 617.12 | - | 4005742 | 0000 | 012 | 000 | | | 4005742 |
| 0085080GJE | 4005742-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 74.48 | 74.48 | 74.48 | - | 4005742 | 0000 | 012 | 000 | | | 4005742 |
| 0085091GJE | 4005742-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 53.20 | 53.20 | 53.20 | - | 4005742 | 0000 | 012 | 000 | | | 4005742 |
| 0085137GJE | 4005758-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 3,354.46 | 3,354.46 | 3,354.46 | - | 4005758 | 0000 | 012 | 000 | | | 4005758 |
| 0085138GJE | 4005758-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 195.84 | 195.84 | 195.84 | - | 4005758 | 0000 | 012 | 000 | | | 4005758 |
| 0085139GJE | 4005758-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 543.46 | 543.46 | 543.46 | - | 4005758 | 0000 | 012 | 000 | | | 4005758 |
| 0085140GJE | 4005758-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 65.59 | 65.59 | 65.59 | - | 4005758 | 0000 | 012 | 000 | | | 4005758 |
| 0085141GJE | 4005758-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 46.85 | 46.85 | 46.85 | - | 4005758 | 0000 | 012 | 000 | | | 4005758 |
| 0085166GJE | 4005775-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 1,463.70 | 1,463.70 | 1,463.70 | - | 4005775 | 0000 | 012 | 000 | | | 4005775 |
| 0085166GJE | 4005775-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 832.30 | 832.30 | 832.30 | - | 4005775 | 0000 | 012 | 000 | | | 4005775 |
| 0085167GJE | 4005775-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 143.50 | 143.50 | 143.50 | - | 4005775 | 0000 | 012 | 000 | | | 4005775 |
| 0085168GJE | 4005775-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 143.50 | 143.50 | 143.50 | - | 4005775 | 0000 | 012 | 000 | | | 4005775 |
| 0085181GJE | 4005779-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 815.75 | 815.75 | 815.75 | - | 4005779 | 0000 | 012 | 000 | | | 4005779 |
| 0085182GJE | 4005779-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 451.80 | 451.80 | 451.80 | - | 4005779 | 0000 | 012 | 000 | | | 4005779 |
| 0085183GJE | 4005779-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 62.75 | 62.75 | 62.75 | - | 4005779 | 0000 | 012 | 000 | | | 4005779 |
| 0085184GJE | 4005780-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4005780 | 0000 | 012 | 000 | | | 4005780 |
| 0085185GJE | 4005780-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 419.34 | 419.34 | 419.34 | - | 4005780 | 0000 | 012 | 000 | | | 4005780 |
| 0085187GJE | 4005780-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 50.61 | 50.61 | 50.61 | - | 4005780 | 0000 | 012 | 000 | | | 4005780 |
| 0085188GJE | 4005780-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 36.15 | 36.15 | 36.15 | - | 4005780 | 0000 | 012 | 000 | | | 4005780 |
| 0085173GJE | 4005781-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 707.88 | 707.88 | 707.88 | - | 4005781 | 0000 | 012 | 000 | | | 4005781 |
| 0085174GJE | 4005781-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 402.52 | 402.52 | 402.52 | - | 4005781 | 0000 | 012 | 000 | | | 4005781 |
| 0085175GJE | 4005781-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 69.40 | 69.40 | 69.40 | - | 4005781 | 0000 | 012 | 000 | | | 4005781 |
| 0085247GJE | 4005788-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 872.48 | 872.48 | 872.48 | - | 4005788 | 0000 | 012 | 000 | | | 4005788 |
| 0085248GJE | 4005788-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 61.50 | 61.50 | 61.50 | - | 4005788 | 0000 | 012 | 000 | | | 4005788 |
| 0085249GJE | 4005788-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 532.00 | 532.00 | 532.00 | - | 4005788 | 0000 | 012 | 000 | | | 4005788 |
| 0085250GJE | 4005788-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 74.48 | 74.48 | 74.48 | - | 4005788 | 0000 | 012 | 000 | | | 4005788 |
| 0085251GJE | 4005794-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 53.20 | 53.20 | 53.20 | - | 4005794 | 0000 | 012 | 000 | | | 4005794 |
| 0085252GJE | 4005794-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 861.39 | 861.39 | 861.39 | - | 4005794 | 0000 | 012 | 000 | | | 4005794 |
| 0085230GJE | 4005794-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 67.60 | 67.60 | 67.60 | - | 4005794 | 0000 | 012 | 000 | | | 4005794 |
| 0085231GJE | 4005794-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 489.81 | 489.81 | 489.81 | - | 4005794 | 0000 | 012 | 000 | | | 4005794 |
| 0085232GJE | 4005794-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 84.45 | 84.45 | 84.45 | - | 4005794 | 0000 | 012 | 000 | | | 4005794 |
| 0085233GJE | 4005794-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 84.45 | 84.45 | 84.45 | - | 4005794 | 0000 | 012 | 000 | | | 4005794 |
| 0085242GJE | 4005797-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 592.86 | 592.86 | 592.86 | - | 4005797 | 0000 | 012 | 000 | | | 4005797 |
| 0085243GJE | 4005797-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 37.72 | 37.72 | 37.72 | - | 4005797 | 0000 | 012 | 000 | | | 4005797 |
| 0085244GJE | 4005797-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 361.50 | 361.50 | 361.50 | - | 4005797 | 0000 | 012 | 000 | | | 4005797 |
| 0085245GJE | 4005797-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 50.61 | 50.61 | 50.61 | - | 4005797 | 0000 | 012 | 000 | | | 4005797 |
| 0085246GJE | 4005797-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 36.15 | 36.15 | 36.15 | - | 4005797 | 0000 | 012 | 000 | | | 4005797 |
| 0085236GJE | 4005801-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 33.62 | 33.62 | 33.62 | - | 4005801 | 0000 | 012 | 000 | | | 4005801 |
| 0085239GJE | 4005801-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 50.00 | 50.00 | 50.00 | - | 4005801 | 0000 | 012 | 000 | | | 4005801 |
| 0085240GJE | 4005801-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005801 | 0000 | 012 | 000 | | | 4005801 |
| 0085241GJE | 4005801-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4005801 | 0000 | 012 | 000 | | | 4005801 |
| 0085234GJE | 4005803-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 271.32 | 271.32 | 271.32 | - | 4005803 | 0000 | 012 | 000 | | | 4005803 |
| 0085236GJE | 4005803-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 154.28 | 154.28 | 154.28 | - | 4005803 | 0000 | 012 | 000 | | | 4005803 |
| 0085238GJE | 4005803-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 4005803 | 0000 | 012 | 000 | | | 4005803 |
| 0085238GJE | 4005803-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 4005803 | 0000 | 012 | 000 | | | 4005803 |
| 0085256GJE | 4302269-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 869.88 | 869.88 | 869.88 | - | 4302269 | 0000 | 012 | 000 | | | 4302269 |
| 0085257GJE | 4302269-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 174.58 | 174.58 | 174.58 | - | 4302269 | 0000 | 012 | 000 | | | 4302269 |
| 0085258GJE | 4302269-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4302269 | 0000 | 012 | 000 | | | 4302269 |
| 0085259GJE | 4302269-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 4302269 | 0000 | 012 | 000 | | | 4302269 |
| 0085067GJE | 6203821-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 1,366.15 | 1,366.15 | 1,366.15 | - | 6203821 | 0000 | 012 | 000 | | | 6203821 |
| 0085068GJE | 6203821-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 200.25 | 200.25 | 200.25 | - | 6203821 | 0000 | 012 | 000 | | | 6203821 |
| 0085069GJE | 6203821-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 40.05 | 40.05 | 40.05 | - | 6203821 | 0000 | 012 | 000 | | | 6203821 |
| 0085070GJE | 6203821-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203821 | 0000 | 012 | 000 | | | 6203821 |
| 0085071GJE | 6203829-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 405.24 | 405.24 | 405.24 | - | 6203829 | 0000 | 012 | 000 | | | 6203829 |
| 0085090GJE | 6203829-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 32.64 | 32.64 | 32.64 | - | 6203829 | 0000 | 012 | 000 | | | 6203829 |
| 0085092GJE | 6203829-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203829 | 0000 | 012 | 000 | | | 6203829 |
| 0085072GJE | 6203835-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 2,077.74 | 2,077.74 | 2,077.74 | - | 6203835 | 0000 | 012 | 000 | | | 6203835 |
| 0085081GJE | 6203835-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 2,037.00 | 2,037.00 | 2,037.00 | - | 6203835 | 0000 | 012 | 000 | | | 6203835 |
| 0085082GJE | 6203835-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 285.18 | 285.18 | 285.18 | - | 6203835 | 0000 | 012 | 000 | | | 6203835 |
| 0085083GJE | 6203835-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 203.70 | 203.70 | 203.70 | - | 6203835 | 0000 | 012 | 000 | | | 6203835 |
| 0085084GJE | 6203843-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 197.88 | 197.88 | 197.88 | - | 6203843 | 0000 | 012 | 000 | | | 6203843 |
| 0085085GJE | 6203843-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 194.00 | 194.00 | 194.00 | - | 6203843 | 0000 | 012 | 000 | | | 6203843 |
| 0085086GJE | 6203843-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 27.16 | 27.16 | 27.16 | - | 6203843 | 0000 | 012 | 000 | | | 6203843 |
| 0085087GJE | 6203843-01 | 4/14/2014 20135 | Intercompany - National Airlines | 006625 | USD | 19.40 | 19.40 | 19.40 | - | 6203843 | 0000 | 012 | 000 | | | 6203843 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0085092GJE | 6203850-01 | 6203850-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203850 | 0000 | 012 | 000 | | | | 6203850 |
| 0085093GJE | 6203850-01 | 6203850-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 596.84 | 596.84 | 596.84 | - | 6203850 | 0000 | 012 | 000 | | | | 6203850 |
| 0085094GJE | 6203850-01 | 6203850-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 97.16 | 97.16 | 97.16 | - | 6203850 | 0000 | 012 | 000 | | | | 6203850 |
| 0085095GJE | 6203850-01 | 6203850-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 69.40 | 69.40 | 69.40 | - | 6203850 | 0000 | 012 | 000 | | | | 6203850 |
| 0085115GJE | 6203851-01 | 6203851-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 246.82 | 246.82 | 246.82 | - | 6203851 | 0000 | 012 | 000 | | | | 6203851 |
| 0085116GJE | 6203851-01 | 6203851-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 135.45 | 135.45 | 135.45 | - | 6203851 | 0000 | 012 | 000 | | | | 6203851 |
| 0085117GJE | 6203851-01 | 6203851-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203851 | 0000 | 012 | 000 | | | | 6203851 |
| 0085118GJE | 6203851-01 | 6203851-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203851 | 0000 | 012 | 000 | | | | 6203851 |
| 0085112GJE | 6203853-01 | 6203853-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 451.10 | 451.10 | 451.10 | - | 6203853 | 0000 | 012 | 000 | | | | 6203853 |
| 0085113GJE | 6203853-01 | 6203853-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 624.60 | 624.60 | 624.60 | - | 6203853 | 0000 | 012 | 000 | | | | 6203853 |
| 0085114GJE | 6203853-01 | 6203853-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 34.70 | 34.70 | 34.70 | - | 6203853 | 0000 | 012 | 000 | | | | 6203853 |
| 0085119GJE | 6203855-01 | 6203855-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 863.46 | 863.46 | 863.46 | - | 6203855 | 0000 | 012 | 000 | | | | 6203855 |
| 0085120GJE | 6203855-01 | 6203855-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 473.85 | 473.85 | 473.85 | - | 6203855 | 0000 | 012 | 000 | | | | 6203855 |
| 0085121GJE | 6203855-01 | 6203855-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 73.71 | 73.71 | 73.71 | - | 6203855 | 0000 | 012 | 000 | | | | 6203855 |
| 0085122GJE | 6203855-01 | 6203855-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 52.65 | 52.65 | 52.65 | - | 6203855 | 0000 | 012 | 000 | | | | 6203855 |
| 0085100GJE | 6203856-01 | 6203856-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 586.37 | 586.37 | 586.37 | - | 6203856 | 0000 | 012 | 000 | | | | 6203856 |
| 0085101GJE | 6203856-01 | 6203856-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 85.95 | 85.95 | 85.95 | - | 6203856 | 0000 | 012 | 000 | | | | 6203856 |
| 0085102GJE | 6203856-01 | 6203856-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203856 | 0000 | 012 | 000 | | | | 6203856 |
| 0085103GJE | 6203856-01 | 6203856-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203856 | 0000 | 012 | 000 | | | | 6203856 |
| 0085104GJE | 6203857-01 | 6203857-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 182.07 | 182.07 | 182.07 | - | 6203857 | 0000 | 012 | 000 | | | | 6203857 |
| 0085105GJE | 6203857-01 | 6203857-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 50.00 | 50.00 | 50.00 | - | 6203857 | 0000 | 012 | 000 | | | | 6203857 |
| 0085106GJE | 6203857-01 | 6203857-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203857 | 0000 | 012 | 000 | | | | 6203857 |
| 0085107GJE | 6203857-01 | 6203857-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203857 | 0000 | 012 | 000 | | | | 6203857 |
| 0085142GJE | 6203862-01 | 6203862-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 345.80 | 345.80 | 345.80 | - | 6203862 | 0000 | 012 | 000 | | | | 6203862 |
| 0085143GJE | 6203862-01 | 6203862-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 202.16 | 202.16 | 202.16 | - | 6203862 | 0000 | 012 | 000 | | | | 6203862 |
| 0085144GJE | 6203862-01 | 6203862-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 6203862 | 0000 | 012 | 000 | | | | 6203862 |
| 0085157GJE | 6203867-01 | 6203867-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 586.37 | 586.37 | 586.37 | - | 6203867 | 0000 | 012 | 000 | | | | 6203867 |
| 0085158GJE | 6203867-01 | 6203867-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 85.95 | 85.95 | 85.95 | - | 6203867 | 0000 | 012 | 000 | | | | 6203867 |
| 0085159GJE | 6203867-01 | 6203867-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203867 | 0000 | 012 | 000 | | | | 6203867 |
| 0085160GJE | 6203867-01 | 6203867-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203867 | 0000 | 012 | 000 | | | | 6203867 |
| 0085161GJE | 6203868-01 | 6203868-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 182.07 | 182.07 | 182.07 | - | 6203868 | 0000 | 012 | 000 | | | | 6203868 |
| 0085162GJE | 6203868-01 | 6203868-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 50.00 | 50.00 | 50.00 | - | 6203868 | 0000 | 012 | 000 | | | | 6203868 |
| 0085163GJE | 6203868-01 | 6203868-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203868 | 0000 | 012 | 000 | | | | 6203868 |
| 0085164GJE | 6203868-01 | 6203868-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203868 | 0000 | 012 | 000 | | | | 6203868 |
| 0085208GJE | 6203873-01 | 6203873-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 1,588.34 | 1,588.34 | 1,588.34 | - | 6203873 | 0000 | 012 | 000 | | | | 6203873 |
| 0085209GJE | 6203873-01 | 6203873-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 968.50 | 968.50 | 968.50 | - | 6203873 | 0000 | 012 | 000 | | | | 6203873 |
| 0085210GJE | 6203873-01 | 6203873-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 135.59 | 135.59 | 135.59 | - | 6203873 | 0000 | 012 | 000 | | | | 6203873 |
| 0085211GJE | 6203873-01 | 6203873-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 96.85 | 96.85 | 96.85 | - | 6203873 | 0000 | 012 | 000 | | | | 6203873 |
| 0085204GJE | 6203874-01 | 6203874-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 436.24 | 436.24 | 436.24 | - | 6203874 | 0000 | 012 | 000 | | | | 6203874 |
| 0085205GJE | 6203874-01 | 6203874-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 266.00 | 266.00 | 266.00 | - | 6203874 | 0000 | 012 | 000 | | | | 6203874 |
| 0085206GJE | 6203874-01 | 6203874-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 37.24 | 37.24 | 37.24 | - | 6203874 | 0000 | 012 | 000 | | | | 6203874 |
| 0085207GJE | 6203874-01 | 6203874-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 26.60 | 26.60 | 26.60 | - | 6203874 | 0000 | 012 | 000 | | | | 6203874 |
| 0085201GJE | 6203876-01 | 6203876-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 451.10 | 451.10 | 451.10 | - | 6203876 | 0000 | 012 | 000 | | | | 6203876 |
| 0085202GJE | 6203876-01 | 6203876-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 624.60 | 624.60 | 624.60 | - | 6203876 | 0000 | 012 | 000 | | | | 6203876 |
| 0085203GJE | 6203876-01 | 6203876-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 34.70 | 34.70 | 34.70 | - | 6203876 | 0000 | 012 | 000 | | | | 6203876 |
| 0085193GJE | 6203878-01 | 6203878-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 779.78 | 779.78 | 779.78 | - | 6203878 | 0000 | 012 | 000 | | | | 6203878 |
| 0085194GJE | 6203878-01 | 6203878-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 114.30 | 114.30 | 114.30 | - | 6203878 | 0000 | 012 | 000 | | | | 6203878 |
| 0085195GJE | 6203878-01 | 6203878-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203878 | 0000 | 012 | 000 | | | | 6203878 |
| 0085196GJE | 6203878-01 | 6203878-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203878 | 0000 | 012 | 000 | | | | 6203878 |
| 0085197GJE | 6203881-01 | 6203881-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 551.99 | 551.99 | 551.99 | - | 6203881 | 0000 | 012 | 000 | | | | 6203881 |
| 0085198GJE | 6203881-01 | 6203881-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 105.05 | 105.05 | 105.05 | - | 6203881 | 0000 | 012 | 000 | | | | 6203881 |
| 0085199GJE | 6203881-01 | 6203881-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203881 | 0000 | 012 | 000 | | | | 6203881 |
| 0085200GJE | 6203881-01 | 6203881-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25.00 | 25.00 | 25.00 | - | 6203881 | 0000 | 012 | 000 | | | | 6203881 |
| 0085252GJE | 6203895-01 | 6203895-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 5,148.96 | 5,148.96 | 5,148.96 | - | 6203895 | 0000 | 012 | 000 | | | | 6203895 |
| 0085253GJE | 6203895-01 | 6203895-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 4,290.80 | 4,290.80 | 4,290.80 | - | 6203895 | 0000 | 012 | 000 | | | | 6203895 |
| 0085254GJE | 6203895-01 | 6203895-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 643.62 | 643.62 | 643.62 | - | 6203895 | 0000 | 012 | 000 | | | | 6203895 |
| 0085255GJE | 6203895-01 | 6203895-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 536.35 | 536.35 | 536.35 | - | 6203895 | 0000 | 012 | 000 | | | | 6203895 |
| 0085061GJE | 890043001-CI | 890043001-CI | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 47,273.05 | 47,273.05 | 47,273.05 | - | 890043001 | 0000 | 012 | 000 | | | | 890043001 |
| 0085062GJE | 890043001-CI | 890043001-CI | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 47,097.30 | 47,097.30 | 47,097.30 | - | 890043002 | 0000 | 012 | 000 | | | | 890043002 |
| 0085263GJE | 890043008-01 | 890043008-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 58,152.90 | 58,152.90 | 58,152.90 | - | 890043008 | 0000 | 012 | 000 | | | | 890043008 |
| 0085260GJE | 890043009-01 | 890043009-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 25,141.50 | 25,141.50 | 25,141.50 | - | 890043009 | 0000 | 012 | 000 | | | | 890043009 |
| 0085262GJE | 890043010-01 | 890043010-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 46,997.40 | 46,997.40 | 46,997.40 | - | 890043010 | 0000 | 012 | 000 | | | | 890043010 |
| 0085261GJE | 890043016-01 | 890043016-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 59,644.00 | 59,644.00 | 59,644.00 | - | 890043016 | 0000 | 012 | 000 | | | | 890043016 |
| 0085271GJE | 890043757-01 | 890043757-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 4,621.58 | 4,621.58 | 4,621.58 | - | 890043757 | 0000 | 012 | 000 | | | | 890043757 |
| 0085264GJE | 890043770-01 | 890043770-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 687.00 | 687.00 | 687.00 | - | 890043770 | 0000 | 012 | 000 | | | | 890043770 |
| 0085265GJE | 9767564-01 | 9767564-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767564 | 0000 | 012 | 000 | | | | 9767564 |
| 0085266GJE | 9767564-01 | 9767564-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 377.50 | 377.50 | 377.50 | - | 9767564 | 0000 | 012 | 000 | | | | 9767564 |
| 0085267GJE | 9767574-01 | 9767574-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 2,778.40 | 2,778.40 | 2,778.40 | - | 9767574 | 0000 | 012 | 000 | | | | 9767574 |
| 0085268GJE | 9767576-01 | 9767576-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 853.05 | 853.05 | 853.05 | - | 9767576 | 0000 | 012 | 000 | | | | 9767576 |
| 0085269GJE | 9767593-01 | 9767593-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 5,728.13 | 5,728.13 | 5,728.13 | - | 9767593 | 0000 | 012 | 000 | | | | 9767593 |
| 0085270GJE | 9767597-01 | 9767597-01 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006625 | USD | 6,574.90 | 6,574.90 | 6,574.90 | - | 9767597 | 0000 | 012 | 000 | | | | 9767597 |
| 0086432GJE | 115354 | 115354 | 4/14/2014 | 20135 | Intercompany - National Airlines | 006723 | USD | (78.75) | (78.75) | - | 78.75 | Brodfuehrer, Ronald | 0000 | 012 | 000 | | | | |
| 0087137GJE | | | 4/14/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006769 | USD | (973.04) | (973.04) | - | 973.04 | CC Deposit HAWB # 955001256 for AMS | 0000 | 120 | 000 | | | | |
| 0005051CPA | | Cr-041414 | 4/14/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006630 | USD | (257,436.35) | (257,436.35) | - | 257,436.35 | Cr-041414 | 0000 | 200 | 000 | | | | |
| 0005053CPA | | Cr-041414 | 4/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006675 | USD | (14,374.80) | (14,374.80) | - | 14,374.80 | Cr-041414 | 0000 | 300 | 000 | | | | |
| 0005066CPA | | Cr-041414 | 4/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006698 | USD | (29,290.70) | (29,290.70) | - | 29,290.70 | Cr-041414 | 0000 | 300 | 000 | | | | |
| 0005070CPA | | CR-920010966 | 4/14/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006741 | USD | (132.05) | (132.05) | - | 132.05 | CR-920010966 | 0000 | 210 | 000 | | | | |
| 0005069CPA | | Cr-920010985 | 4/14/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006740 | USD | (1,256.90) | (1,256.90) | - | 1,256.90 | Cr-920010985 | 0000 | 210 | 000 | | | | |
| 0085873GJE | | | 4/14/2014 | 20135 | Intercompany - National Airlines | 006659 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0006342VIR | | TM055949110001-04142 | 4/14/2014 | 20100 | Intercompany - NAC Holdings | 006707 | USD | 53.20 | 53.20 | 53.20 | - | MetLife May 2014 | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0006342VIR | TM055949110001-04142014 | TM055949110001-04142 | 4/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006707 | USD | 81.45 | 81.45 | 81.45 | - | MetLife May 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006342VIR | TM055949110001-04142014 | TM055949110001-04142 | 4/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006707 | USD | 60.72 | 60.72 | 60.72 | - | MetLife May 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0085904GJE | | | 4/14/2014 | 20135 | Intercompany - National Airlines | 006673 | USD | (2,521.48) | (2,521.48) | - | 2,521.48 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0085905GJE | | | 4/15/2014 | 20135 | Intercompany - National Airlines | 006673 | USD | (6.78) | (6.78) | - | 6.78 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0085877GJE | | | 4/15/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006659 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire-TII | 0000 | 001 | 000 | | | | |
| 0085322GJE | 4005733-01 | 4005733-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 150.89 | 150.89 | 150.89 | - | 4005733 | 0000 | 012 | 000 | | | | 4005733 |
| 0085323GJE | 4005733-01 | 4005733-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 28.08 | 28.08 | 28.08 | - | 4005733 | 0000 | 012 | 000 | | | | 4005733 |
| 0085324GJE | 4005733-01 | 4005733-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 95.50 | 95.50 | 95.50 | - | 4005733 | 0000 | 012 | 000 | | | | 4005733 |
| 0085325GJE | 4005733-01 | 4005733-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005733 | 0000 | 012 | 000 | | | | 4005733 |
| 0085326GJE | 4005733-01 | 4005733-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005733 | 0000 | 012 | 000 | | | | 4005733 |
| 0085317GJE | 4005734-01 | 4005734-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 551.99 | 551.99 | 551.99 | - | 4005734 | 0000 | 012 | 000 | | | | 4005734 |
| 0085318GJE | 4005734-01 | 4005734-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 68.15 | 68.15 | 68.15 | - | 4005734 | 0000 | 012 | 000 | | | | 4005734 |
| 0085319GJE | 4005734-01 | 4005734-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 82.13 | 82.13 | 82.13 | - | 4005734 | 0000 | 012 | 000 | | | | 4005734 |
| 0085320GJE | 4005734-01 | 4005734-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005734 | 0000 | 012 | 000 | | | | 4005734 |
| 0085321GJE | 4005734-01 | 4005734-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005734 | 0000 | 012 | 000 | | | | 4005734 |
| 0085327GJE | 4005747-01 | 4005747-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 4005747 | 0000 | 012 | 000 | | | | 4005747 |
| 0085328GJE | 4005747-01 | 4005747-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 228.76 | 228.76 | 228.76 | - | 4005747 | 0000 | 012 | 000 | | | | 4005747 |
| 0085329GJE | 4005747-01 | 4005747-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 37.24 | 37.24 | 37.24 | - | 4005747 | 0000 | 012 | 000 | | | | 4005747 |
| 0085330GJE | 4005747-01 | 4005747-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 26.60 | 26.60 | 26.60 | - | 4005747 | 0000 | 012 | 000 | | | | 4005747 |
| 0085331GJE | 4005750-01 | 4005750-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 237.79 | 237.79 | 237.79 | - | 4005750 | 0000 | 012 | 000 | | | | 4005750 |
| 0085332GJE | 4005750-01 | 4005750-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 150.50 | 150.50 | 150.50 | - | 4005750 | 0000 | 012 | 000 | | | | 4005750 |
| 0085333GJE | 4005750-01 | 4005750-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005750 | 0000 | 012 | 000 | | | | 4005750 |
| 0085334GJE | 4005750-01 | 4005750-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005750 | 0000 | 012 | 000 | | | | 4005750 |
| 0085339GJE | 4005766-01 | 4005766-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 2,878.44 | 2,878.44 | 2,878.44 | - | 4005766 | 0000 | 012 | 000 | | | | 4005766 |
| 0085340GJE | 4005766-01 | 4005766-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 23.20 | 23.20 | 23.20 | - | 4005766 | 0000 | 012 | 000 | | | | 4005766 |
| 0085341GJE | 4005766-01 | 4005766-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 428.28 | 428.28 | 428.28 | - | 4005766 | 0000 | 012 | 000 | | | | 4005766 |
| 0085342GJE | 4005766-01 | 4005766-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 69.72 | 69.72 | 69.72 | - | 4005766 | 0000 | 012 | 000 | | | | 4005766 |
| 0085343GJE | 4005766-01 | 4005766-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 49.80 | 49.80 | 49.80 | - | 4005766 | 0000 | 012 | 000 | | | | 4005766 |
| 0085344GJE | 4005767-01 | 4005767-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 74.26 | 74.26 | 74.26 | - | 4005767 | 0000 | 012 | 000 | | | | 4005767 |
| 0085345GJE | 4005767-01 | 4005767-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 2.73 | 2.73 | 2.73 | - | 4005767 | 0000 | 012 | 000 | | | | 4005767 |
| 0085346GJE | 4005767-01 | 4005767-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 50.00 | 50.00 | 50.00 | - | 4005767 | 0000 | 012 | 000 | | | | 4005767 |
| 0085347GJE | 4005767-01 | 4005767-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005767 | 0000 | 012 | 000 | | | | 4005767 |

| Doc ID | Account | Reference | Date | Description | Code | Cur | Amount | Amount | Amount | | Number | | Seq | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0085348GJE | 4005767-01 | 4005767-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005767 | 0000 | 012 | 000 | 4005767 |
| 0085349GJE | 4005783-01 | 4005783-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 1,103.98 | 1,103.98 | 1,103.98 | - | 4005783 | 0000 | 012 | 000 | 4005783 |
| 0085350GJE | 4005783-01 | 4005783-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 164.26 | 164.26 | 164.26 | - | 4005783 | 0000 | 012 | 000 | 4005783 |
| 0085351GJE | 4005783-01 | 4005783-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 26.74 | 26.74 | 26.74 | - | 4005783 | 0000 | 012 | 000 | 4005783 |
| 0085352GJE | 4005783-01 | 4005783-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005783 | 0000 | 012 | 000 | 4005783 |
| 0085353GJE | 4005786-01 | 4005786-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 32.39 | 32.39 | 32.39 | - | 4005786 | 0000 | 012 | 000 | 4005786 |
| 0085354GJE | 4005786-01 | 4005786-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 50.00 | 50.00 | 50.00 | - | 4005786 | 0000 | 012 | 000 | 4005786 |
| 0085355GJE | 4005786-01 | 4005786-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005786 | 0000 | 012 | 000 | 4005786 |
| 0085356GJE | 4005786-01 | 4005786-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005786 | 0000 | 012 | 000 | 4005786 |
| 0085357GJE | 4005789-01 | 4005789-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 924.07 | 924.07 | 924.07 | - | 4005789 | 0000 | 012 | 000 | 4005789 |
| 0085358GJE | 4005789-01 | 4005789-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 22.95 | 22.95 | 22.95 | - | 4005789 | 0000 | 012 | 000 | 4005789 |
| 0085359GJE | 4005789-01 | 4005789-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 174.58 | 174.58 | 174.58 | - | 4005789 | 0000 | 012 | 000 | 4005789 |
| 0085360GJE | 4005789-01 | 4005789-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005789 | 0000 | 012 | 000 | 4005789 |
| 0085361GJE | 4005789-01 | 4005789-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005789 | 0000 | 012 | 000 | 4005789 |
| 0085362GJE | 4005791-01 | 4005791-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 1,242.30 | 1,242.30 | 1,242.30 | - | 4005791 | 0000 | 012 | 000 | 4005791 |
| 0085363GJE | 4005791-01 | 4005791-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 139.40 | 139.40 | 139.40 | - | 4005791 | 0000 | 012 | 000 | 4005791 |
| 0085364GJE | 4005791-01 | 4005791-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 681.75 | 681.75 | 681.75 | - | 4005791 | 0000 | 012 | 000 | 4005791 |
| 0085365GJE | 4005791-01 | 4005791-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 106.05 | 106.05 | 106.05 | - | 4005791 | 0000 | 012 | 000 | 4005791 |
| 0085366GJE | 4005791-01 | 4005791-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 75.75 | 75.75 | 75.75 | - | 4005791 | 0000 | 012 | 000 | 4005791 |
| 0085695GJE | 4005792-01 | 4005792-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 1,837.44 | 1,837.44 | 1,837.44 | - | 4005792 | 0000 | 012 | 000 | 4005792 |
| 0085696GJE | 4005792-01 | 4005792-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 57.60 | 57.60 | 57.60 | - | 4005792 | 0000 | 012 | 000 | 4005792 |
| 0085697GJE | 4005792-01 | 4005792-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 1,531.20 | 1,531.20 | 1,531.20 | - | 4005792 | 0000 | 012 | 000 | 4005792 |
| 0085698GJE | 4005792-01 | 4005792-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 229.68 | 229.68 | 229.68 | - | 4005792 | 0000 | 012 | 000 | 4005792 |
| 0085699GJE | 4005792-01 | 4005792-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 191.40 | 191.40 | 191.40 | - | 4005792 | 0000 | 012 | 000 | 4005792 |
| 0085371GJE | 4005793-01 | 4005793-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 595.84 | 595.84 | 595.84 | - | 4005793 | 0000 | 012 | 000 | 4005793 |
| 0085372GJE | 4005793-01 | 4005793-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 50.40 | 50.40 | 50.40 | - | 4005793 | 0000 | 012 | 000 | 4005793 |
| 0085373GJE | 4005793-01 | 4005793-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 266.00 | 266.00 | 266.00 | - | 4005793 | 0000 | 012 | 000 | 4005793 |
| 0085374GJE | 4005793-01 | 4005793-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 37.24 | 37.24 | 37.24 | - | 4005793 | 0000 | 012 | 000 | 4005793 |
| 0085375GJE | 4005793-01 | 4005793-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 26.60 | 26.60 | 26.60 | - | 4005793 | 0000 | 012 | 000 | 4005793 |
| 0085690GJE | 4005796-01 | 4005796-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 345.80 | 345.80 | 345.80 | - | 4005796 | 0000 | 012 | 000 | 4005796 |
| 0085691GJE | 4005796-01 | 4005796-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 24.75 | 24.75 | 24.75 | - | 4005796 | 0000 | 012 | 000 | 4005796 |
| 0085692GJE | 4005796-01 | 4005796-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 191.52 | 191.52 | 191.52 | - | 4005796 | 0000 | 012 | 000 | 4005796 |
| 0085693GJE | 4005796-01 | 4005796-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005796 | 0000 | 012 | 000 | 4005796 |
| 0085694GJE | 4005796-01 | 4005796-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005796 | 0000 | 012 | 000 | 4005796 |
| 0085685GJE | 4005798-01 | 4005798-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 67.32 | 67.32 | 67.32 | - | 4005798 | 0000 | 012 | 000 | 4005798 |
| 0085686GJE | 4005798-01 | 4005798-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 38.28 | 38.28 | 38.28 | - | 4005798 | 0000 | 012 | 000 | 4005798 |
| 0085688GJE | 4005798-01 | 4005798-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005798 | 0000 | 012 | 000 | 4005798 |
| 0085698GJE | 4005798-01 | 4005798-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005798 | 0000 | 012 | 000 | 4005798 |
| 0085700GJE | 4005800-01 | 4005800-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 19.68 | 19.68 | 19.68 | - | 4005800 | 0000 | 012 | 000 | 4005800 |
| 0085701GJE | 4005800-01 | 4005800-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005800 | 0000 | 012 | 000 | 4005800 |
| 0085702GJE | 4005800-01 | 4005800-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005800 | 0000 | 012 | 000 | 4005800 |
| 0085703GJE | 4005800-01 | 4005800-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005800 | 0000 | 012 | 000 | 4005800 |
| 0085398GJE | 4005804-01 | 4005804-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4005804 | 0000 | 012 | 000 | 4005804 |
| 0085399GJE | 4005804-01 | 4005804-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 1,943.20 | 1,943.20 | 1,943.20 | - | 4005804 | 0000 | 012 | 000 | 4005804 |
| 0085400GJE | 4005804-01 | 4005804-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 291.48 | 291.48 | 291.48 | - | 4005804 | 0000 | 012 | 000 | 4005804 |
| 0085401GJE | 4005806-01 | 4005806-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 242.90 | 242.90 | 242.90 | - | 4005804 | 0000 | 012 | 000 | 4005804 |
| 0085388GJE | 4005806-01 | 4005806-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 353.94 | 353.94 | 353.94 | - | 4005806 | 0000 | 012 | 000 | 4005806 |
| 0085389GJE | 4005806-01 | 4005806-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 4.08 | 4.08 | 4.08 | - | 4005806 | 0000 | 012 | 000 | 4005806 |
| 0085390GJE | 4005806-01 | 4005806-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 201.26 | 201.26 | 201.26 | - | 4005806 | 0000 | 012 | 000 | 4005806 |
| 0085391GJE | 4005806-01 | 4005806-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 34.70 | 34.70 | 34.70 | - | 4005806 | 0000 | 012 | 000 | 4005806 |
| 0085392GJE | 4005806-01 | 4005806-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 34.70 | 34.70 | 34.70 | - | 4005806 | 0000 | 012 | 000 | 4005806 |
| 0085407GJE | 4005807-01 | 4005807-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005807 | 0000 | 012 | 000 | 4005807 |
| 0085408GJE | 4005807-01 | 4005807-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 80.08 | 80.08 | 80.08 | - | 4005807 | 0000 | 012 | 000 | 4005807 |
| 0085409GJE | 4005807-01 | 4005807-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 532.00 | 532.00 | 532.00 | - | 4005807 | 0000 | 012 | 000 | 4005807 |
| 0085410GJE | 4005807-01 | 4005807-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 74.48 | 74.48 | 74.48 | - | 4005807 | 0000 | 012 | 000 | 4005807 |
| 0085411GJE | 4005807-01 | 4005807-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 53.20 | 53.20 | 53.20 | - | 4005807 | 0000 | 012 | 000 | 4005807 |
| 0085393GJE | 4005808-01 | 4005808-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 4,530.24 | 4,530.24 | 4,530.24 | - | 4005808 | 0000 | 012 | 000 | 4005808 |
| 0085394GJE | 4005808-01 | 4005808-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 24.48 | 24.48 | 24.48 | - | 4005808 | 0000 | 012 | 000 | 4005808 |
| 0085395GJE | 4005808-01 | 4005808-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 3,775.20 | 3,775.20 | 3,775.20 | - | 4005808 | 0000 | 012 | 000 | 4005808 |
| 0085396GJE | 4005808-01 | 4005808-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 566.28 | 566.28 | 566.28 | - | 4005808 | 0000 | 012 | 000 | 4005808 |
| 0085397GJE | 4005808-01 | 4005808-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 471.90 | 471.90 | 471.90 | - | 4005808 | 0000 | 012 | 000 | 4005808 |
| 0085402GJE | 4005811-01 | 4005811-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 586.37 | 586.37 | 586.37 | - | 4005811 | 0000 | 012 | 000 | 4005811 |
| 0085403GJE | 4005811-01 | 4005811-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 30.60 | 30.60 | 30.60 | - | 4005811 | 0000 | 012 | 000 | 4005811 |
| 0085404GJE | 4005811-01 | 4005811-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 110.78 | 110.78 | 110.78 | - | 4005811 | 0000 | 012 | 000 | 4005811 |
| 0085405GJE | 4005811-01 | 4005811-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005811 | 0000 | 012 | 000 | 4005811 |
| 0085406GJE | 4005811-01 | 4005811-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 4005811 | 0000 | 012 | 000 | 4005811 |
| 0085740GJE | 4005813-01 | 4005813-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4005813 | 0000 | 012 | 000 | 4005813 |
| 0085741GJE | 4005813-01 | 4005813-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4005813 | 0000 | 012 | 000 | 4005813 |
| 0085742GJE | 4005813-01 | 4005813-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 208.20 | 208.20 | 208.20 | - | 4005813 | 0000 | 012 | 000 | 4005813 |
| 0085743GJE | 4005813-01 | 4005813-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 208.20 | 208.20 | 208.20 | - | 4005813 | 0000 | 012 | 000 | 4005813 |
| 0085744GJE | 4005814-01 | 4005814-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 2,631.09 | 2,631.09 | 2,631.09 | - | 4005814 | 0000 | 012 | 000 | 4005814 |
| 0085745GJE | 4005814-01 | 4005814-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 15.60 | 15.60 | 15.60 | - | 4005814 | 0000 | 012 | 000 | 4005814 |
| 0085746GJE | 4005814-01 | 4005814-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 1,496.11 | 1,496.11 | 1,496.11 | - | 4005814 | 0000 | 012 | 000 | 4005814 |
| 0085747GJE | 4005814-01 | 4005814-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 257.95 | 257.95 | 257.95 | - | 4005814 | 0000 | 012 | 000 | 4005814 |
| 0085748GJE | 4005814-01 | 4005814-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 257.95 | 257.95 | 257.95 | - | 4005814 | 0000 | 012 | 000 | 4005814 |
| 0085750GJE | 4005815-01 | 4005815-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 556.40 | 556.40 | 556.40 | - | 4005815 | 0000 | 012 | 000 | 4005815 |
| 0085756GJE | 4005815-01 | 4005815-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 21.45 | 21.45 | 21.45 | - | 4005815 | 0000 | 012 | 000 | 4005815 |
| 0085758GJE | 4005815-01 | 4005815-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 308.16 | 308.16 | 308.16 | - | 4005815 | 0000 | 012 | 000 | 4005815 |
| 0085759GJE | 4005815-01 | 4005815-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 42.80 | 42.80 | 42.80 | - | 4005815 | 0000 | 012 | 000 | 4005815 |
| 0085757GJE | 4005815-01 | 4005815-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 42.80 | 42.80 | 42.80 | - | 4005815 | 0000 | 012 | 000 | 4005815 |
| 0085749GJE | 4005820-01 | 4005820-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 153.51 | 153.51 | 153.51 | - | 4005820 | 0000 | 012 | 000 | 4005820 |
| 0085751GJE | 4005820-01 | 4005820-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 87.29 | 87.29 | 87.29 | - | 4005820 | 0000 | 012 | 000 | 4005820 |
| 0085752GJE | 4005820-01 | 4005820-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005820 | 0000 | 012 | 000 | 4005820 |
| 0085753GJE | 4005820-01 | 4005820-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005820 | 0000 | 012 | 000 | 4005820 |
| 0085822GJE | 4005824-01 | 4005824-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 541.45 | 541.45 | 541.45 | - | 4005824 | 0000 | 012 | 000 | 4005824 |
| 0085823GJE | 4005824-01 | 4005824-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 299.88 | 299.88 | 299.88 | - | 4005824 | 0000 | 012 | 000 | 4005824 |
| 0085824GJE | 4005824-01 | 4005824-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 41.65 | 41.65 | 41.65 | - | 4005824 | 0000 | 012 | 000 | 4005824 |
| 0085825GJE | 4005824-01 | 4005824-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 41.65 | 41.65 | 41.65 | - | 4005824 | 0000 | 012 | 000 | 4005824 |
| 0085827GJE | 4005827-01 | 4005827-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 707.88 | 707.88 | 707.88 | - | 4005827 | 0000 | 012 | 000 | 4005827 |
| 0085413GJE | 4005827-01 | 4005827-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 402.52 | 402.52 | 402.52 | - | 4005827 | 0000 | 012 | 000 | 4005827 |
| 0085414GJE | 4005827-01 | 4005827-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 69.40 | 69.40 | 69.40 | - | 4005827 | 0000 | 012 | 000 | 4005827 |
| 0085415GJE | 4005827-01 | 4005827-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006635 | USD | 69.40 | 69.40 | 69.40 | - | 4005827 | 0000 | 012 | 000 | 4005827 |
| 0085826GJE | 4005833-01 | 4005833-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 345.80 | 345.80 | 345.80 | - | 4005833 | 0000 | 012 | 000 | 4005833 |
| 0085827GJE | 4005833-01 | 4005833-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 191.52 | 191.52 | 191.52 | - | 4005833 | 0000 | 012 | 000 | 4005833 |
| 0085828GJE | 4005833-01 | 4005833-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005833 | 0000 | 012 | 000 | 4005833 |
| 0085829GJE | 4005833-01 | 4005833-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005833 | 0000 | 012 | 000 | 4005833 |
| 0085814GJE | 4005835-01 | 4005835-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 353.94 | 353.94 | 353.94 | - | 4005835 | 0000 | 012 | 000 | 4005835 |
| 0085815GJE | 4005835-01 | 4005835-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 201.26 | 201.26 | 201.26 | - | 4005835 | 0000 | 012 | 000 | 4005835 |
| 0085816GJE | 4005835-01 | 4005835-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 34.70 | 34.70 | 34.70 | - | 4005835 | 0000 | 012 | 000 | 4005835 |
| 0085817GJE | 4005835-01 | 4005835-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 34.70 | 34.70 | 34.70 | - | 4005835 | 0000 | 012 | 000 | 4005835 |
| 0085818GJE | 4005837-01 | 4005837-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 97.41 | 97.41 | 97.41 | - | 4005837 | 0000 | 012 | 000 | 4005837 |
| 0085819GJE | 4005837-01 | 4005837-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 55.39 | 55.39 | 55.39 | - | 4005837 | 0000 | 012 | 000 | 4005837 |
| 0085820GJE | 4005837-01 | 4005837-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005837 | 0000 | 012 | 000 | 4005837 |
| 0085821GJE | 4005837-01 | 4005837-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005837 | 0000 | 012 | 000 | 4005837 |
| 0085846GJE | 4005847-01 | 4005847-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4005847 | 0000 | 012 | 000 | 4005847 |
| 0085843GJE | 4005847-01 | 4005847-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 574.56 | 574.56 | 574.56 | - | 4005847 | 0000 | 012 | 000 | 4005847 |
| 0085844GJE | 4005847-01 | 4005847-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 79.80 | 79.80 | 79.80 | - | 4005847 | 0000 | 012 | 000 | 4005847 |
| 0085845GJE | 4005847-01 | 4005847-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 79.80 | 79.80 | 79.80 | - | 4005847 | 0000 | 012 | 000 | 4005847 |
| 0085674GJE | 6203844-01 | 6203844-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6203844 | 0000 | 012 | 000 | 6203844 |
| 0085675GJE | 6203844-01 | 6203844-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 312.30 | 312.30 | 312.30 | - | 6203844 | 0000 | 012 | 000 | 6203844 |
| 0085676GJE | 6203844-01 | 6203844-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 62.46 | 62.46 | 62.46 | - | 6203844 | 0000 | 012 | 000 | 6203844 |
| 0085677GJE | 6203844-01 | 6203844-01 | 4/16/2014 20135 | Intercompany - National Airlines | 006657 | USD | 34.70 | 34.70 | 34.70 | - | 6203844 | 0000 | 012 | 000 | 6203844 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0085335GJE | 6203847-01 | 6203847-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 2,465.76 | 2,465.76 | 2,465.76 | - | 6203847 | 0000 | 012 | 000 | 6203847 |
| 0085335GJE | 6203847-01 | 6203847-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 2,568.50 | 2,568.50 | 2,568.50 | - | 6203847 | 0000 | 012 | 000 | 6203847 |
| 0085335GJE | 6203847-01 | 6203847-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 359.59 | 359.59 | 359.59 | - | 6203847 | 0000 | 012 | 000 | 6203847 |
| 0085336GJE | 6203847-01 | 6203847-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 256.85 | 256.85 | 256.85 | - | 6203847 | 0000 | 012 | 000 | 6203847 |
| 0085357GJE | 6203872-01 | 6203872-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 436.24 | 436.24 | 436.24 | - | 6203872 | 0000 | 012 | 000 | 6203872 |
| 0085358GJE | 6203872-01 | 6203872-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 239.40 | 239.40 | 239.40 | - | 6203872 | 0000 | 012 | 000 | 6203872 |
| 0085359GJE | 6203872-01 | 6203872-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 37.24 | 37.24 | 37.24 | - | 6203872 | 0000 | 012 | 000 | 6203872 |
| 0085360GJE | 6203872-01 | 6203872-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 26.60 | 26.60 | 26.60 | - | 6203872 | 0000 | 012 | 000 | 6203872 |
| 0085709GJE | 6203882-01 | 6203882-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 2,748.90 | 2,748.90 | 2,748.90 | - | 6203882 | 0000 | 012 | 000 | 6203882 |
| 0085710GJE | 6203882-01 | 6203882-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 2,695.00 | 2,695.00 | 2,695.00 | - | 6203882 | 0000 | 012 | 000 | 6203882 |
| 0085711GJE | 6203882-01 | 6203882-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 377.30 | 377.30 | 377.30 | - | 6203882 | 0000 | 012 | 000 | 6203882 |
| 0085712GJE | 6203882-01 | 6203882-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 269.50 | 269.50 | 269.50 | - | 6203882 | 0000 | 012 | 000 | 6203882 |
| 0085376GJE | 6203884-01 | 6203884-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 805.29 | 805.29 | 805.29 | - | 6203884 | 0000 | 012 | 000 | 6203884 |
| 0085377GJE | 6203884-01 | 6203884-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 789.50 | 789.50 | 789.50 | - | 6203884 | 0000 | 012 | 000 | 6203884 |
| 0085378GJE | 6203884-01 | 6203884-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 110.53 | 110.53 | 110.53 | - | 6203884 | 0000 | 012 | 000 | 6203884 |
| 0085379GJE | 6203884-01 | 6203884-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 78.95 | 78.95 | 78.95 | - | 6203884 | 0000 | 012 | 000 | 6203884 |
| 0085721GJE | 6203887-01 | 6203887-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 902.20 | 902.20 | 902.20 | - | 6203887 | 0000 | 012 | 000 | 6203887 |
| 0085722GJE | 6203887-01 | 6203887-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 527.44 | 527.44 | 527.44 | - | 6203887 | 0000 | 012 | 000 | 6203887 |
| 0085380GJE | 6203890-01 | 6203890-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 69.40 | 69.40 | 69.40 | - | 6203890 | 0000 | 012 | 000 | 6203890 |
| 0085380GJE | 6203890-01 | 6203890-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 625.66 | 625.66 | 625.66 | - | 6203890 | 0000 | 012 | 000 | 6203890 |
| 0085381GJE | 6203890-01 | 6203890-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 343.35 | 343.35 | 343.35 | - | 6203890 | 0000 | 012 | 000 | 6203890 |
| 0085382GJE | 6203890-01 | 6203890-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 53.41 | 53.41 | 53.41 | - | 6203890 | 0000 | 012 | 000 | 6203890 |
| 0085383GJE | 6203890-01 | 6203890-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 38.15 | 38.15 | 38.15 | - | 6203890 | 0000 | 012 | 000 | 6203890 |
| 0085713GJE | 6203891-01 | 6203891-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 97.41 | 97.41 | 97.41 | - | 6203891 | 0000 | 012 | 000 | 6203891 |
| 0085714GJE | 6203891-01 | 6203891-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 95.50 | 95.50 | 95.50 | - | 6203891 | 0000 | 012 | 000 | 6203891 |
| 0085715GJE | 6203891-01 | 6203891-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203891 | 0000 | 012 | 000 | 6203891 |
| 0085716GJE | 6203891-01 | 6203891-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203891 | 0000 | 012 | 000 | 6203891 |
| 0085717GJE | 6203892-01 | 6203892-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 178.50 | 178.50 | 178.50 | - | 6203892 | 0000 | 012 | 000 | 6203892 |
| 0085718GJE | 6203892-01 | 6203892-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 175.00 | 175.00 | 175.00 | - | 6203892 | 0000 | 012 | 000 | 6203892 |
| 0085719GJE | 6203892-01 | 6203892-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203892 | 0000 | 012 | 000 | 6203892 |
| 0085720GJE | 6203892-01 | 6203892-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203892 | 0000 | 012 | 000 | 6203892 |
| 0085384GJE | 6203893-01 | 6203893-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 182.07 | 182.07 | 182.07 | - | 6203893 | 0000 | 012 | 000 | 6203893 |
| 0085385GJE | 6203893-01 | 6203893-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 50.00 | 50.00 | 50.00 | - | 6203893 | 0000 | 012 | 000 | 6203893 |
| 0085386GJE | 6203893-01 | 6203893-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006635 | USD | 25.00 | 25.00 | 25.00 | - | 6203893 | 0000 | 012 | 000 | 6203893 |
| 0085736GJE | 6203894-01 | 6203894-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203893 | 0000 | 012 | 000 | 6203893 |
| 0085737GJE | 6203894-01 | 6203894-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 193.41 | 193.41 | 193.41 | - | 6203894 | 0000 | 012 | 000 | 6203894 |
| 0085738GJE | 6203894-01 | 6203894-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203894 | 0000 | 012 | 000 | 6203894 |
| 0085739GJE | 6203894-01 | 6203894-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203894 | 0000 | 012 | 000 | 6203894 |
| 0085803GJE | 6203908-01 | 6203908-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 4,346.88 | 4,346.88 | 4,346.88 | - | 6203908 | 0000 | 012 | 000 | 6203908 |
| 0085804GJE | 6203908-01 | 6203908-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 3,441.28 | 3,441.28 | 3,441.28 | - | 6203908 | 0000 | 012 | 000 | 6203908 |
| 0085805GJE | 6203908-01 | 6203908-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 452.80 | 452.80 | 452.80 | - | 6203908 | 0000 | 012 | 000 | 6203908 |
| 0085637GJE | 6203910-01 | 6203910-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 2,141.28 | 2,141.28 | 2,141.28 | - | 6203910 | 0000 | 012 | 000 | 6203910 |
| 0085638GJE | 6203910-01 | 6203910-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,784.40 | 1,784.40 | 1,784.40 | - | 6203910 | 0000 | 012 | 000 | 6203910 |
| 0085639GJE | 6203910-01 | 6203910-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 267.66 | 267.66 | 267.66 | - | 6203910 | 0000 | 012 | 000 | 6203910 |
| 0085640GJE | 6203910-01 | 6203910-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 223.05 | 223.05 | 223.05 | - | 6203910 | 0000 | 012 | 000 | 6203910 |
| 0085687GJE | 89004298-CI | 89004298-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 63,364.35 | 63,364.35 | 63,364.35 | - | 89042997 | 0000 | 012 | 000 | 89042997 |
| 0085686GJE | 89004298-CI | 89004298-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 63,020.25 | 63,020.25 | 63,020.25 | - | 89004298 | 0000 | 012 | 000 | 89042998 |
| 0085685GJE | 89004298-CI | 89004298-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 61,875.10 | 61,875.10 | 61,875.10 | - | 89004299 | 0000 | 012 | 000 | 89042999 |
| 0085685GJE | 89004298-CI | 89004298-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 58,963.20 | 58,963.20 | 58,963.20 | - | 89043000 | 0000 | 012 | 000 | 89043000 |
| 0085670GJE | 89004303-CI | 89004303-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 54,254.20 | 54,254.20 | 54,254.20 | - | 89043003 | 0000 | 012 | 000 | 89043003 |
| 0085672GJE | 89004303-CI | 89004303-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 54,158.75 | 54,158.75 | 54,158.75 | - | 89043004 | 0000 | 012 | 000 | 89043004 |
| 0085672GJE | 89004303-CI | 89004303-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 55,357.55 | 55,357.55 | 55,357.55 | - | 89043005 | 0000 | 012 | 000 | 89043005 |
| 0085671GJE | 89004303-CI | 89004303-CI | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 56,027.25 | 56,027.25 | 56,027.25 | - | 89043006 | 0000 | 012 | 000 | 89043006 |
| 0085636GJE | 89004398-01 | 89004398-01 | 4/16/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 4,130.75 | 4,130.75 | 4,130.75 | - | 89043398 | 0000 | 012 | 000 | 89043398 |
| 0085480GJE | | 041614 | 4/16/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 006649 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | |
| 0085480GJE | | 041614 | 4/16/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 006649 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | |
| 0085480GJE | | 041614 | 4/16/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 006649 | USD | 465.83 | 465.83 | 465.83 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0085480GJE | | 041614 | 4/16/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 006649 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec. | 0000 | 012 | 000 | |
| 0085800GJE | | | 4/16/2014 | 20135 | | 006573 | USD | (30.41) | (30.41) | | 30.40 | PT Doc-numi-NACG-BUF | | | 000 | Intercompany-NACG-BUF |
| 0085683GJE | 4005777-01 | 4005777-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 148.05 | 148.05 | 148.05 | - | 4005777 | 0000 | 012 | 000 | 4005777 |
| 0085683GJE | 4005777-01 | 4005777-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 4005777 | 0000 | 012 | 000 | 4005777 |
| 0085684GJE | 4005777-01 | 4005777-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,273.23 | 1,273.23 | 1,273.23 | - | 4005777 | 0000 | 012 | 000 | 4005777 |
| 0085685GJE | 4005777-01 | 4005777-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 207.27 | 207.27 | 207.27 | - | 4005777 | 0000 | 012 | 000 | 4005777 |
| 0085704GJE | 4005802-01 | 4005802-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 3.51 | 3.51 | 3.51 | - | 4005802 | 0000 | 012 | 000 | 4005802 |
| 0085705GJE | 4005802-01 | 4005802-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 32.39 | 32.39 | 32.39 | - | 4005802 | 0000 | 012 | 000 | 4005802 |
| 0085706GJE | 4005802-01 | 4005802-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005802 | 0000 | 012 | 000 | 4005802 |
| 0085707GJE | 4005802-01 | 4005802-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005802 | 0000 | 012 | 000 | 4005802 |
| 0085708GJE | 4005802-01 | 4005802-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005802 | 0000 | 012 | 000 | 4005802 |
| 0085773GJE | 4005809-01 | 4005809-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 27.60 | 27.60 | 27.60 | - | 4005809 | 0000 | 012 | 000 | 4005809 |
| 0085774GJE | 4005809-01 | 4005809-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,745.24 | 1,745.24 | 1,745.24 | - | 4005809 | 0000 | 012 | 000 | 4005809 |
| 0085775GJE | 4005809-01 | 4005809-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 815.71 | 815.71 | 815.71 | - | 4005809 | 0000 | 012 | 000 | 4005809 |
| 0085776GJE | 4005809-01 | 4005809-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 132.79 | 132.79 | 132.79 | - | 4005809 | 0000 | 012 | 000 | 4005809 |
| 0085777GJE | 4005809-01 | 4005809-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 94.85 | 94.85 | 94.85 | - | 4005809 | 0000 | 012 | 000 | 4005809 |
| 0085763GJE | 4005810-01 | 4005810-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 2.05 | 2.05 | 2.05 | - | 4005810 | 0000 | 012 | 000 | 4005810 |
| 0085764GJE | 4005810-01 | 4005810-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005810 | 0000 | 012 | 000 | 4005810 |
| 0085765GJE | 4005810-01 | 4005810-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005810 | 0000 | 012 | 000 | 4005810 |
| 0085766GJE | 4005810-01 | 4005810-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 186.20 | 186.20 | 186.20 | - | 4005810 | 0000 | 012 | 000 | 4005810 |
| 0085767GJE | 4005810-01 | 4005810-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 133.00 | 133.00 | 133.00 | - | 4005810 | 0000 | 012 | 000 | 4005810 |
| 0085758GJE | 4005812-01 | 4005812-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 13.12 | 13.12 | 13.12 | - | 4005812 | 0000 | 012 | 000 | 4005812 |
| 0085759GJE | 4005812-01 | 4005812-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 513.30 | 513.30 | 513.30 | - | 4005812 | 0000 | 012 | 000 | 4005812 |
| 0085760GJE | 4005812-01 | 4005812-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 313.00 | 313.00 | 313.00 | - | 4005812 | 0000 | 012 | 000 | 4005812 |
| 0085761GJE | 4005812-01 | 4005812-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 43.82 | 43.82 | 43.82 | - | 4005812 | 0000 | 012 | 000 | 4005812 |
| 0085762GJE | 4005812-01 | 4005812-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 31.30 | 31.30 | 31.30 | - | 4005812 | 0000 | 012 | 000 | 4005812 |
| 0085768GJE | 4005817-01 | 4005817-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 0.82 | 0.82 | 0.82 | - | 4005817 | 0000 | 012 | 000 | 4005817 |
| 0085769GJE | 4005817-01 | 4005817-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 33.62 | 33.62 | 33.62 | - | 4005817 | 0000 | 012 | 000 | 4005817 |
| 0085770GJE | 4005817-01 | 4005817-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005817 | 0000 | 012 | 000 | 4005817 |
| 0085771GJE | 4005817-01 | 4005817-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005817 | 0000 | 012 | 000 | 4005817 |
| 0085772GJE | 4005817-01 | 4005817-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005817 | 0000 | 012 | 000 | 4005817 |
| 0085778GJE | 4005818-01 | 4005818-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 6.24 | 6.24 | 6.24 | - | 4005818 | 0000 | 012 | 000 | 4005818 |
| 0085779GJE | 4005818-01 | 4005818-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 32.39 | 32.39 | 32.39 | - | 4005818 | 0000 | 012 | 000 | 4005818 |
| 0085780GJE | 4005818-01 | 4005818-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005818 | 0000 | 012 | 000 | 4005818 |
| 0085781GJE | 4005818-01 | 4005818-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005818 | 0000 | 012 | 000 | 4005818 |
| 0085830GJE | 4005819-01 | 4005819-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4005819 | 0000 | 012 | 000 | 4005819 |
| 0085831GJE | 4005819-01 | 4005819-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 4005819 | 0000 | 012 | 000 | 4005819 |
| 0085832GJE | 4005819-01 | 4005819-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 249.84 | 249.84 | 249.84 | - | 4005819 | 0000 | 012 | 000 | 4005819 |
| 0085833GJE | 4005819-01 | 4005819-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 77.08 | 77.08 | 77.08 | - | 4005819 | 0000 | 012 | 000 | 4005819 |
| 0085641GJE | 4005821-01 | 4005821-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005821 | 0000 | 012 | 000 | 4005821 |
| 0085642GJE | 4005821-01 | 4005821-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005821 | 0000 | 012 | 000 | 4005821 |
| 0085643GJE | 4005821-01 | 4005821-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005821 | 0000 | 012 | 000 | 4005821 |
| 0085644GJE | 4005821-01 | 4005821-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 436.24 | 436.24 | 436.24 | - | 4005822 | 0000 | 012 | 000 | 4005822 |
| 0085645GJE | 4005822-01 | 4005822-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 266.00 | 266.00 | 266.00 | - | 4005822 | 0000 | 012 | 000 | 4005822 |
| 0085647GJE | 4005822-01 | 4005822-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 37.24 | 37.24 | 37.24 | - | 4005822 | 0000 | 012 | 000 | 4005822 |
| 0085641GJE | 4005822-01 | 4005822-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005822 | 0000 | 012 | 000 | 4005822 |
| 0085814GJE | 4005828-01 | 4005828-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4005828 | 0000 | 012 | 000 | 4005828 |
| 0085815GJE | 4005828-01 | 4005828-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 798.00 | 798.00 | 798.00 | - | 4005828 | 0000 | 012 | 000 | 4005828 |
| 0085816GJE | 4005828-01 | 4005828-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 111.72 | 111.72 | 111.72 | - | 4005828 | 0000 | 012 | 000 | 4005828 |
| 0085817GJE | 4005828-01 | 4005828-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 79.80 | 79.80 | 79.80 | - | 4005828 | 0000 | 012 | 000 | 4005828 |
| 0085832GJE | 4005829-01 | 4005829-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4005829 | 0000 | 012 | 000 | 4005829 |
| 0085834GJE | 4005829-01 | 4005829-01 | 4/17/2014 | 20136 | Intercompany - National Airlines | 006657 | USD | 682.50 | 682.50 | 682.50 | - | 4005829 | 0000 | 012 | 000 | 4005829 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0085844GJE | 4005829-01 | 4005829-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 95.55 | 95.55 | 95.55 | - | 4005829 | 0000 | 012 | 000 | 4005829 |
| 0085845GJE | 4005829-01 | 4005829-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 68.25 | 68.25 | 68.25 | - | 4005829 | 0000 | 012 | 000 | 4005829 |
| 0085511GJE | 4005832-01 | 4005832-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 332.10 | 332.10 | 332.10 | - | 4005832 | 0000 | 012 | 000 | 4005832 |
| 0085512GJE | 4005832-01 | 4005832-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 202.50 | 202.50 | 202.50 | - | 4005832 | 0000 | 012 | 000 | 4005832 |
| 0085513GJE | 4005832-01 | 4005832-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 28.35 | 28.35 | 28.35 | - | 4005832 | 0000 | 012 | 000 | 4005832 |
| 0085514GJE | 4005832-01 | 4005832-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 20.25 | 20.25 | 20.25 | - | 4005832 | 0000 | 012 | 000 | 4005832 |
| 0085834GJE | 4005836-01 | 4005836-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 19.68 | 19.68 | 19.68 | - | 4005836 | 0000 | 012 | 000 | 4005836 |
| 0085835GJE | 4005836-01 | 4005836-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005836 | 0000 | 012 | 000 | 4005836 |
| 0085836GJE | 4005836-01 | 4005836-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005836 | 0000 | 012 | 000 | 4005836 |
| 0085837GJE | 4005836-01 | 4005836-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005836 | 0000 | 012 | 000 | 4005836 |
| 0085523GJE | 4005838-01 | 4005838-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 150.89 | 150.89 | 150.89 | - | 4005838 | 0000 | 012 | 000 | 4005838 |
| 0085524GJE | 4005838-01 | 4005838-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 78.31 | 78.31 | 78.31 | - | 4005838 | 0000 | 012 | 000 | 4005838 |
| 0085525GJE | 4005838-01 | 4005838-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005838 | 0000 | 012 | 000 | 4005838 |
| 0085526GJE | 4005838-01 | 4005838-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005838 | 0000 | 012 | 000 | 4005838 |
| 0085515GJE | 4005839-01 | 4005839-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 513.32 | 513.32 | 513.32 | - | 4005839 | 0000 | 012 | 000 | 4005839 |
| 0085516GJE | 4005839-01 | 4005839-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 313.00 | 313.00 | 313.00 | - | 4005839 | 0000 | 012 | 000 | 4005839 |
| 0085517GJE | 4005839-01 | 4005839-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 43.82 | 43.82 | 43.82 | - | 4005839 | 0000 | 012 | 000 | 4005839 |
| 0085518GJE | 4005839-01 | 4005839-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 31.30 | 31.30 | 31.30 | - | 4005839 | 0000 | 012 | 000 | 4005839 |
| 0085571GJE | 4005840-01 | 4005840-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4005840 | 0000 | 012 | 000 | 4005840 |
| 0085572GJE | 4005840-01 | 4005840-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 798.00 | 798.00 | 798.00 | - | 4005840 | 0000 | 012 | 000 | 4005840 |
| 0085573GJE | 4005840-01 | 4005840-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 111.72 | 111.72 | 111.72 | - | 4005840 | 0000 | 012 | 000 | 4005840 |
| 0085574GJE | 4005840-01 | 4005840-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 79.80 | 79.80 | 79.80 | - | 4005840 | 0000 | 012 | 000 | 4005840 |
| 0085543GJE | 4005841-01 | 4005841-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 4,474.56 | 4,474.56 | 4,474.56 | - | 4005841 | 0000 | 012 | 000 | 4005841 |
| 0085544GJE | 4005841-01 | 4005841-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 3,728.80 | 3,728.80 | 3,728.80 | - | 4005841 | 0000 | 012 | 000 | 4005841 |
| 0085545GJE | 4005841-01 | 4005841-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 559.32 | 559.32 | 559.32 | - | 4005841 | 0000 | 012 | 000 | 4005841 |
| 0085546GJE | 4005841-01 | 4005841-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 466.10 | 466.10 | 466.10 | - | 4005841 | 0000 | 012 | 000 | 4005841 |
| 0085551GJE | 4005843-01 | 4005843-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,630.98 | 1,630.98 | 1,630.98 | - | 4005843 | 0000 | 012 | 000 | 4005843 |
| 0085552GJE | 4005843-01 | 4005843-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 895.05 | 895.05 | 895.05 | - | 4005843 | 0000 | 012 | 000 | 4005843 |
| 0085553GJE | 4005843-01 | 4005843-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 139.23 | 139.23 | 139.23 | - | 4005843 | 0000 | 012 | 000 | 4005843 |
| 0085554GJE | 4005843-01 | 4005843-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 99.45 | 99.45 | 99.45 | - | 4005843 | 0000 | 012 | 000 | 4005843 |
| 0085527GJE | 4005844-01 | 4005844-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 805.29 | 805.29 | 805.29 | - | 4005844 | 0000 | 012 | 000 | 4005844 |
| 0085528GJE | 4005844-01 | 4005844-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 457.91 | 457.91 | 457.91 | - | 4005844 | 0000 | 012 | 000 | 4005844 |
| 0085529GJE | 4005844-01 | 4005844-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 78.95 | 78.95 | 78.95 | - | 4005844 | 0000 | 012 | 000 | 4005844 |
| 0085530GJE | 4005844-01 | 4005844-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 78.95 | 78.95 | 78.95 | - | 4005844 | 0000 | 012 | 000 | 4005844 |
| 0085555GJE | 4005846-01 | 4005846-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005846 | 0000 | 012 | 000 | 4005846 |
| 0085556GJE | 4005846-01 | 4005846-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 798.00 | 798.00 | 798.00 | - | 4005846 | 0000 | 012 | 000 | 4005846 |
| 0085557GJE | 4005846-01 | 4005846-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 111.72 | 111.72 | 111.72 | - | 4005846 | 0000 | 012 | 000 | 4005846 |
| 0085558GJE | 4005846-01 | 4005846-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 79.80 | 79.80 | 79.80 | - | 4005846 | 0000 | 012 | 000 | 4005846 |
| 0085559GJE | 4005848-01 | 4005848-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 2,778.16 | 2,778.16 | 2,778.16 | - | 4005848 | 0000 | 012 | 000 | 4005848 |
| 0085560GJE | 4005848-01 | 4005848-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,694.00 | 1,694.00 | 1,694.00 | - | 4005848 | 0000 | 012 | 000 | 4005848 |
| 0085561GJE | 4005848-01 | 4005848-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 237.16 | 237.16 | 237.16 | - | 4005848 | 0000 | 012 | 000 | 4005848 |
| 0085562GJE | 4005848-01 | 4005848-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 169.40 | 169.40 | 169.40 | - | 4005848 | 0000 | 012 | 000 | 4005848 |
| 0085531GJE | 4005850-01 | 4005850-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005850 | 0000 | 012 | 000 | 4005850 |
| 0085532GJE | 4005850-01 | 4005850-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 603.78 | 603.78 | 603.78 | - | 4005850 | 0000 | 012 | 000 | 4005850 |
| 0085533GJE | 4005850-01 | 4005850-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 104.10 | 104.10 | 104.10 | - | 4005850 | 0000 | 012 | 000 | 4005850 |
| 0085534GJE | 4005850-01 | 4005850-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 104.10 | 104.10 | 104.10 | - | 4005850 | 0000 | 012 | 000 | 4005850 |
| 0085535GJE | 4005851-01 | 4005851-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 153.51 | 153.51 | 153.51 | - | 4005851 | 0000 | 012 | 000 | 4005851 |
| 0085536GJE | 4005851-01 | 4005851-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 87.29 | 87.29 | 87.29 | - | 4005851 | 0000 | 012 | 000 | 4005851 |
| 0085537GJE | 4005851-01 | 4005851-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005851 | 0000 | 012 | 000 | 4005851 |
| 0085538GJE | 4005851-01 | 4005851-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005851 | 0000 | 012 | 000 | 4005851 |
| 0085563GJE | 4005852-01 | 4005852-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 246.82 | 246.82 | 246.82 | - | 4005852 | 0000 | 012 | 000 | 4005852 |
| 0085564GJE | 4005852-01 | 4005852-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 150.50 | 150.50 | 150.50 | - | 4005852 | 0000 | 012 | 000 | 4005852 |
| 0085565GJE | 4005852-01 | 4005852-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 21.07 | 21.07 | 21.07 | - | 4005852 | 0000 | 012 | 000 | 4005852 |
| 0085566GJE | 4005852-01 | 4005852-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 15.05 | 15.05 | 15.05 | - | 4005852 | 0000 | 012 | 000 | 4005852 |
| 0085547GJE | 4005853-01 | 4005853-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 144.48 | 144.48 | 144.48 | - | 4005853 | 0000 | 012 | 000 | 4005853 |
| 0085548GJE | 4005853-01 | 4005853-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 120.40 | 120.40 | 120.40 | - | 4005853 | 0000 | 012 | 000 | 4005853 |
| 0085549GJE | 4005853-01 | 4005853-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005853 | 0000 | 012 | 000 | 4005853 |
| 0085550GJE | 4005853-01 | 4005853-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005853 | 0000 | 012 | 000 | 4005853 |
| 0085575GJE | 4005855-01 | 4005855-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 420.28 | 420.28 | 420.28 | - | 4005855 | 0000 | 012 | 000 | 4005855 |
| 0085576GJE | 4005855-01 | 4005855-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 218.12 | 218.12 | 218.12 | - | 4005855 | 0000 | 012 | 000 | 4005855 |
| 0085577GJE | 4005855-01 | 4005855-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005855 | 0000 | 012 | 000 | 4005855 |
| 0085578GJE | 4005855-01 | 4005855-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 26.60 | 26.60 | 26.60 | - | 4005855 | 0000 | 012 | 000 | 4005855 |
| 0085567GJE | 4005856-01 | 4005856-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 33.62 | 33.62 | 33.62 | - | 4005856 | 0000 | 012 | 000 | 4005856 |
| 0085568GJE | 4005856-01 | 4005856-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 4005856 | 0000 | 012 | 000 | 4005856 |
| 0085569GJE | 4005856-01 | 4005856-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005856 | 0000 | 012 | 000 | 4005856 |
| 0085570GJE | 4005856-01 | 4005856-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 4005856 | 0000 | 012 | 000 | 4005856 |
| 0085627GJE | 4005860-01 | 4005860-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 15.17 | 15.17 | 15.17 | - | 4005860 | 0000 | 012 | 000 | 4005860 |
| 0085628GJE | 4005860-01 | 4005860-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4005860 | 0000 | 012 | 000 | 4005860 |
| 0085629GJE | 4005860-01 | 4005860-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 893.50 | 893.50 | 893.50 | - | 4005860 | 0000 | 012 | 000 | 4005860 |
| 0085630GJE | 4005860-01 | 4005860-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 125.09 | 125.09 | 125.09 | - | 4005860 | 0000 | 012 | 000 | 4005860 |
| 0085631GJE | 4005860-01 | 4005860-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 89.35 | 89.35 | 89.35 | - | 4005860 | 0000 | 012 | 000 | 4005860 |
| 0085632GJE | 4005862-01 | 4005862-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4005862 | 0000 | 012 | 000 | 4005862 |
| 0085633GJE | 4005862-01 | 4005862-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 682.50 | 682.50 | 682.50 | - | 4005862 | 0000 | 012 | 000 | 4005862 |
| 0085634GJE | 4005862-01 | 4005862-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 95.55 | 95.55 | 95.55 | - | 4005862 | 0000 | 012 | 000 | 4005862 |
| 0085635GJE | 4005862-01 | 4005862-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 68.25 | 68.25 | 68.25 | - | 4005862 | 0000 | 012 | 000 | 4005862 |
| 0085678GJE | 6203865-01 | 6203865-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 814.20 | 814.20 | 814.20 | - | 6203865 | 0000 | 012 | 000 | 6203865 |
| 0085679GJE | 6203865-01 | 6203865-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 380.55 | 380.55 | 380.55 | - | 6203865 | 0000 | 012 | 000 | 6203865 |
| 0085680GJE | 6203865-01 | 6203865-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 61.95 | 61.95 | 61.95 | - | 6203865 | 0000 | 012 | 000 | 6203865 |
| 0085681GJE | 6203865-01 | 6203865-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 44.25 | 44.25 | 44.25 | - | 6203865 | 0000 | 012 | 000 | 6203865 |
| 0085732GJE | 6203886-01 | 6203886-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6203886 | 0000 | 012 | 000 | 6203886 |
| 0085733GJE | 6203886-01 | 6203886-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 527.18 | 527.18 | 527.18 | - | 6203886 | 0000 | 012 | 000 | 6203886 |
| 0085734GJE | 6203886-01 | 6203886-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 85.82 | 85.82 | 85.82 | - | 6203886 | 0000 | 012 | 000 | 6203886 |
| 0085735GJE | 6203886-01 | 6203886-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 61.30 | 61.30 | 61.30 | - | 6203886 | 0000 | 012 | 000 | 6203886 |
| 0085724GJE | 6203888-01 | 6203888-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6203888 | 0000 | 012 | 000 | 6203888 |
| 0085725GJE | 6203888-01 | 6203888-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 613.00 | 613.00 | 613.00 | - | 6203888 | 0000 | 012 | 000 | 6203888 |
| 0085726GJE | 6203888-01 | 6203888-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 85.82 | 85.82 | 85.82 | - | 6203888 | 0000 | 012 | 000 | 6203888 |
| 0085727GJE | 6203888-01 | 6203888-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 61.30 | 61.30 | 61.30 | - | 6203888 | 0000 | 012 | 000 | 6203888 |
| 0085728GJE | 6203889-01 | 6203889-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6203889 | 0000 | 012 | 000 | 6203889 |
| 0085729GJE | 6203889-01 | 6203889-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6203889 | 0000 | 012 | 000 | 6203889 |
| 0085730GJE | 6203889-01 | 6203889-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 182.98 | 182.98 | 182.98 | - | 6203889 | 0000 | 012 | 000 | 6203889 |
| 0085731GJE | 6203889-01 | 6203889-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 130.70 | 130.70 | 130.70 | - | 6203889 | 0000 | 012 | 000 | 6203889 |
| 0085806GJE | 6203897-01 | 6203897-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 847.84 | 847.84 | 847.84 | - | 6203897 | 0000 | 012 | 000 | 6203897 |
| 0085807GJE | 6203897-01 | 6203897-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 325.51 | 325.51 | 325.51 | - | 6203897 | 0000 | 012 | 000 | 6203897 |
| 0085808GJE | 6203897-01 | 6203897-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 52.99 | 52.99 | 52.99 | - | 6203897 | 0000 | 012 | 000 | 6203897 |
| 0085809GJE | 6203897-01 | 6203897-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 37.85 | 37.85 | 37.85 | - | 6203897 | 0000 | 012 | 000 | 6203897 |
| 0085783GJE | 6203898-01 | 6203898-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 613.02 | 613.02 | 613.02 | - | 6203898 | 0000 | 012 | 000 | 6203898 |
| 0085784GJE | 6203898-01 | 6203898-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 601.00 | 601.00 | 601.00 | - | 6203898 | 0000 | 012 | 000 | 6203898 |
| 0085785GJE | 6203898-01 | 6203898-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 84.14 | 84.14 | 84.14 | - | 6203898 | 0000 | 012 | 000 | 6203898 |
| 0085786GJE | 6203898-01 | 6203898-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 60.10 | 60.10 | 60.10 | - | 6203898 | 0000 | 012 | 000 | 6203898 |
| 0085795GJE | 6203899-01 | 6203899-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 569.08 | 569.08 | 569.08 | - | 6203899 | 0000 | 012 | 000 | 6203899 |
| 0085796GJE | 6203899-01 | 6203899-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 312.30 | 312.30 | 312.30 | - | 6203899 | 0000 | 012 | 000 | 6203899 |
| 0085797GJE | 6203899-01 | 6203899-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 48.58 | 48.58 | 48.58 | - | 6203899 | 0000 | 012 | 000 | 6203899 |
| 0085798GJE | 6203899-01 | 6203899-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 34.70 | 34.70 | 34.70 | - | 6203899 | 0000 | 012 | 000 | 6203899 |
| 0085799GJE | 6203900-01 | 6203900-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203900 | 0000 | 012 | 000 | 6203900 |
| 0085800GJE | 6203900-01 | 6203900-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 624.60 | 624.60 | 624.60 | - | 6203900 | 0000 | 012 | 000 | 6203900 |
| 0085801GJE | 6203900-01 | 6203900-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 97.16 | 97.16 | 97.16 | - | 6203900 | 0000 | 012 | 000 | 6203900 |
| 0085802GJE | 6203900-01 | 6203900-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 69.40 | 69.40 | 69.40 | - | 6203900 | 0000 | 012 | 000 | 6203900 |
| 0085787GJE | 6203904-01 | 6203904-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 32.13 | 32.13 | 32.13 | - | 6203904 | 0000 | 012 | 000 | 6203904 |
| 0085788GJE | 6203904-01 | 6203904-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 50.00 | 50.00 | 50.00 | - | 6203904 | 0000 | 012 | 000 | 6203904 |
| 0085789GJE | 6203904-01 | 6203904-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203904 | 0000 | 012 | 000 | 6203904 |
| 0085790GJE | 6203904-01 | 6203904-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203904 | 0000 | 012 | 000 | 6203904 |
| 0085791GJE | 6203906-01 | 6203906-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 858.33 | 858.33 | 858.33 | - | 6203906 | 0000 | 012 | 000 | 6203906 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0085792GJE | 6203906-01 | 6203906-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 841.50 | 841.50 | 841.50 | - | 6203906 | 0000 | 012 | 000 | 6203906 |
| 0085793GJE | 6203906-01 | 6203906-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 117.81 | 117.81 | 117.81 | - | 6203906 | 0000 | 012 | 000 | 6203906 |
| 0085794GJE | 6203906-01 | 6203906-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 84.15 | 84.15 | 84.15 | - | 6203906 | 0000 | 012 | 000 | 6203906 |
| 0085810GJE | 6203907-01 | 6203907-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 264.86 | 264.86 | 264.86 | - | 6203907 | 0000 | 012 | 000 | 6203907 |
| 0085811GJE | 6203907-01 | 6203907-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 145.35 | 145.35 | 145.35 | - | 6203907 | 0000 | 012 | 000 | 6203907 |
| 0085812GJE | 6203907-01 | 6203907-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 22.61 | 22.61 | 22.61 | - | 6203907 | 0000 | 012 | 000 | 6203907 |
| 0085813GJE | 6203907-01 | 6203907-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 16.15 | 16.15 | 16.15 | - | 6203907 | 0000 | 012 | 000 | 6203907 |
| 0085645GJE | 6203909-01 | 6203909-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 6203909 | 0000 | 012 | 000 | 6203909 |
| 0085646GJE | 6203909-01 | 6203909-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,538.50 | 1,538.50 | 1,538.50 | - | 6203909 | 0000 | 012 | 000 | 6203909 |
| 0085647GJE | 6203909-01 | 6203909-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 215.39 | 215.39 | 215.39 | - | 6203909 | 0000 | 012 | 000 | 6203909 |
| 0085648GJE | 6203909-01 | 6203909-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 153.85 | 153.85 | 153.85 | - | 6203909 | 0000 | 012 | 000 | 6203909 |
| 0085649GJE | 6203912-01 | 6203912-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 745.11 | 745.11 | 745.11 | - | 6203912 | 0000 | 012 | 000 | 6203912 |
| 0085650GJE | 6203912-01 | 6203912-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 730.50 | 730.50 | 730.50 | - | 6203912 | 0000 | 012 | 000 | 6203912 |
| 0085651GJE | 6203912-01 | 6203912-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 102.27 | 102.27 | 102.27 | - | 6203912 | 0000 | 012 | 000 | 6203912 |
| 0085652GJE | 6203912-01 | 6203912-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 73.05 | 73.05 | 73.05 | - | 6203912 | 0000 | 012 | 000 | 6203912 |
| 0085579GJE | 6203914-01 | 6203914-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 156.62 | 156.62 | 156.62 | - | 6203914 | 0000 | 012 | 000 | 6203914 |
| 0085580GJE | 6203914-01 | 6203914-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 95.50 | 95.50 | 95.50 | - | 6203914 | 0000 | 012 | 000 | 6203914 |
| 0085581GJE | 6203914-01 | 6203914-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203914 | 0000 | 012 | 000 | 6203914 |
| 0085582GJE | 6203914-01 | 6203914-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203914 | 0000 | 012 | 000 | 6203914 |
| 0085587GJE | 6203915-01 | 6203915-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 465.92 | 465.92 | 465.92 | - | 6203915 | 0000 | 012 | 000 | 6203915 |
| 0085588GJE | 6203915-01 | 6203915-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 178.88 | 178.88 | 178.88 | - | 6203915 | 0000 | 012 | 000 | 6203915 |
| 0085589GJE | 6203915-01 | 6203915-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 29.12 | 29.12 | 29.12 | - | 6203915 | 0000 | 012 | 000 | 6203915 |
| 0085590GJE | 6203915-01 | 6203915-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 20.80 | 20.80 | 20.80 | - | 6203915 | 0000 | 012 | 000 | 6203915 |
| 0085653GJE | 6203916-01 | 6203916-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 189.21 | 189.21 | 189.21 | - | 6203916 | 0000 | 012 | 000 | 6203916 |
| 0085654GJE | 6203916-01 | 6203916-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 185.50 | 185.50 | 185.50 | - | 6203916 | 0000 | 012 | 000 | 6203916 |
| 0085655GJE | 6203916-01 | 6203916-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.97 | 25.97 | 25.97 | - | 6203916 | 0000 | 012 | 000 | 6203916 |
| 0085656GJE | 6203916-01 | 6203916-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203916 | 0000 | 012 | 000 | 6203916 |
| 0085583GJE | 6203918-01 | 6203918-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 156.62 | 156.62 | 156.62 | - | 6203918 | 0000 | 012 | 000 | 6203918 |
| 0085584GJE | 6203918-01 | 6203918-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 95.50 | 95.50 | 95.50 | - | 6203918 | 0000 | 012 | 000 | 6203918 |
| 0085585GJE | 6203918-01 | 6203918-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203918 | 0000 | 012 | 000 | 6203918 |
| 0085586GJE | 6203918-01 | 6203918-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203918 | 0000 | 012 | 000 | 6203918 |
| 0085591GJE | 6203919-01 | 6203919-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6203919 | 0000 | 012 | 000 | 6203919 |
| 0085592GJE | 6203919-01 | 6203919-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6203919 | 0000 | 012 | 000 | 6203919 |
| 0085593GJE | 6203919-01 | 6203919-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 182.98 | 182.98 | 182.98 | - | 6203919 | 0000 | 012 | 000 | 6203919 |
| 0085594GJE | 6203919-01 | 6203919-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 130.70 | 130.70 | 130.70 | - | 6203919 | 0000 | 012 | 000 | 6203919 |
| 0085615GJE | 6203920-01 | 6203920-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,100.96 | 1,100.96 | 1,100.96 | - | 6203920 | 0000 | 012 | 000 | 6203920 |
| 0085616GJE | 6203920-01 | 6203920-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 422.69 | 422.69 | 422.69 | - | 6203920 | 0000 | 012 | 000 | 6203920 |
| 0085617GJE | 6203920-01 | 6203920-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 68.81 | 68.81 | 68.81 | - | 6203920 | 0000 | 012 | 000 | 6203920 |
| 0085618GJE | 6203920-01 | 6203920-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 49.15 | 49.15 | 49.15 | - | 6203920 | 0000 | 012 | 000 | 6203920 |
| 0085607GJE | 6203922-01 | 6203922-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,024.18 | 1,024.18 | 1,024.18 | - | 6203922 | 0000 | 012 | 000 | 6203922 |
| 0085608GJE | 6203922-01 | 6203922-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 624.50 | 624.50 | 624.50 | - | 6203922 | 0000 | 012 | 000 | 6203922 |
| 0085609GJE | 6203922-01 | 6203922-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 87.43 | 87.43 | 87.43 | - | 6203922 | 0000 | 012 | 000 | 6203922 |
| 0085610GJE | 6203922-01 | 6203922-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 62.45 | 62.45 | 62.45 | - | 6203922 | 0000 | 012 | 000 | 6203922 |
| 0085611GJE | 6203923-01 | 6203923-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 569.08 | 569.08 | 569.08 | - | 6203923 | 0000 | 012 | 000 | 6203923 |
| 0085612GJE | 6203923-01 | 6203923-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 347.00 | 347.00 | 347.00 | - | 6203923 | 0000 | 012 | 000 | 6203923 |
| 0085613GJE | 6203923-01 | 6203923-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 48.58 | 48.58 | 48.58 | - | 6203923 | 0000 | 012 | 000 | 6203923 |
| 0085614GJE | 6203923-01 | 6203923-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 34.70 | 34.70 | 34.70 | - | 6203923 | 0000 | 012 | 000 | 6203923 |
| 0085595GJE | 6203925-01 | 6203925-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 294.78 | 294.78 | 294.78 | - | 6203925 | 0000 | 012 | 000 | 6203925 |
| 0085596GJE | 6203925-01 | 6203925-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 289.00 | 289.00 | 289.00 | - | 6203925 | 0000 | 012 | 000 | 6203925 |
| 0085597GJE | 6203925-01 | 6203925-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 40.46 | 40.46 | 40.46 | - | 6203925 | 0000 | 012 | 000 | 6203925 |
| 0085598GJE | 6203925-01 | 6203925-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 28.90 | 28.90 | 28.90 | - | 6203925 | 0000 | 012 | 000 | 6203925 |
| 0085619GJE | 6203926-01 | 6203926-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 227.96 | 227.96 | 227.96 | - | 6203926 | 0000 | 012 | 000 | 6203926 |
| 0085620GJE | 6203926-01 | 6203926-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 125.10 | 125.10 | 125.10 | - | 6203926 | 0000 | 012 | 000 | 6203926 |
| 0085621GJE | 6203926-01 | 6203926-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203926 | 0000 | 012 | 000 | 6203926 |
| 0085622GJE | 6203926-01 | 6203926-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203926 | 0000 | 012 | 000 | 6203926 |
| 0085599GJE | 6203927-01 | 6203927-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 112.20 | 112.20 | 112.20 | - | 6203927 | 0000 | 012 | 000 | 6203927 |
| 0085600GJE | 6203927-01 | 6203927-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 110.00 | 110.00 | 110.00 | - | 6203927 | 0000 | 012 | 000 | 6203927 |
| 0085601GJE | 6203927-01 | 6203927-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203927 | 0000 | 012 | 000 | 6203927 |
| 0085602GJE | 6203927-01 | 6203927-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203927 | 0000 | 012 | 000 | 6203927 |
| 0085603GJE | 6203928-01 | 6203928-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 188.70 | 188.70 | 188.70 | - | 6203928 | 0000 | 012 | 000 | 6203928 |
| 0085604GJE | 6203928-01 | 6203928-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 185.00 | 185.00 | 185.00 | - | 6203928 | 0000 | 012 | 000 | 6203928 |
| 0085605GJE | 6203928-01 | 6203928-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.90 | 25.90 | 25.90 | - | 6203928 | 0000 | 012 | 000 | 6203928 |
| 0085606GJE | 6203928-01 | 6203928-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 25.00 | 25.00 | 25.00 | - | 6203928 | 0000 | 012 | 000 | 6203928 |
| 0085623GJE | 6203931-01 | 6203931-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 3,886.08 | 3,886.08 | 3,886.08 | - | 6203931 | 0000 | 012 | 000 | 6203931 |
| 0085624GJE | 6203931-01 | 6203931-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 3,400.32 | 3,400.32 | 3,400.32 | - | 6203931 | 0000 | 012 | 000 | 6203931 |
| 0085625GJE | 6203931-01 | 6203931-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 485.76 | 485.76 | 485.76 | - | 6203931 | 0000 | 012 | 000 | 6203931 |
| 0085626GJE | 6203931-01 | 6203931-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 404.80 | 404.80 | 404.80 | - | 6203931 | 0000 | 012 | 000 | 6203931 |
| 0085855GJE | 890043442-01 | 890043442-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 4,600.90 | 4,600.90 | 4,600.90 | - | 890043442 | 0000 | 012 | 000 | 890043442 |
| 0085852GJE | 890043562-01 | 890043562-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 7,356.61 | 7,356.61 | 7,356.61 | - | 890043562 | 0000 | 012 | 000 | 890043562 |
| 0085853GJE | 890043580-01 | 890043580-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 3,505.91 | 3,505.91 | 3,505.91 | - | 890043580 | 0000 | 012 | 000 | 890043580 |
| 0085658GJE | 890043610-01 | 890043610-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 5,640.06 | 5,640.06 | 5,640.06 | - | 890043610 | 0000 | 012 | 000 | 890043610 |
| 0085851GJE | 890043713-01 | 890043713-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 3,017.91 | 3,017.91 | 3,017.91 | - | 890043713 | 0000 | 012 | 000 | 890043713 |
| 0085664GJE | 890043762-01 | 890043762-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 787.39 | 787.39 | 787.39 | - | 890043762 | 0000 | 012 | 000 | 890043762 |
| 0085661GJE | 890043771-01 | 890043771-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 7,586.26 | 7,586.26 | 7,586.26 | - | 890043771 | 0000 | 012 | 000 | 890043771 |
| 0085854GJE | 890043776-01 | 890043776-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 816.44 | 816.44 | 816.44 | - | 890043776 | 0000 | 012 | 000 | 890043776 |
| 0085665GJE | 890043781-01 | 890043781-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 6,496.05 | 6,496.05 | 6,496.05 | - | 890043781 | 0000 | 012 | 000 | 890043781 |
| 0085849GJE | 890043805-01 | 890043805-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 1,982.92 | 1,982.92 | 1,982.92 | - | 890043805 | 0000 | 012 | 000 | 890043805 |
| 0085850GJE | 890043805-01 | 890043805-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006661 | USD | 125.00 | 125.00 | 125.00 | - | 890043805 | 0000 | 012 | 000 | 890043805 |
| 0085662GJE | 890043833-01 | 890043833-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 155.53 | 155.53 | 155.53 | - | 890043833 | 0000 | 012 | 000 | 890043833 |
| 0085663GJE | 890043833-01 | 890043833-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 1,400.00 | 1,400.00 | 1,400.00 | - | 890043833 | 0000 | 012 | 000 | 890043833 |
| 0085659GJE | 890043834-01 | 890043834-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 7,059.66 | 7,059.66 | 7,059.66 | - | 890043834 | 0000 | 012 | 000 | 890043834 |
| 0085660GJE | 890043850-01 | 890043850-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 3,239.12 | 3,239.12 | 3,239.12 | - | 890043850 | 0000 | 012 | 000 | 890043850 |
| 0085657GJE | 9743160-01 | 9743160-01 | 4/17/2014 | 20135 | Intercompany - National Airlines | 006657 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743160 | 0000 | 012 | 000 | 9743160 |
| 0005063CPA | | Cr-10204688 | 4/17/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006682 | USD | (4,526.89) | (4,526.89) | - | 4,526.89 | Cr-10204688 | 0000 | 220 | 000 | |
| 0005059CPA | | Cr-125007 | 4/17/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006682 | USD | (7,400.26) | (7,400.26) | - | 7,400.26 | Cr-125007 | 0000 | 300 | 000 | |
| 0005055CPA | | Cr-2780 | 4/17/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006682 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | Cr-2780 | 0000 | 300 | 000 | |
| 0005062CPA | | Cr-34922 | 4/17/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006682 | USD | (1,605.53) | (1,605.53) | - | 1,605.53 | Cr-34922 | 0000 | 200 | 000 | |
| 0085897GJE | | | 4/17/2014 | 20135 | Intercompany - National Airlines | 006659 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0086765GJE | | | 4/17/2014 | 20135 | Intercompany - National Airlines | 006727 | USD | (209.56) | (209.56) | - | 209.56 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0085883GJE | | | 4/17/2014 | 20135 | Intercompany - National Airlines | 006666 | USD | (222.00) | (222.00) | - | 222.00 | Teddy Pendleton | 0000 | 012 | 000 | |
| 0085884GJE | | | 4/17/2014 | 20135 | Intercompany - National Airlines | 006666 | USD | (170.00) | (170.00) | - | 170.00 | Teddy Pendleton | 0000 | 012 | 000 | |
| 0012450VPA | | | 4/18/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006669 | USD | 68.97 | 68.97 | 68.97 | - | 0011818127 | 0000 | 001 | 000 | |
| 0012449VPA | | | 4/18/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006669 | USD | 3,447.62 | 3,447.62 | 3,447.62 | - | 14100000164 | 0000 | 001 | 000 | |
| 0012452VPA | | | 4/18/2014 | 20100 | Intercompany - NAC Holdings | 006669 | USD | 6,673.75 | 6,673.75 | 6,673.75 | - | 3142014 | 0000 | 001 | 000 | |
| 0085913GJE | 890043676-01 | 890043676-01 | 4/18/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 6,066.11 | 6,066.11 | 6,066.11 | - | 890043676 | 0000 | 012 | 000 | 890043676 |
| 0005083CPA | | Cr-041814 | 4/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006751 | USD | (8,792.00) | (8,792.00) | - | 8,792.00 | Cr-041814 | 0000 | 300 | 000 | |
| 0005052CPA | | Cr-041814 | 4/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006674 | USD | (5,448.87) | (5,448.87) | - | 5,448.87 | Cr-041814 | 0000 | 300 | 000 | |
| 0005082CPA | | Cr-041814 | 4/18/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006750 | USD | (8,792.00) | (8,792.00) | - | 8,792.00 | Cr-041814 | 0000 | 300 | 000 | |
| 0086404GJE | | | 4/18/2014 | 20135 | Intercompany - National Airlines | 006711 | USD | (500,000.00) | (500,000.00) | - | 500,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0012451VPA | | | 4/18/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006669 | USD | 11,680.86 | 11,680.86 | 11,680.86 | - | Mar2014 | 0000 | 001 | 000 | |
| 0086764GJE | | | 4/18/2014 | 20135 | Intercompany - National Airlines | 006727 | USD | (9.75) | (9.75) | - | 9.75 | PT Discount-NACG-BUf | 0000 | 012 | 000 | |
| 0086384GJE | 5330866-21101 | 5330866-21101 | 4/20/2014 | 20135 | Intercompany - National Airlines | 006702 | USD | (5,551.09) | (5,551.09) | - | 5,551.09 | FUEL FOR TAIL 539CA | 0000 | 012 | 000 | |
| 0086041GJE | 4005759-01 | 4005759-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 164.68 | 164.68 | 164.68 | - | 4005759 | 0000 | 012 | 000 | 4005759 |
| 0086042GJE | 4005759-01 | 4005759-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2,936.64 | 2,936.64 | 2,936.64 | - | 4005759 | 0000 | 012 | 000 | 4005759 |
| 0086043GJE | 4005759-01 | 4005759-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,372.56 | 1,372.56 | 1,372.56 | - | 4005759 | 0000 | 012 | 000 | 4005759 |
| 0086044GJE | 4005759-01 | 4005759-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 223.44 | 223.44 | 223.44 | - | 4005759 | 0000 | 012 | 000 | 4005759 |
| 0086045GJE | 4005759-01 | 4005759-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 159.60 | 159.60 | 159.60 | - | 4005759 | 0000 | 012 | 000 | 4005759 |
| 0086072GJE | 4005823-01 | 4005823-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2.76 | 2.76 | 2.76 | - | 4005823 | 0000 | 012 | 000 | 4005823 |
| 0086073GJE | 4005823-01 | 4005823-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4005823 | 0000 | 012 | 000 | 4005823 |
| 0086074GJE | 4005823-01 | 4005823-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4005823 | 0000 | 012 | 000 | 4005823 |
| 0086075GJE | 4005823-01 | 4005823-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 186.20 | 186.20 | 186.20 | - | 4005823 | 0000 | 012 | 000 | 4005823 |
| 0086076GJE | 4005823-01 | 4005823-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 133.00 | 133.00 | 133.00 | - | 4005823 | 0000 | 012 | 000 | 4005823 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0086062GJE | 4005825-01 | 4005825-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2.60 | 2.60 | 2.60 | - | 4005825 | 0000 | 012 | 000 | | | | 4005825 |
| 0086063GJE | 4005825-01 | 4005825-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005825 | 0000 | 012 | 000 | | | | 4005825 |
| 0086064GJE | 4005825-01 | 4005825-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 805.04 | 805.04 | 805.04 | - | 4005825 | 0000 | 012 | 000 | | | | 4005825 |
| 0086065GJE | 4005825-01 | 4005825-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 138.80 | 138.80 | 138.80 | - | 4005825 | 0000 | 012 | 000 | | | | 4005825 |
| 0086066GJE | 4005825-01 | 4005825-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 138.80 | 138.80 | 138.80 | - | 4005825 | 0000 | 012 | 000 | | | | 4005825 |
| 0086067GJE | 4005830-01 | 4005830-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 4.10 | 4.10 | 4.10 | - | 4005830 | 0000 | 012 | 000 | | | | 4005830 |
| 0086068GJE | 4005830-01 | 4005830-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005830 | 0000 | 012 | 000 | | | | 4005830 |
| 0086069GJE | 4005830-01 | 4005830-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,197.00 | 1,197.00 | 1,197.00 | - | 4005830 | 0000 | 012 | 000 | | | | 4005830 |
| 0086070GJE | 4005830-01 | 4005830-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 186.20 | 186.20 | 186.20 | - | 4005830 | 0000 | 012 | 000 | | | | 4005830 |
| 0086071GJE | 4005830-01 | 4005830-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 133.00 | 133.00 | 133.00 | - | 4005830 | 0000 | 012 | 000 | | | | 4005830 |
| 0086077GJE | 4005845-01 | 4005845-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2.60 | 2.60 | 2.60 | - | 4005845 | 0000 | 012 | 000 | | | | 4005845 |
| 0086078GJE | 4005845-01 | 4005845-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4005845 | 0000 | 012 | 000 | | | | 4005845 |
| 0086079GJE | 4005845-01 | 4005845-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4005845 | 0000 | 012 | 000 | | | | 4005845 |
| 0086080GJE | 4005845-01 | 4005845-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 242.90 | 242.90 | 242.90 | - | 4005845 | 0000 | 012 | 000 | | | | 4005845 |
| 0086081GJE | 4005845-01 | 4005845-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 242.90 | 242.90 | 242.90 | - | 4005845 | 0000 | 012 | 000 | | | | 4005845 |
| 0086091GJE | 4005857-01 | 4005857-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 507.45 | 507.45 | 507.45 | - | 4005857 | 0000 | 012 | 000 | | | | 4005857 |
| 0086092GJE | 4005857-01 | 4005857-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 288.55 | 288.55 | 288.55 | - | 4005857 | 0000 | 012 | 000 | | | | 4005857 |
| 0086093GJE | 4005857-01 | 4005857-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 49.75 | 49.75 | 49.75 | - | 4005857 | 0000 | 012 | 000 | | | | 4005857 |
| 0086094GJE | 4005857-01 | 4005857-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 49.75 | 49.75 | 49.75 | - | 4005857 | 0000 | 012 | 000 | | | | 4005857 |
| 0086095GJE | 4005864-01 | 4005864-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 3.64 | 3.64 | 3.64 | - | 4005864 | 0000 | 012 | 000 | | | | 4005864 |
| 0086096GJE | 4005864-01 | 4005864-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4005864 | 0000 | 012 | 000 | | | | 4005864 |
| 0086097GJE | 4005864-01 | 4005864-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 860.43 | 860.43 | 860.43 | - | 4005864 | 0000 | 012 | 000 | | | | 4005864 |
| 0086098GJE | 4005864-01 | 4005864-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 148.35 | 148.35 | 148.35 | - | 4005864 | 0000 | 012 | 000 | | | | 4005864 |
| 0086099GJE | 4005864-01 | 4005864-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 148.35 | 148.35 | 148.35 | - | 4005864 | 0000 | 012 | 000 | | | | 4005864 |
| 0086086GJE | 4005865-01 | 4005865-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 10.25 | 10.25 | 10.25 | - | 4005865 | 0000 | 012 | 000 | | | | 4005865 |
| 0086087GJE | 4005865-01 | 4005865-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4005865 | 0000 | 012 | 000 | | | | 4005865 |
| 0086088GJE | 4005865-01 | 4005865-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4005865 | 0000 | 012 | 000 | | | | 4005865 |
| 0086089GJE | 4005865-01 | 4005865-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 207.27 | 207.27 | 207.27 | - | 4005865 | 0000 | 012 | 000 | | | | 4005865 |
| 0086090GJE | 4005865-01 | 4005865-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 148.05 | 148.05 | 148.05 | - | 4005865 | 0000 | 012 | 000 | | | | 4005865 |
| 0086100GJE | 4005867-01 | 4005867-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 979.20 | 979.20 | 979.20 | - | 4005867 | 0000 | 012 | 000 | | | | 4005867 |
| 0086101GJE | 4005867-01 | 4005867-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 556.80 | 556.80 | 556.80 | - | 4005867 | 0000 | 012 | 000 | | | | 4005867 |
| 0086102GJE | 4005867-01 | 4005867-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 96.00 | 96.00 | 96.00 | - | 4005867 | 0000 | 012 | 000 | | | | 4005867 |
| 0086103GJE | 4005867-01 | 4005867-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 96.00 | 96.00 | 96.00 | - | 4005867 | 0000 | 012 | 000 | | | | 4005867 |
| 0086037GJE | 6203840-01 | 6203840-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6203840 | 0000 | 012 | 000 | | | | 6203840 |
| 0086038GJE | 6203840-01 | 6203840-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 527.18 | 527.18 | 527.18 | - | 6203840 | 0000 | 012 | 000 | | | | 6203840 |
| 0086039GJE | 6203840-01 | 6203840-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 85.82 | 85.82 | 85.82 | - | 6203840 | 0000 | 012 | 000 | | | | 6203840 |
| 0086040GJE | 6203840-01 | 6203840-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 61.30 | 61.30 | 61.30 | - | 6203840 | 0000 | 012 | 000 | | | | 6203840 |
| 0086046GJE | 6203877-01 | 6203877-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203877 | 0000 | 012 | 000 | | | | 6203877 |
| 0086047GJE | 6203877-01 | 6203877-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 763.40 | 763.40 | 763.40 | - | 6203877 | 0000 | 012 | 000 | | | | 6203877 |
| 0086048GJE | 6203877-01 | 6203877-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 83.28 | 83.28 | 83.28 | - | 6203877 | 0000 | 012 | 000 | | | | 6203877 |
| 0086049GJE | 6203877-01 | 6203877-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 69.40 | 69.40 | 69.40 | - | 6203877 | 0000 | 012 | 000 | | | | 6203877 |
| 0086050GJE | 6203885-01 | 6203885-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 6203885 | 0000 | 012 | 000 | | | | 6203885 |
| 0086051GJE | 6203885-01 | 6203885-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 6203885 | 0000 | 012 | 000 | | | | 6203885 |
| 0086052GJE | 6203885-01 | 6203885-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 182.98 | 182.98 | 182.98 | - | 6203885 | 0000 | 012 | 000 | | | | 6203885 |
| 0086053GJE | 6203885-01 | 6203885-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 130.70 | 130.70 | 130.70 | - | 6203885 | 0000 | 012 | 000 | | | | 6203885 |
| 0086054GJE | 6203896-01 | 6203896-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,805.91 | 1,805.91 | 1,805.91 | - | 6203896 | 0000 | 012 | 000 | | | | 6203896 |
| 0086055GJE | 6203896-01 | 6203896-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,770.50 | 1,770.50 | 1,770.50 | - | 6203896 | 0000 | 012 | 000 | | | | 6203896 |
| 0086056GJE | 6203896-01 | 6203896-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 247.87 | 247.87 | 247.87 | - | 6203896 | 0000 | 012 | 000 | | | | 6203896 |
| 0086057GJE | 6203896-01 | 6203896-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 177.05 | 177.05 | 177.05 | - | 6203896 | 0000 | 012 | 000 | | | | 6203896 |
| 0086058GJE | 6203905-01 | 6203905-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6203905 | 0000 | 012 | 000 | | | | 6203905 |
| 0086059GJE | 6203905-01 | 6203905-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 596.84 | 596.84 | 596.84 | - | 6203905 | 0000 | 012 | 000 | | | | 6203905 |
| 0086060GJE | 6203905-01 | 6203905-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 97.16 | 97.16 | 97.16 | - | 6203905 | 0000 | 012 | 000 | | | | 6203905 |
| 0086061GJE | 6203905-01 | 6203905-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 69.40 | 69.40 | 69.40 | - | 6203905 | 0000 | 012 | 000 | | | | 6203905 |
| 0086119GJE | 6203913-01 | 6203913-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 489.44 | 489.44 | 489.44 | - | 6203913 | 0000 | 012 | 000 | | | | 6203913 |
| 0086120GJE | 6203913-01 | 6203913-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 228.76 | 228.76 | 228.76 | - | 6203913 | 0000 | 012 | 000 | | | | 6203913 |
| 0086121GJE | 6203913-01 | 6203913-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 37.24 | 37.24 | 37.24 | - | 6203913 | 0000 | 012 | 000 | | | | 6203913 |
| 0086122GJE | 6203913-01 | 6203913-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 26.60 | 26.60 | 26.60 | - | 6203913 | 0000 | 012 | 000 | | | | 6203913 |
| 0086082GJE | 6203921-01 | 6203921-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 1,085.60 | 1,085.60 | 1,085.60 | - | 6203921 | 0000 | 012 | 000 | | | | 6203921 |
| 0086083GJE | 6203921-01 | 6203921-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 649.00 | 649.00 | 649.00 | - | 6203921 | 0000 | 012 | 000 | | | | 6203921 |
| 0086084GJE | 6203921-01 | 6203921-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 70.80 | 70.80 | 70.80 | - | 6203921 | 0000 | 012 | 000 | | | | 6203921 |
| 0086085GJE | 6203921-01 | 6203921-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 59.00 | 59.00 | 59.00 | - | 6203921 | 0000 | 012 | 000 | | | | 6203921 |
| 0086115GJE | 6203943-01 | 6203943-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 260.55 | 260.55 | 260.55 | - | 6203943 | 0000 | 012 | 000 | | | | 6203943 |
| 0086116GJE | 6203943-01 | 6203943-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 40.53 | 40.53 | 40.53 | - | 6203943 | 0000 | 012 | 000 | | | | 6203943 |
| 0086117GJE | 6203943-01 | 6203943-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 28.95 | 28.95 | 28.95 | - | 6203943 | 0000 | 012 | 000 | | | | 6203943 |
| 0086118GJE | 6203943-01 | 6203943-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 474.78 | 474.78 | 474.78 | - | 6203943 | 0000 | 012 | 000 | | | | 6203943 |
| 0085914GJE | 9767578-01 | 9767578-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767578 | 0000 | 012 | 000 | | | | 9767578 |
| 0085915GJE | 9767588-01 | 9767588-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,560.00 | 4,560.00 | 4,560.00 | - | 9767588 | 0000 | 012 | 000 | | | | 9767588 |
| 0085916GJE | 9767589-01 | 9767589-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 5,041.25 | 5,041.25 | 5,041.25 | - | 9767589 | 0000 | 012 | 000 | | | | 9767589 |
| 0085917GJE | 9767592-01 | 9767592-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 1,222.00 | 1,222.00 | 1,222.00 | - | 9767592 | 0000 | 012 | 000 | | | | 9767592 |
| 0085918GJE | 9767594-01 | 9767594-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767594 | 0000 | 012 | 000 | | | | 9767594 |
| 0085919GJE | 9767595-01 | 9767595-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,360.00 | 4,360.00 | 4,360.00 | - | 9767595 | 0000 | 012 | 000 | | | | 9767595 |
| 0085920GJE | 9767596-01 | 9767596-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 14,279.00 | 14,279.00 | 14,279.00 | - | 9767596 | 0000 | 012 | 000 | | | | 9767596 |
| 0085921GJE | 9767598-01 | 9767598-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,560.00 | 4,560.00 | 4,560.00 | - | 9767598 | 0000 | 012 | 000 | | | | 9767598 |
| 0085922GJE | 9767599-01 | 9767599-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767599 | 0000 | 012 | 000 | | | | 9767599 |
| 0085923GJE | 9767600-01 | 9767600-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767600 | 0000 | 012 | 000 | | | | 9767600 |
| 0085924GJE | 9767601-01 | 9767601-01 | 4/21/2014 | 20135 | Intercompany - National Airlines | 006677 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767601 | 0000 | 012 | 000 | | | | 9767601 |
| 0086766GJE | | | 4/21/2014 | 20135 | Intercompany - National Airlines | 006727 | USD | (175.82) | (175.82) | - | 175.82 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0085930GJE | | | 4/21/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006681 | USD | (5,511.47) | (5,511.47) | - | 5,511.47 | RG Engineering # 955001248 RGEN700 | 0000 | 120 | 000 | | | | |
| 0086035GJE | 890043363-01 | 890043363-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 44,389.38 | 44,389.38 | 44,389.38 | - | 890043363 | 0000 | 012 | 000 | | | | 890043363 |
| 0086110GJE | 890043677-01 | 890043677-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 159,186.98 | 159,186.98 | 159,186.98 | - | 890043677 | 0000 | 012 | 000 | | | | 890043677 |
| 0086109GJE | 890043678-01 | 890043678-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 106,068.78 | 106,068.78 | 106,068.78 | - | 890043678 | 0000 | 012 | 000 | | | | 890043678 |
| 0086112GJE | 890043679-01 | 890043679-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 91,928.01 | 91,928.01 | 91,928.01 | - | 890043679 | 0000 | 012 | 000 | | | | 890043679 |
| 0086113GJE | 890043680-01 | 890043680-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 91,644.79 | 91,644.79 | 91,644.79 | - | 890043680 | 0000 | 012 | 000 | | | | 890043680 |
| 0086114GJE | 890043681-01 | 890043681-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 88,188.35 | 88,188.35 | 88,188.35 | - | 890043681 | 0000 | 012 | 000 | | | | 890043681 |
| 0086104GJE | 890043682-01 | 890043682-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 92,890.38 | 92,890.38 | 92,890.38 | - | 890043682 | 0000 | 012 | 000 | | | | 890043682 |
| 0086106GJE | 890043683-01 | 890043683-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 67,845.64 | 67,845.64 | 67,845.64 | - | 890043683 | 0000 | 012 | 000 | | | | 890043683 |
| 0085999GJE | | 9763786-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 518.09 | 518.09 | 518.09 | - | 9763786 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086000GJE | | 9763804-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 145.96 | 145.96 | 145.96 | - | 9763804 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086001GJE | | 9763852-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 3,089.28 | 3,089.28 | 3,089.28 | - | 9763852 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086002GJE | | 9763854-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 621.04 | 621.04 | 621.04 | - | 9763854 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086003GJE | | 9763856-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 317.00 | 317.00 | 317.00 | - | 9763856 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086004GJE | | 9763858-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 368.17 | 368.17 | 368.17 | - | 9763858 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086005GJE | | 9763859-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 312.03 | 312.03 | 312.03 | - | 9763859 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086006GJE | | 9763861-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 431.48 | 431.48 | 431.48 | - | 9763861 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086007GJE | | 9763863-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 148.07 | 148.07 | 148.07 | - | 9763863 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086008GJE | | 9763868-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 1,167.06 | 1,167.06 | 1,167.06 | - | 9763868 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086009GJE | | 9763869-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 276.52 | 276.52 | 276.52 | - | 9763869 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086010GJE | | 9763881-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 49.44 | 49.44 | 49.44 | - | 9763881 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086011GJE | | 9763883-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 468.62 | 468.62 | 468.62 | - | 9763883 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086012GJE | | 9763886-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 515.37 | 515.37 | 515.37 | - | 9763886 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086013GJE | | 9763888-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 765.03 | 765.03 | 765.03 | - | 9763888 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086014GJE | | 9763889-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 432.35 | 432.35 | 432.35 | - | 9763889 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086015GJE | | 9763890-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 444.24 | 444.24 | 444.24 | - | 9763890 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086016GJE | | 9763891-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 354.44 | 354.44 | 354.44 | - | 9763891 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086018GJE | | 9763892-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 353.91 | 353.91 | 353.91 | - | 9763892 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086017GJE | | 9763899-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 322.38 | 322.38 | 322.38 | - | 9763899 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086019GJE | | 9763901-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 235.89 | 235.89 | 235.89 | - | 9763901 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086020GJE | | 9763902-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 165.71 | 165.71 | 165.71 | - | 9763902 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086021GJE | | 9763903-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 308.62 | 308.62 | 308.62 | - | 9763903 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0086022GJE | | 9763907-01 | 4/22/2014 | 20135 | Intercompany - National Airlines | 006690 | USD | 322.38 | 322.38 | 322.38 | - | 9763907 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0006406VIR | 0376856-00 | 0376856-00 | 4/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006800 | USD | 3,932.00 | 3,932.00 | 3,932.00 | - | FED-FIT 03/31/2013 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0006405VIR | 0376857-00 | 0376857-00 | 4/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006800 | USD | 3,932.00 | 3,932.00 | 3,932.00 | - | FED-FIT 06/30/2013 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0006404VIR | 0376858-00 | 0376858-00 | 4/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006800 | USD | 3,932.00 | 3,932.00 | 3,932.00 | - | FED-FIT 09/30/2013 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0086767GJE | | | 4/22/2014 | 20135 | Intercompany - National Airlines | 006727 | USD | (3,962.68) | (3,962.68) | - | 3,962.68 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0086190GJE | 4005795-01 | 4005795-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 170.20 | 170.20 | 170.20 | - | 4005795 | 0000 | 012 | 000 | | | | 4005795 |
| 0086191GJE | 4005795-01 | 4005795-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 946.68 | 946.68 | 946.68 | - | 4005795 | 0000 | 012 | 000 | | | | 4005795 |
| 0086192GJE | 4005795-01 | 4005795-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 442.47 | 442.47 | 442.47 | - | 4005795 | 0000 | 012 | 000 | | | | 4005795 |
| 0086193GJE | 4005795-01 | 4005795-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 72.03 | 72.03 | 72.03 | - | 4005795 | 0000 | 012 | 000 | | | | 4005795 |
| 0086194GJE | 4005795-01 | 4005795-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 51.45 | 51.45 | 51.45 | - | 4005795 | 0000 | 012 | 000 | | | | 4005795 |
| 0086186GJE | 4005799-01 | 4005799-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 271.66 | 271.66 | 271.66 | - | 4005799 | 0000 | 012 | 000 | | | | 4005799 |
| 0086187GJE | 4005799-01 | 4005799-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 50.00 | 50.00 | 50.00 | - | 4005799 | 0000 | 012 | 000 | | | | 4005799 |
| 0086188GJE | 4005799-01 | 4005799-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005799 | 0000 | 012 | 000 | | | | 4005799 |
| 0086189GJE | 4005799-01 | 4005799-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005799 | 0000 | 012 | 000 | | | | 4005799 |
| 0086195GJE | 4005805-01 | 4005805-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 19.68 | 19.68 | 19.68 | - | 4005805 | 0000 | 012 | 000 | | | | 4005805 |
| 0086196GJE | 4005805-01 | 4005805-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,864.26 | 2,864.26 | 2,864.26 | - | 4005805 | 0000 | 012 | 000 | | | | 4005805 |
| 0086197GJE | 4005805-01 | 4005805-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,571.85 | 1,571.85 | 1,571.85 | - | 4005805 | 0000 | 012 | 000 | | | | 4005805 |
| 0086198GJE | 4005805-01 | 4005805-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 244.51 | 244.51 | 244.51 | - | 4005805 | 0000 | 012 | 000 | | | | 4005805 |
| 0086199GJE | 4005805-01 | 4005805-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 174.65 | 174.65 | 174.65 | - | 4005805 | 0000 | 012 | 000 | | | | 4005805 |
| 0086200GJE | 4005816-01 | 4005816-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 869.89 | 869.89 | 869.89 | - | 4005816 | 0000 | 012 | 000 | | | | 4005816 |
| 0086201GJE | 4005816-01 | 4005816-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 129.43 | 129.43 | 129.43 | - | 4005816 | 0000 | 012 | 000 | | | | 4005816 |
| 0086202GJE | 4005816-01 | 4005816-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005816 | 0000 | 012 | 000 | | | | 4005816 |
| 0086203GJE | 4005816-01 | 4005816-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005816 | 0000 | 012 | 000 | | | | 4005816 |
| 0086215GJE | 4005826-01 | 4005826-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 140.76 | 140.76 | 140.76 | - | 4005826 | 0000 | 012 | 000 | | | | 4005826 |
| 0086216GJE | 4005826-01 | 4005826-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,350.80 | 1,350.80 | 1,350.80 | - | 4005826 | 0000 | 012 | 000 | | | | 4005826 |
| 0086217GJE | 4005826-01 | 4005826-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 255.20 | 255.20 | 255.20 | - | 4005826 | 0000 | 012 | 000 | | | | 4005826 |
| 0086218GJE | 4005826-01 | 4005826-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 30.80 | 30.80 | 30.80 | - | 4005826 | 0000 | 012 | 000 | | | | 4005826 |
| 0086219GJE | 4005826-01 | 4005826-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 22.00 | 22.00 | 22.00 | - | 4005826 | 0000 | 012 | 000 | | | | 4005826 |
| 0086220GJE | 4005831-01 | 4005831-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 17.40 | 17.40 | 17.40 | - | 4005831 | 0000 | 012 | 000 | | | | 4005831 |
| 0086221GJE | 4005831-01 | 4005831-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,011.44 | 2,011.44 | 2,011.44 | - | 4005831 | 0000 | 012 | 000 | | | | 4005831 |
| 0086222GJE | 4005831-01 | 4005831-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 299.28 | 299.28 | 299.28 | - | 4005831 | 0000 | 012 | 000 | | | | 4005831 |
| 0086223GJE | 4005831-01 | 4005831-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 48.72 | 48.72 | 48.72 | - | 4005831 | 0000 | 012 | 000 | | | | 4005831 |
| 0086224GJE | 4005831-01 | 4005831-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 34.80 | 34.80 | 34.80 | - | 4005831 | 0000 | 012 | 000 | | | | 4005831 |
| 0086233GJE | 4005842-01 | 4005842-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 4,288.12 | 4,288.12 | 4,288.12 | - | 4005842 | 0000 | 012 | 000 | | | | 4005842 |
| 0086234GJE | 4005842-01 | 4005842-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,004.23 | 2,004.23 | 2,004.23 | - | 4005842 | 0000 | 012 | 000 | | | | 4005842 |
| 0086235GJE | 4005842-01 | 4005842-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 326.27 | 326.27 | 326.27 | - | 4005842 | 0000 | 012 | 000 | | | | 4005842 |
| 0086236GJE | 4005842-01 | 4005842-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 233.05 | 233.05 | 233.05 | - | 4005842 | 0000 | 012 | 000 | | | | 4005842 |
| 0086225GJE | 4005849-01 | 4005849-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 3,852.85 | 3,852.85 | 3,852.85 | - | 4005849 | 0000 | 012 | 000 | | | | 4005849 |
| 0086226GJE | 4005849-01 | 4005849-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 727.90 | 727.90 | 727.90 | - | 4005849 | 0000 | 012 | 000 | | | | 4005849 |
| 0086227GJE | 4005849-01 | 4005849-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 87.85 | 87.85 | 87.85 | - | 4005849 | 0000 | 012 | 000 | | | | 4005849 |
| 0086228GJE | 4005849-01 | 4005849-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 62.75 | 62.75 | 62.75 | - | 4005849 | 0000 | 012 | 000 | | | | 4005849 |
| 0086229GJE | 4005854-01 | 4005854-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,011.44 | 2,011.44 | 2,011.44 | - | 4005854 | 0000 | 012 | 000 | | | | 4005854 |
| 0086230GJE | 4005854-01 | 4005854-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 299.28 | 299.28 | 299.28 | - | 4005854 | 0000 | 012 | 000 | | | | 4005854 |
| 0086231GJE | 4005854-01 | 4005854-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 48.72 | 48.72 | 48.72 | - | 4005854 | 0000 | 012 | 000 | | | | 4005854 |
| 0086232GJE | 4005854-01 | 4005854-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 34.80 | 34.80 | 34.80 | - | 4005854 | 0000 | 012 | 000 | | | | 4005854 |
| 0086277GJE | 4005858-01 | 4005858-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 887.25 | 887.25 | 887.25 | - | 4005858 | 0000 | 012 | 000 | | | | 4005858 |
| 0086278GJE | 4005858-01 | 4005858-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 491.40 | 491.40 | 491.40 | - | 4005858 | 0000 | 012 | 000 | | | | 4005858 |
| 0086279GJE | 4005858-01 | 4005858-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 68.25 | 68.25 | 68.25 | - | 4005858 | 0000 | 012 | 000 | | | | 4005858 |
| 0086280GJE | 4005858-01 | 4005858-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 68.25 | 68.25 | 68.25 | - | 4005858 | 0000 | 012 | 000 | | | | 4005858 |
| 0086272GJE | 4005859-01 | 4005859-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 12.24 | 12.24 | 12.24 | - | 4005859 | 0000 | 012 | 000 | | | | 4005859 |
| 0086273GJE | 4005859-01 | 4005859-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,557.31 | 2,557.31 | 2,557.31 | - | 4005859 | 0000 | 012 | 000 | | | | 4005859 |
| 0086274GJE | 4005859-01 | 4005859-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 483.14 | 483.14 | 483.14 | - | 4005859 | 0000 | 012 | 000 | | | | 4005859 |
| 0086275GJE | 4005859-01 | 4005859-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 58.31 | 58.31 | 58.31 | - | 4005859 | 0000 | 012 | 000 | | | | 4005859 |
| 0086276GJE | 4005859-01 | 4005859-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 41.65 | 41.65 | 41.65 | - | 4005859 | 0000 | 012 | 000 | | | | 4005859 |
| 0086259GJE | 4005861-01 | 4005861-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2.40 | 2.40 | 2.40 | - | 4005861 | 0000 | 012 | 000 | | | | 4005861 |
| 0086260GJE | 4005861-01 | 4005861-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4005861 | 0000 | 012 | 000 | | | | 4005861 |
| 0086261GJE | 4005861-01 | 4005861-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,873.80 | 1,873.80 | 1,873.80 | - | 4005861 | 0000 | 012 | 000 | | | | 4005861 |
| 0086262GJE | 4005861-01 | 4005861-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 291.48 | 291.48 | 291.48 | - | 4005861 | 0000 | 012 | 000 | | | | 4005861 |
| 0086263GJE | 4005861-01 | 4005861-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 208.20 | 208.20 | 208.20 | - | 4005861 | 0000 | 012 | 000 | | | | 4005861 |
| 0086281GJE | 4005866-01 | 4005866-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 932.96 | 932.96 | 932.96 | - | 4005866 | 0000 | 012 | 000 | | | | 4005866 |
| 0086282GJE | 4005866-01 | 4005866-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 416.50 | 416.50 | 416.50 | - | 4005866 | 0000 | 012 | 000 | | | | 4005866 |
| 0086283GJE | 4005866-01 | 4005866-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 58.31 | 58.31 | 58.31 | - | 4005866 | 0000 | 012 | 000 | | | | 4005866 |
| 0086284GJE | 4005866-01 | 4005866-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 41.65 | 41.65 | 41.65 | - | 4005866 | 0000 | 012 | 000 | | | | 4005866 |
| 0086255GJE | 4005868-01 | 4005868-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 999.36 | 999.36 | 999.36 | - | 4005868 | 0000 | 012 | 000 | | | | 4005868 |
| 0086256GJE | 4005868-01 | 4005868-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 936.90 | 936.90 | 936.90 | - | 4005868 | 0000 | 012 | 000 | | | | 4005868 |
| 0086257GJE | 4005868-01 | 4005868-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 145.74 | 145.74 | 145.74 | - | 4005868 | 0000 | 012 | 000 | | | | 4005868 |
| 0086258GJE | 4005868-01 | 4005868-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 104.10 | 104.10 | 104.10 | - | 4005868 | 0000 | 012 | 000 | | | | 4005868 |
| 0086264GJE | 4005870-01 | 4005870-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,141.55 | 1,141.55 | 1,141.55 | - | 4005870 | 0000 | 012 | 000 | | | | 4005870 |
| 0086265GJE | 4005870-01 | 4005870-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 217.25 | 217.25 | 217.25 | - | 4005870 | 0000 | 012 | 000 | | | | 4005870 |
| 0086266GJE | 4005870-01 | 4005870-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005870 | 0000 | 012 | 000 | | | | 4005870 |
| 0086267GJE | 4005870-01 | 4005870-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005870 | 0000 | 012 | 000 | | | | 4005870 |
| 0086268GJE | 4005871-01 | 4005871-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 74.26 | 74.26 | 74.26 | - | 4005871 | 0000 | 012 | 000 | | | | 4005871 |
| 0086269GJE | 4005871-01 | 4005871-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 50.00 | 50.00 | 50.00 | - | 4005871 | 0000 | 012 | 000 | | | | 4005871 |
| 0086270GJE | 4005871-01 | 4005871-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005871 | 0000 | 012 | 000 | | | | 4005871 |
| 0086271GJE | 4005871-01 | 4005871-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005871 | 0000 | 012 | 000 | | | | 4005871 |
| 0086343GJE | 4005875-01 | 4005875-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 4005875 | 0000 | 012 | 000 | | | | 4005875 |
| 0086344GJE | 4005875-01 | 4005875-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,776.00 | 2,776.00 | 2,776.00 | - | 4005875 | 0000 | 012 | 000 | | | | 4005875 |
| 0086345GJE | 4005875-01 | 4005875-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 388.64 | 388.64 | 388.64 | - | 4005875 | 0000 | 012 | 000 | | | | 4005875 |
| 0086346GJE | 4005875-01 | 4005875-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 277.60 | 277.60 | 277.60 | - | 4005875 | 0000 | 012 | 000 | | | | 4005875 |
| 0086358GJE | 4005877-01 | 4005877-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4005877 | 0000 | 012 | 000 | | | | 4005877 |
| 0086359GJE | 4005877-01 | 4005877-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 532.00 | 532.00 | 532.00 | - | 4005877 | 0000 | 012 | 000 | | | | 4005877 |
| 0086360GJE | 4005877-01 | 4005877-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 74.48 | 74.48 | 74.48 | - | 4005877 | 0000 | 012 | 000 | | | | 4005877 |
| 0086361GJE | 4005877-01 | 4005877-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 53.20 | 53.20 | 53.20 | - | 4005877 | 0000 | 012 | 000 | | | | 4005877 |
| 0086362GJE | 4005879-01 | 4005879-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 3,112.36 | 3,112.36 | 3,112.36 | - | 4005879 | 0000 | 012 | 000 | | | | 4005879 |
| 0086363GJE | 4005879-01 | 4005879-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,454.69 | 1,454.69 | 1,454.69 | - | 4005879 | 0000 | 012 | 000 | | | | 4005879 |
| 0086364GJE | 4005879-01 | 4005879-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 236.81 | 236.81 | 236.81 | - | 4005879 | 0000 | 012 | 000 | | | | 4005879 |
| 0086365GJE | 4005879-01 | 4005879-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 169.15 | 169.15 | 169.15 | - | 4005879 | 0000 | 012 | 000 | | | | 4005879 |
| 0086350GJE | 4005880-01 | 4005880-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 68.25 | 68.25 | 68.25 | - | 4005880 | 0000 | 012 | 000 | | | | 4005880 |
| 0086351GJE | 4005880-01 | 4005880-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 887.25 | 887.25 | 887.25 | - | 4005880 | 0000 | 012 | 000 | | | | 4005880 |
| 0086352GJE | 4005880-01 | 4005880-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 491.40 | 491.40 | 491.40 | - | 4005880 | 0000 | 012 | 000 | | | | 4005880 |
| 0086353GJE | 4005880-01 | 4005880-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 68.25 | 68.25 | 68.25 | - | 4005880 | 0000 | 012 | 000 | | | | 4005880 |
| 0086339GJE | 4005881-01 | 4005881-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,254.72 | 1,254.72 | 1,254.72 | - | 4005881 | 0000 | 012 | 000 | | | | 4005881 |
| 0086340GJE | 4005881-01 | 4005881-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 4005881 | 0000 | 012 | 000 | | | | 4005881 |
| 0086341GJE | 4005881-01 | 4005881-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 182.98 | 182.98 | 182.98 | - | 4005881 | 0000 | 012 | 000 | | | | 4005881 |
| 0086342GJE | 4005881-01 | 4005881-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 130.70 | 130.70 | 130.70 | - | 4005881 | 0000 | 012 | 000 | | | | 4005881 |
| 0086354GJE | 4005884-01 | 4005884-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 963.30 | 963.30 | 963.30 | - | 4005884 | 0000 | 012 | 000 | | | | 4005884 |
| 0086355GJE | 4005884-01 | 4005884-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 533.52 | 533.52 | 533.52 | - | 4005884 | 0000 | 012 | 000 | | | | 4005884 |
| 0086356GJE | 4005884-01 | 4005884-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 74.10 | 74.10 | 74.10 | - | 4005884 | 0000 | 012 | 000 | | | | 4005884 |
| 0086357GJE | 4005884-01 | 4005884-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 74.10 | 74.10 | 74.10 | - | 4005884 | 0000 | 012 | 000 | | | | 4005884 |
| 0086371GJE | 4005895-01 | 4005895-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 91.68 | 91.68 | 91.68 | - | 4005895 | 0000 | 012 | 000 | | | | 4005895 |
| 0086372GJE | 4005895-01 | 4005895-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 95.50 | 95.50 | 95.50 | - | 4005895 | 0000 | 012 | 000 | | | | 4005895 |
| 0086373GJE | 4005895-01 | 4005895-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005895 | 0000 | 012 | 000 | | | | 4005895 |
| 0086374GJE | 4005895-01 | 4005895-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 4005895 | 0000 | 012 | 000 | | | | 4005895 |
| 0086375GJE | 4005901-01 | 4005901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 86.80 | 86.80 | 86.80 | - | 4005901 | 0000 | 012 | 000 | | | | 4005901 |
| 0086376GJE | 4005901-01 | 4005901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 3,193.12 | 3,193.12 | 3,193.12 | - | 4005901 | 0000 | 012 | 000 | | | | 4005901 |
| 0086377GJE | 4005901-01 | 4005901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,425.50 | 1,425.50 | 1,425.50 | - | 4005901 | 0000 | 012 | 000 | | | | 4005901 |
| 0086378GJE | 4005901-01 | 4005901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 199.57 | 199.57 | 199.57 | - | 4005901 | 0000 | 012 | 000 | | | | 4005901 |
| 0086379GJE | 4005901-01 | 4005901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 142.55 | 142.55 | 142.55 | - | 4005901 | 0000 | 012 | 000 | | | | 4005901 |
| 0086366GJE | 4005902-01 | 4005902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 60.96 | 60.96 | 60.96 | - | 4005902 | 0000 | 012 | 000 | | | | 4005902 |
| 0086367GJE | 4005902-01 | 4005902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 7,805.76 | 7,805.76 | 7,805.76 | - | 4005902 | 0000 | 012 | 000 | | | | 4005902 |
| 0086368GJE | 4005902-01 | 4005902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 6,830.04 | 6,830.04 | 6,830.04 | - | 4005902 | 0000 | 012 | 000 | | | | 4005902 |
| 0086369GJE | 4005902-01 | 4005902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 975.72 | 975.72 | 975.72 | - | 4005902 | 0000 | 012 | 000 | | | | 4005902 |
| 0086370GJE | 4005902-01 | 4005902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 813.10 | 813.10 | 813.10 | - | 4005902 | 0000 | 012 | 000 | | | | 4005902 |
| 0086208GJE | 6203901-01 | 6203901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,318.85 | 1,318.85 | 1,318.85 | - | 6203901 | 0000 | 012 | 000 | | | | 6203901 |
| 0086209GJE | 6203901-01 | 6203901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,826.10 | 1,826.10 | 1,826.10 | - | 6203901 | 0000 | 012 | 000 | | | | 6203901 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0086210GJE | 6203901-01 | 6203901-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 101.45 | 101.45 | 101.45 | - | 6203901 | 0000 | 012 | 000 | | | | 6203901 |
| 0086204GJE | 6203902-01 | 6203902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6203902 | 0000 | 012 | 000 | | | | 6203902 |
| 0086205GJE | 6203902-01 | 6203902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 308.56 | 308.56 | 308.56 | - | 6203902 | 0000 | 012 | 000 | | | | 6203902 |
| 0086206GJE | 6203902-01 | 6203902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 37.24 | 37.24 | 37.24 | - | 6203902 | 0000 | 012 | 000 | | | | 6203902 |
| 0086207GJE | 6203902-01 | 6203902-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 26.60 | 26.60 | 26.60 | - | 6203902 | 0000 | 012 | 000 | | | | 6203902 |
| 0086211GJE | 6203903-01 | 6203903-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 105.05 | 105.05 | 105.05 | - | 6203903 | 0000 | 012 | 000 | | | | 6203903 |
| 0086212GJE | 6203903-01 | 6203903-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 551.99 | 551.99 | 551.99 | - | 6203903 | 0000 | 012 | 000 | | | | 6203903 |
| 0086213GJE | 6203903-01 | 6203903-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203903 | 0000 | 012 | 000 | | | | 6203903 |
| 0086214GJE | 6203903-01 | 6203903-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203903 | 0000 | 012 | 000 | | | | 6203903 |
| 0086237GJE | 6203911-01 | 6203911-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 861.90 | 861.90 | 861.90 | - | 6203911 | 0000 | 012 | 000 | | | | 6203911 |
| 0086238GJE | 6203911-01 | 6203911-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,193.40 | 1,193.40 | 1,193.40 | - | 6203911 | 0000 | 012 | 000 | | | | 6203911 |
| 0086239GJE | 6203911-01 | 6203911-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 66.30 | 66.30 | 66.30 | - | 6203911 | 0000 | 012 | 000 | | | | 6203911 |
| 0086240GJE | 6203917-01 | 6203917-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,313.96 | 1,313.96 | 1,313.96 | - | 6203917 | 0000 | 012 | 000 | | | | 6203917 |
| 0086241GJE | 6203917-01 | 6203917-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 192.60 | 192.60 | 192.60 | - | 6203917 | 0000 | 012 | 000 | | | | 6203917 |
| 0086242GJE | 6203917-01 | 6203917-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 38.52 | 38.52 | 38.52 | - | 6203917 | 0000 | 012 | 000 | | | | 6203917 |
| 0086243GJE | 6203917-01 | 6203917-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203917 | 0000 | 012 | 000 | | | | 6203917 |
| 0086244GJE | 6203924-01 | 6203924-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 451.10 | 451.10 | 451.10 | - | 6203924 | 0000 | 012 | 000 | | | | 6203924 |
| 0086245GJE | 6203924-01 | 6203924-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 624.60 | 624.60 | 624.60 | - | 6203924 | 0000 | 012 | 000 | | | | 6203924 |
| 0086246GJE | 6203924-01 | 6203924-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 34.70 | 34.70 | 34.70 | - | 6203924 | 0000 | 012 | 000 | | | | 6203924 |
| 0086247GJE | 6203929-01 | 6203929-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 924.07 | 924.07 | 924.07 | - | 6203929 | 0000 | 012 | 000 | | | | 6203929 |
| 0086248GJE | 6203929-01 | 6203929-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 135.45 | 135.45 | 135.45 | - | 6203929 | 0000 | 012 | 000 | | | | 6203929 |
| 0086249GJE | 6203929-01 | 6203929-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 27.09 | 27.09 | 27.09 | - | 6203929 | 0000 | 012 | 000 | | | | 6203929 |
| 0086250GJE | 6203929-01 | 6203929-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 15.05 | 15.05 | 15.05 | - | 6203929 | 0000 | 012 | 000 | | | | 6203929 |
| 0086251GJE | 6203930-01 | 6203930-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 551.99 | 551.99 | 551.99 | - | 6203930 | 0000 | 012 | 000 | | | | 6203930 |
| 0086252GJE | 6203930-01 | 6203930-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 105.05 | 105.05 | 105.05 | - | 6203930 | 0000 | 012 | 000 | | | | 6203930 |
| 0086253GJE | 6203930-01 | 6203930-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203930 | 0000 | 012 | 000 | | | | 6203930 |
| 0086254GJE | 6203930-01 | 6203930-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203930 | 0000 | 012 | 000 | | | | 6203930 |
| 0086305GJE | 6203933-01 | 6203933-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 6203933 | 0000 | 012 | 000 | | | | 6203933 |
| 0086306GJE | 6203933-01 | 6203933-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,082.00 | 2,082.00 | 2,082.00 | - | 6203933 | 0000 | 012 | 000 | | | | 6203933 |
| 0086307GJE | 6203933-01 | 6203933-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 291.48 | 291.48 | 291.48 | - | 6203933 | 0000 | 012 | 000 | | | | 6203933 |
| 0086308GJE | 6203933-01 | 6203933-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 208.20 | 208.20 | 208.20 | - | 6203933 | 0000 | 012 | 000 | | | | 6203933 |
| 0086317GJE | 6203935-01 | 6203935-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 796.90 | 796.90 | 796.90 | - | 6203935 | 0000 | 012 | 000 | | | | 6203935 |
| 0086318GJE | 6203935-01 | 6203935-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,103.40 | 1,103.40 | 1,103.40 | - | 6203935 | 0000 | 012 | 000 | | | | 6203935 |
| 0086319GJE | 6203935-01 | 6203935-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 61.30 | 61.30 | 61.30 | - | 6203935 | 0000 | 012 | 000 | | | | 6203935 |
| 0086309GJE | 6203937-01 | 6203937-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 625.26 | 625.26 | 625.26 | - | 6203937 | 0000 | 012 | 000 | | | | 6203937 |
| 0086310GJE | 6203937-01 | 6203937-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 613.00 | 613.00 | 613.00 | - | 6203937 | 0000 | 012 | 000 | | | | 6203937 |
| 0086311GJE | 6203937-01 | 6203937-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 85.82 | 85.82 | 85.82 | - | 6203937 | 0000 | 012 | 000 | | | | 6203937 |
| 0086312GJE | 6203937-01 | 6203937-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 61.30 | 61.30 | 61.30 | - | 6203937 | 0000 | 012 | 000 | | | | 6203937 |
| 0086320GJE | 6203938-01 | 6203938-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6203938 | 0000 | 012 | 000 | | | | 6203938 |
| 0086321GJE | 6203938-01 | 6203938-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 292.60 | 292.60 | 292.60 | - | 6203938 | 0000 | 012 | 000 | | | | 6203938 |
| 0086322GJE | 6203938-01 | 6203938-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 31.92 | 31.92 | 31.92 | - | 6203938 | 0000 | 012 | 000 | | | | 6203938 |
| 0086323GJE | 6203938-01 | 6203938-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 26.60 | 26.60 | 26.60 | - | 6203938 | 0000 | 012 | 000 | | | | 6203938 |
| 0086313GJE | 6203941-01 | 6203941-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 58.50 | 58.50 | 58.50 | - | 6203941 | 0000 | 012 | 000 | | | | 6203941 |
| 0086314GJE | 6203941-01 | 6203941-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203941 | 0000 | 012 | 000 | | | | 6203941 |
| 0086315GJE | 6203941-01 | 6203941-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203941 | 0000 | 012 | 000 | | | | 6203941 |
| 0086316GJE | 6203941-01 | 6203941-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 59.67 | 59.67 | 59.67 | - | 6203941 | 0000 | 012 | 000 | | | | 6203941 |
| 0086336GJE | 6203945-01 | 6203945-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,587.20 | 2,587.20 | 2,587.20 | - | 6203945 | 0000 | 012 | 000 | | | | 6203945 |
| 0086337GJE | 6203945-01 | 6203945-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 2,048.20 | 2,048.20 | 2,048.20 | - | 6203945 | 0000 | 012 | 000 | | | | 6203945 |
| 0086338GJE | 6203945-01 | 6203945-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 269.50 | 269.50 | 269.50 | - | 6203945 | 0000 | 012 | 000 | | | | 6203945 |
| 0086324GJE | 6203946-01 | 6203946-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 353.94 | 353.94 | 353.94 | - | 6203946 | 0000 | 012 | 000 | | | | 6203946 |
| 0086325GJE | 6203946-01 | 6203946-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 347.00 | 347.00 | 347.00 | - | 6203946 | 0000 | 012 | 000 | | | | 6203946 |
| 0086326GJE | 6203946-01 | 6203946-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 48.58 | 48.58 | 48.58 | - | 6203946 | 0000 | 012 | 000 | | | | 6203946 |
| 0086327GJE | 6203946-01 | 6203946-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 34.70 | 34.70 | 34.70 | - | 6203946 | 0000 | 012 | 000 | | | | 6203946 |
| 0086328GJE | 6203947-01 | 6203947-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,604.46 | 1,604.46 | 1,604.46 | - | 6203947 | 0000 | 012 | 000 | | | | 6203947 |
| 0086329GJE | 6203947-01 | 6203947-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,573.00 | 1,573.00 | 1,573.00 | - | 6203947 | 0000 | 012 | 000 | | | | 6203947 |
| 0086330GJE | 6203947-01 | 6203947-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 220.22 | 220.22 | 220.22 | - | 6203947 | 0000 | 012 | 000 | | | | 6203947 |
| 0086331GJE | 6203947-01 | 6203947-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 157.30 | 157.30 | 157.30 | - | 6203947 | 0000 | 012 | 000 | | | | 6203947 |
| 0086332GJE | 6203957-01 | 6203957-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 129.54 | 129.54 | 129.54 | - | 6203957 | 0000 | 012 | 000 | | | | 6203957 |
| 0086333GJE | 6203957-01 | 6203957-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 127.00 | 127.00 | 127.00 | - | 6203957 | 0000 | 012 | 000 | | | | 6203957 |
| 0086334GJE | 6203957-01 | 6203957-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203957 | 0000 | 012 | 000 | | | | 6203957 |
| 0086335GJE | 6203957-01 | 6203957-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 25.00 | 25.00 | 25.00 | - | 6203957 | 0000 | 012 | 000 | | | | 6203957 |
| 0086380GJE | 6203960-01 | 6203960-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,424.16 | 1,424.16 | 1,424.16 | - | 6203960 | 0000 | 012 | 000 | | | | 6203960 |
| 0086381GJE | 6203960-01 | 6203960-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,186.80 | 1,186.80 | 1,186.80 | - | 6203960 | 0000 | 012 | 000 | | | | 6203960 |
| 0086382GJE | 6203960-01 | 6203960-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 178.02 | 178.02 | 178.02 | - | 6203960 | 0000 | 012 | 000 | | | | 6203960 |
| 0086383GJE | 6203960-01 | 6203960-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 148.35 | 148.35 | 148.35 | - | 6203960 | 0000 | 012 | 000 | | | | 6203960 |
| 0086347GJE | 6203968-01 | 6203968-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6203968 | 0000 | 012 | 000 | | | | 6203968 |
| 0086348GJE | 6203968-01 | 6203968-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 1,582.32 | 1,582.32 | 1,582.32 | - | 6203968 | 0000 | 012 | 000 | | | | 6203968 |
| 0086349GJE | 6203968-01 | 6203968-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 208.20 | 208.20 | 208.20 | - | 6203968 | 0000 | 012 | 000 | | | | 6203968 |
| 0086107GJE | 890043684-01 | 890043684-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 76,723.72 | 76,723.72 | 76,723.72 | - | 890043684 | 0000 | 012 | 000 | | | | 890043684 |
| 0086111GJE | 890043685-01 | 890043685-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 24,316.46 | 24,316.46 | 24,316.46 | - | 890043685 | 0000 | 012 | 000 | | | | 890043685 |
| 0086105GJE | 890043686-01 | 890043686-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 12,768.02 | 12,768.02 | 12,768.02 | - | 890043686 | 0000 | 012 | 000 | | | | 890043686 |
| 0086108GJE | 890043687-01 | 890043687-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 59,805.66 | 59,805.66 | 59,805.66 | - | 890043687 | 0000 | 012 | 000 | | | | 890043687 |
| 0086286GJE | 890043688-01 | 890043688-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 27,830.70 | 27,830.70 | 27,830.70 | - | 890043688 | 0000 | 012 | 000 | | | | 890043688 |
| 0086287GJE | 890043689-01 | 890043689-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 101,071.97 | 101,071.97 | 101,071.97 | - | 890043689 | 0000 | 012 | 000 | | | | 890043689 |
| 0086298GJE | 890043690-01 | 890043690-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 296,912.82 | 296,912.82 | 296,912.82 | - | 890043690 | 0000 | 012 | 000 | | | | 890043690 |
| 0086299GJE | 890043691-01 | 890043691-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 11,519.54 | 11,519.54 | 11,519.54 | - | 890043691 | 0000 | 012 | 000 | | | | 890043691 |
| 0086293GJE | 890043692-01 | 890043692-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 41,679.58 | 41,679.58 | 41,679.58 | - | 890043692 | 0000 | 012 | 000 | | | | 890043692 |
| 0086296GJE | 890043693-01 | 890043693-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 7,898.37 | 7,898.37 | 7,898.37 | - | 890043693 | 0000 | 012 | 000 | | | | 890043693 |
| 0086294GJE | 890043694-01 | 890043694-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 54,358.01 | 54,358.01 | 54,358.01 | - | 890043694 | 0000 | 012 | 000 | | | | 890043694 |
| 0086295GJE | 890043695-01 | 890043695-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 38,150.89 | 38,150.89 | 38,150.89 | - | 890043695 | 0000 | 012 | 000 | | | | 890043695 |
| 0086288GJE | 890043696-01 | 890043696-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 153,967.64 | 153,967.64 | 153,967.64 | - | 890043696 | 0000 | 012 | 000 | | | | 890043696 |
| 0086289GJE | 890043697-01 | 890043697-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 119,010.20 | 119,010.20 | 119,010.20 | - | 890043697 | 0000 | 012 | 000 | | | | 890043697 |
| 0086290GJE | 890043698-01 | 890043698-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 65,441.16 | 65,441.16 | 65,441.16 | - | 890043698 | 0000 | 012 | 000 | | | | 890043698 |
| 0086291GJE | 890043699-01 | 890043699-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 70,316.59 | 70,316.59 | 70,316.59 | - | 890043699 | 0000 | 012 | 000 | | | | 890043699 |
| 0086285GJE | 890043700-01 | 890043700-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 135,121.95 | 135,121.95 | 135,121.95 | - | 890043700 | 0000 | 012 | 000 | | | | 890043700 |
| 0086300GJE | 890043701-01 | 890043701-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 68,045.05 | 68,045.05 | 68,045.05 | - | 890043701 | 0000 | 012 | 000 | | | | 890043701 |
| 0086301GJE | 890043702-01 | 890043702-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 85,830.11 | 85,830.11 | 85,830.11 | - | 890043702 | 0000 | 012 | 000 | | | | 890043702 |
| 0086302GJE | 890043703-01 | 890043703-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 86,353.20 | 86,353.20 | 86,353.20 | - | 890043703 | 0000 | 012 | 000 | | | | 890043703 |
| 0086303GJE | 890043704-01 | 890043704-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 80,974.91 | 80,974.91 | 80,974.91 | - | 890043704 | 0000 | 012 | 000 | | | | 890043704 |
| 0086304GJE | 890043705-01 | 890043705-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 167,729.82 | 167,729.82 | 167,729.82 | - | 890043705 | 0000 | 012 | 000 | | | | 890043705 |
| 0086292GJE | 890043706-01 | 890043706-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 57,103.51 | 57,103.51 | 57,103.51 | - | 890043706 | 0000 | 012 | 000 | | | | 890043706 |
| 0086297GJE | 890043707-01 | 890043707-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006701 | USD | 91,352.90 | 91,352.90 | 91,352.90 | - | 890043707 | 0000 | 012 | 000 | | | | 890043707 |
| 0086036GJE | 890043879-01 | 890043879-01 | 4/23/2014 | 20135 | Intercompany - National Airlines | 006691 | USD | 5,053.58 | 5,053.58 | 5,053.58 | - | 890043879 | 0000 | 012 | 000 | | | | 890043879 |
| 0086768GJE | | | 4/23/2014 | 20135 | Intercompany - National Airlines | 006727 | USD | (301.28) | (301.28) | - | 301.28 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0087097GJE | 5345575-21101 | 5345575-21101 | 4/24/2014 | 20135 | Intercompany - National Airlines | 006758 | USD | (6,232.41) | (6,232.41) | - | 6,232.41 | fuel tail 539CA | 0000 | 012 | 000 | | | | |
| 0006339VIR | | NACI098 | 4/24/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006703 | USD | 460.00 | 460.00 | 460.00 | - | NACI.0027.FMOD.2014 2014 France MOD | 0000 | 100 | 000 | PROP003 | The Proposal Network LLC | MISC | |
| 0086385GJE | | | 4/24/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006704 | USD | 7,360.00 | 7,360.00 | 7,360.00 | - | PROP003 - INV NACI091 | 0000 | 100 | 000 | | | | |
| 0086386GJE | | | 4/24/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006704 | USD | 690.00 | 690.00 | 690.00 | - | PROP003 - INV NACI095 | 0000 | 100 | 000 | | | | |
| 0086422GJE | | | 4/24/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006720 | USD | (690.00) | (690.00) | - | 690.00 | PROP003 - INV NACI095 | 0000 | 100 | 000 | | | | |
| 0086769GJE | | | 4/24/2014 | 20135 | Intercompany - National Airlines | 006727 | USD | (773.88) | (773.88) | - | 773.88 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0086411GJE | | | 4/24/2014 | 20100 | Intercompany - NAC Holdings | 006711 | USD | (900,000.00) | (900,000.00) | - | 900,000.00 | Wire - NAC | 0000 | 001 | 000 | | | | |
| 0005077CPA | | Cr-042514 | 4/25/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006746 | USD | (1,392.74) | (1,392.74) | - | 1,392.74 | Cr-042514 | 0000 | 200 | 000 | | | | |
| 0005078CPA | | Cr-042514 | 4/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006746 | USD | (3,000.40) | (3,000.40) | - | 3,000.40 | Cr-042514 | 0000 | 300 | 000 | | | | |
| 0087274GJE | 5357268-21101 | 5357268-21101 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006790 | USD | (3,028.35) | (3,028.35) | - | 3,028.35 | FUEL FOR TAIL 595LA | 0000 | 012 | 000 | | | | |
| 0087140GJE | | | 4/25/2014 | 20100 | Intercompany - NAC Holdings | 006756 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - Holdings IB | 0000 | 001 | 000 | | | | |
| 0087151GJE | | | 4/25/2014 | 20135 | Intercompany - National Airlines | 006776 | USD | (160.42) | (160.42) | - | 160.42 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0087599GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (2,699.30) | (2,699.30) | - | 2,699.30 | Wireless Mar 26-Apr 25 - Business Developm | 0000 | 012 | 000 | | | | |
| 0087601GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (63.56) | (63.56) | - | 63.56 | Wireless Mar 26-Apr 25 - Mary DeStefano | 0000 | 012 | 000 | | | | |
| 0087598GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (213.66) | (213.66) | - | 213.66 | Wireless Mar 26-Apr 25 - NAC Administration | 0000 | 012 | 000 | | | | |
| 0087600GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (1,489.98) | (1,489.98) | - | 1,489.98 | Wireless Mar 26-Apr 25 - NAC Executive | 0000 | 012 | 000 | | | | |
| 0087602GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (633.68) | (633.68) | - | 633.68 | Wireless Mar 26-Apr 25 - NAC IT | 0000 | 012 | 000 | | | | |
| 0087603GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (863.32) | (863.32) | - | 863.32 | Wireless Mar 26-Apr 25 - NAC Operations | 0000 | 012 | 000 | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087604GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (258.73) | (258.73) | - | 258.73 | Wireless Mar 26-Apr 25 - Sales AE | 0000 | 012 | 000 | |
| 0087597GJE | 9724155233 | 9724155233 | 4/25/2014 | 20135 | Intercompany - National Airlines | 006831 | USD | (290.62) | (290.62) | - | 290.62 | Wireless Mar 26-Apr 25, 2014 - NAC Acctg & | 0000 | 012 | 000 | |
| 0086430GJE | 890043889-01 | 890043889-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 13,599.00 | 13,599.00 | 13,599.00 | - | 890043889 | 0000 | 012 | 000 | 890043889 |
| 0086424GJE | 890043899-01 | 890043899-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 614.99 | 614.99 | 614.99 | - | 890043899 | 0000 | 012 | 000 | 890043899 |
| 0086423GJE | 890043907-01 | 890043907-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 2,038.85 | 2,038.85 | 2,038.85 | - | 890043907 | 0000 | 012 | 000 | 890043907 |
| 0086429GJE | 890043918-01 | 890043918-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 738.35 | 738.35 | 738.35 | - | 890043918 | 0000 | 012 | 000 | 890043918 |
| 0086428GJE | 890043928-01 | 890043928-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 4,982.61 | 4,982.61 | 4,982.61 | - | 890043928 | 0000 | 012 | 000 | 890043928 |
| 0086427GJE | 8903619-01 | 8903619-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 3,603.98 | 3,603.98 | 3,603.98 | - | 8903619 | 0000 | 012 | 000 | 8903619 |
| 0086425GJE | 9767608-01 | 9767608-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 1,196.00 | 1,196.00 | 1,196.00 | - | 9767608 | 0000 | 012 | 000 | 9767608 |
| 0086426GJE | 9767612-01 | 9767612-01 | 4/28/2014 | 20135 | Intercompany - National Airlines | 006722 | USD | 6,785.77 | 6,785.77 | 6,785.77 | - | 9767612 | 0000 | 012 | 000 | 9767612 |
| 0087135GJE | | | 4/28/2014 | 20135 | Intercompany - National Airlines | 006763 | USD | 308.00 | 308.00 | 308.00 | - | Altour Airtran Refund - Ryan Dereska | 0000 | 012 | 000 | |
| 0087154GJE | | | 4/28/2014 | 20135 | Intercompany - National Airlines | 006777 | USD | (3,161.70) | (3,161.70) | - | 3,161.70 | Correct deposit | 0000 | 012 | 000 | |
| 0005103CPA | | Cr-10205217 | 4/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006755 | USD | (4,332.00) | (4,332.00) | - | 4,332.00 | Cr-10205217 | 0000 | 300 | 000 | |
| 0005109CPA | | Cr-10205684 | 4/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006755 | USD | (2,534.99) | (2,534.99) | - | 2,534.99 | Cr-10205684 | 0000 | 100 | 000 | |
| 0005110CPA | | Cr-10205684 | 4/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006755 | USD | (4,202.36) | (4,202.36) | - | 4,202.36 | Cr-10205684 | 0000 | 300 | 000 | |
| 0005099CPA | | Cr-125319 | 4/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006755 | USD | (3,050.00) | (3,050.00) | - | 3,050.00 | Cr-125319 | 0000 | 300 | 000 | |
| 0005104CPA | | Cr-17583 | 4/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006755 | USD | (1,323.42) | (1,323.42) | - | 1,323.42 | Cr-17583 | 0000 | 300 | 000 | |
| 0005107CPA | | Cr-4106094 | 4/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006755 | USD | (18,111.00) | (18,111.00) | - | 18,111.00 | Cr-4106094 | 0000 | 300 | 000 | |
| 0005108CPA | | Cr-65562 | 4/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006755 | USD | (7,698.60) | (7,698.60) | - | 7,698.60 | Cr-65562 | 0000 | 100 | 000 | |
| 0087136GJE | | | 4/28/2014 | 20135 | Intercompany - National Airlines | 006763 | USD | 119.35 | 119.35 | 119.35 | - | Passageways Travel March 2014 Commissio | 0000 | 012 | 000 | |
| 0087152GJE | | | 4/28/2014 | 20135 | Intercompany - National Airlines | 006776 | USD | (89.40) | (89.40) | - | 89.40 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0087142GJE | | | 4/28/2014 | 20100 | Intercompany - NAC Holdings | 006756 | USD | (400,000.00) | (400,000.00) | - | 400,000.00 | Wire - Holdings IB | 0000 | 001 | 000 | |
| 0086833GJE | 11058651-01 | 11058651-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 100.00 | 100.00 | 100.00 | - | 11058651 | 0000 | 012 | 000 | 11058651 |
| 0086834GJE | 11058651-01 | 11058651-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 956.93 | 956.93 | 956.93 | - | 11058651 | 0000 | 012 | 000 | 11058651 |
| 0086835GJE | 11058652-01 | 11058652-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 984.09 | 984.09 | 984.09 | - | 11058652 | 0000 | 012 | 000 | 11058652 |
| 0086488GJE | 4005705-01 | 4005705-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 368.73 | 368.73 | 368.73 | - | 4005705 | 0000 | 012 | 000 | 4005705 |
| 0086489GJE | 4005705-01 | 4005705-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1,921.82 | 1,921.82 | 1,921.82 | - | 4005705 | 0000 | 012 | 000 | 4005705 |
| 0086490GJE | 4005705-01 | 4005705-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 363.08 | 363.08 | 363.08 | - | 4005705 | 0000 | 012 | 000 | 4005705 |
| 0086491GJE | 4005705-01 | 4005705-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 43.82 | 43.82 | 43.82 | - | 4005705 | 0000 | 012 | 000 | 4005705 |
| 0086492GJE | 4005705-01 | 4005705-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 31.30 | 31.30 | 31.30 | - | 4005705 | 0000 | 012 | 000 | 4005705 |
| 0086484GJE | 4005770-01 | 4005770-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006724 | USD | 50.00 | 50.00 | 50.00 | - | 4005770 | 0000 | 012 | 000 | 4005770 |
| 0086485GJE | 4005770-01 | 4005770-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006724 | USD | 25.00 | 25.00 | 25.00 | - | 4005770 | 0000 | 012 | 000 | 4005770 |
| 0086486GJE | 4005770-01 | 4005770-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006724 | USD | 25.00 | 25.00 | 25.00 | - | 4005770 | 0000 | 012 | 000 | 4005770 |
| 0086487GJE | 4005770-01 | 4005770-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006724 | USD | 86.48 | 86.48 | 86.48 | - | 4005770 | 0000 | 012 | 000 | 4005770 |
| 0086493GJE | 4005863-01 | 4005863-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 39.10 | 39.10 | 39.10 | - | 4005863 | 0000 | 012 | 000 | 4005863 |
| 0086494GJE | 4005863-01 | 4005863-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1,894.28 | 1,894.28 | 1,894.28 | - | 4005863 | 0000 | 012 | 000 | 4005863 |
| 0086495GJE | 4005863-01 | 4005863-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 885.37 | 885.37 | 885.37 | - | 4005863 | 0000 | 012 | 000 | 4005863 |
| 0086496GJE | 4005863-01 | 4005863-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 144.13 | 144.13 | 144.13 | - | 4005863 | 0000 | 012 | 000 | 4005863 |
| 0086497GJE | 4005863-01 | 4005863-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 102.95 | 102.95 | 102.95 | - | 4005863 | 0000 | 012 | 000 | 4005863 |
| 0086498GJE | 4005869-01 | 4005869-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 47.94 | 47.94 | 47.94 | - | 4005869 | 0000 | 012 | 000 | 4005869 |
| 0086499GJE | 4005869-01 | 4005869-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 50.00 | 50.00 | 50.00 | - | 4005869 | 0000 | 012 | 000 | 4005869 |
| 0086500GJE | 4005869-01 | 4005869-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005869 | 0000 | 012 | 000 | 4005869 |
| 0086501GJE | 4005869-01 | 4005869-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005869 | 0000 | 012 | 000 | 4005869 |
| 0086587GJE | 4005872-01 | 4005872-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4005872 | 0000 | 012 | 000 | 4005872 |
| 0086588GJE | 4005872-01 | 4005872-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 860.43 | 860.43 | 860.43 | - | 4005872 | 0000 | 012 | 000 | 4005872 |
| 0086589GJE | 4005872-01 | 4005872-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 148.35 | 148.35 | 148.35 | - | 4005872 | 0000 | 012 | 000 | 4005872 |
| 0086590GJE | 4005872-01 | 4005872-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 148.35 | 148.35 | 148.35 | - | 4005872 | 0000 | 012 | 000 | 4005872 |
| 0086607GJE | 4005873-01 | 4005873-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4005873 | 0000 | 012 | 000 | 4005873 |
| 0086608GJE | 4005873-01 | 4005873-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 798.00 | 798.00 | 798.00 | - | 4005873 | 0000 | 012 | 000 | 4005873 |
| 0086609GJE | 4005873-01 | 4005873-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 111.72 | 111.72 | 111.72 | - | 4005873 | 0000 | 012 | 000 | 4005873 |
| 0086610GJE | 4005873-01 | 4005873-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 79.80 | 79.80 | 79.80 | - | 4005873 | 0000 | 012 | 000 | 4005873 |
| 0086603GJE | 4005874-01 | 4005874-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 4005874 | 0000 | 012 | 000 | 4005874 |
| 0086604GJE | 4005874-01 | 4005874-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 419.34 | 419.34 | 419.34 | - | 4005874 | 0000 | 012 | 000 | 4005874 |
| 0086605GJE | 4005874-01 | 4005874-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 50.61 | 50.61 | 50.61 | - | 4005874 | 0000 | 012 | 000 | 4005874 |
| 0086606GJE | 4005874-01 | 4005874-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 36.15 | 36.15 | 36.15 | - | 4005874 | 0000 | 012 | 000 | 4005874 |
| 0086807GJE | 4005876-01 | 4005876-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 2,124.62 | 2,124.62 | 2,124.62 | - | 4005876 | 0000 | 012 | 000 | 4005876 |
| 0086808GJE | 4005876-01 | 4005876-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 1,165.95 | 1,165.95 | 1,165.95 | - | 4005876 | 0000 | 012 | 000 | 4005876 |
| 0086809GJE | 4005876-01 | 4005876-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 181.37 | 181.37 | 181.37 | - | 4005876 | 0000 | 012 | 000 | 4005876 |
| 0086810GJE | 4005876-01 | 4005876-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006729 | USD | 129.55 | 129.55 | 129.55 | - | 4005876 | 0000 | 012 | 000 | 4005876 |
| 0086591GJE | 4005878-01 | 4005878-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 325.38 | 325.38 | 325.38 | - | 4005878 | 0000 | 012 | 000 | 4005878 |
| 0086592GJE | 4005878-01 | 4005878-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 56.10 | 56.10 | 56.10 | - | 4005878 | 0000 | 012 | 000 | 4005878 |
| 0086593GJE | 4005878-01 | 4005878-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 56.10 | 56.10 | 56.10 | - | 4005878 | 0000 | 012 | 000 | 4005878 |
| 0086594GJE | 4005878-01 | 4005878-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 572.22 | 572.22 | 572.22 | - | 4005878 | 0000 | 012 | 000 | 4005878 |
| 0086595GJE | 4005882-01 | 4005882-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005882 | 0000 | 012 | 000 | 4005882 |
| 0086596GJE | 4005882-01 | 4005882-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 805.04 | 805.04 | 805.04 | - | 4005882 | 0000 | 012 | 000 | 4005882 |
| 0086597GJE | 4005882-01 | 4005882-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 138.80 | 138.80 | 138.80 | - | 4005882 | 0000 | 012 | 000 | 4005882 |
| 0086598GJE | 4005882-01 | 4005882-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 138.80 | 138.80 | 138.80 | - | 4005882 | 0000 | 012 | 000 | 4005882 |
| 0086611GJE | 4005883-01 | 4005883-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 513.32 | 513.32 | 513.32 | - | 4005883 | 0000 | 012 | 000 | 4005883 |
| 0086612GJE | 4005883-01 | 4005883-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 313.00 | 313.00 | 313.00 | - | 4005883 | 0000 | 012 | 000 | 4005883 |
| 0086613GJE | 4005883-01 | 4005883-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 43.82 | 43.82 | 43.82 | - | 4005883 | 0000 | 012 | 000 | 4005883 |
| 0086614GJE | 4005883-01 | 4005883-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 31.30 | 31.30 | 31.30 | - | 4005883 | 0000 | 012 | 000 | 4005883 |
| 0086759GJE | 4005885-01 | 4005885-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 666.06 | 666.06 | 666.06 | - | 4005885 | 0000 | 012 | 000 | 4005885 |
| 0086760GJE | 4005885-01 | 4005885-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 378.74 | 378.74 | 378.74 | - | 4005885 | 0000 | 012 | 000 | 4005885 |
| 0086761GJE | 4005885-01 | 4005885-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 65.30 | 65.30 | 65.30 | - | 4005885 | 0000 | 012 | 000 | 4005885 |
| 0086762GJE | 4005885-01 | 4005885-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 65.30 | 65.30 | 65.30 | - | 4005885 | 0000 | 012 | 000 | 4005885 |
| 0086615GJE | 4005886-01 | 4005886-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 586.30 | 586.30 | 586.30 | - | 4005886 | 0000 | 012 | 000 | 4005886 |
| 0086616GJE | 4005886-01 | 4005886-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 357.50 | 357.50 | 357.50 | - | 4005886 | 0000 | 012 | 000 | 4005886 |
| 0086617GJE | 4005886-01 | 4005886-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 50.05 | 50.05 | 50.05 | - | 4005886 | 0000 | 012 | 000 | 4005886 |
| 0086618GJE | 4005886-01 | 4005886-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 35.75 | 35.75 | 35.75 | - | 4005886 | 0000 | 012 | 000 | 4005886 |
| 0086599GJE | 4005888-01 | 4005888-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 97.41 | 97.41 | 97.41 | - | 4005888 | 0000 | 012 | 000 | 4005888 |
| 0086600GJE | 4005888-01 | 4005888-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 55.39 | 55.39 | 55.39 | - | 4005888 | 0000 | 012 | 000 | 4005888 |
| 0086601GJE | 4005888-01 | 4005888-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005888 | 0000 | 012 | 000 | 4005888 |
| 0086602GJE | 4005888-01 | 4005888-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005888 | 0000 | 012 | 000 | 4005888 |
| 0086623GJE | 4005889-01 | 4005889-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 869.89 | 869.89 | 869.89 | - | 4005889 | 0000 | 012 | 000 | 4005889 |
| 0086624GJE | 4005889-01 | 4005889-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 129.43 | 129.43 | 129.43 | - | 4005889 | 0000 | 012 | 000 | 4005889 |
| 0086625GJE | 4005889-01 | 4005889-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005889 | 0000 | 012 | 000 | 4005889 |
| 0086626GJE | 4005889-01 | 4005889-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005889 | 0000 | 012 | 000 | 4005889 |
| 0086627GJE | 4005890-01 | 4005890-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 74.26 | 74.26 | 74.26 | - | 4005890 | 0000 | 012 | 000 | 4005890 |
| 0086628GJE | 4005890-01 | 4005890-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 50.00 | 50.00 | 50.00 | - | 4005890 | 0000 | 012 | 000 | 4005890 |
| 0086629GJE | 4005890-01 | 4005890-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005890 | 0000 | 012 | 000 | 4005890 |
| 0086630GJE | 4005890-01 | 4005890-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005890 | 0000 | 012 | 000 | 4005890 |
| 0086619GJE | 4005891-01 | 4005891-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 246.82 | 246.82 | 246.82 | - | 4005891 | 0000 | 012 | 000 | 4005891 |
| 0086620GJE | 4005891-01 | 4005891-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 150.50 | 150.50 | 150.50 | - | 4005891 | 0000 | 012 | 000 | 4005891 |
| 0086621GJE | 4005891-01 | 4005891-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005891 | 0000 | 012 | 000 | 4005891 |
| 0086622GJE | 4005891-01 | 4005891-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 4005891 | 0000 | 012 | 000 | 4005891 |
| 0086631GJE | 4005892-01 | 4005892-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 48.62 | 48.62 | 48.62 | - | 4005892 | 0000 | 012 | 000 | 4005892 |
| 0086632GJE | 4005892-01 | 4005892-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 4,247.28 | 4,247.28 | 4,247.28 | - | 4005892 | 0000 | 012 | 000 | 4005892 |
| 0086633GJE | 4005892-01 | 4005892-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 2,415.12 | 2,415.12 | 2,415.12 | - | 4005892 | 0000 | 012 | 000 | 4005892 |
| 0086634GJE | 4005892-01 | 4005892-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 416.40 | 416.40 | 416.40 | - | 4005892 | 0000 | 012 | 000 | 4005892 |
| 0086635GJE | 4005892-01 | 4005892-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 416.40 | 416.40 | 416.40 | - | 4005892 | 0000 | 012 | 000 | 4005892 |
| 0086636GJE | 4005893-01 | 4005893-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 6.24 | 6.24 | 6.24 | - | 4005893 | 0000 | 012 | 000 | 4005893 |
| 0086637GJE | 4005893-01 | 4005893-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4005893 | 0000 | 012 | 000 | 4005893 |
| 0086638GJE | 4005893-01 | 4005893-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 603.78 | 603.78 | 603.78 | - | 4005893 | 0000 | 012 | 000 | 4005893 |
| 0086639GJE | 4005893-01 | 4005893-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 104.10 | 104.10 | 104.10 | - | 4005893 | 0000 | 012 | 000 | 4005893 |
| 0086640GJE | 4005893-01 | 4005893-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 104.10 | 104.10 | 104.10 | - | 4005893 | 0000 | 012 | 000 | 4005893 |
| 0086641GJE | 4005894-01 | 4005894-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 1.30 | 1.30 | 1.30 | - | 4005894 | 0000 | 012 | 000 | 4005894 |
| 0086642GJE | 4005894-01 | 4005894-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 805.29 | 805.29 | 805.29 | - | 4005894 | 0000 | 012 | 000 | 4005894 |
| 0086643GJE | 4005894-01 | 4005894-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 457.91 | 457.91 | 457.91 | - | 4005894 | 0000 | 012 | 000 | 4005894 |
| 0086644GJE | 4005894-01 | 4005894-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 78.95 | 78.95 | 78.95 | - | 4005894 | 0000 | 012 | 000 | 4005894 |
| 0086645GJE | 4005894-01 | 4005894-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 78.95 | 78.95 | 78.95 | - | 4005894 | 0000 | 012 | 000 | 4005894 |
| 0086659GJE | 4005896-01 | 4005896-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 541.62 | 541.62 | 541.62 | - | 4005896 | 0000 | 012 | 000 | 4005896 |
| 0086660GJE | 4005896-01 | 4005896-01 | 4/29/2014 | 20135 | Intercompany - National Airlines | 006725 | USD | 7,972.79 | 7,972.79 | 7,972.79 | - | 4005896 | 0000 | 012 | 000 | 4005896 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0086661GJE | 4005896-01 | 4005896-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,506.26 | 1,506.26 | 1,506.26 | - | 4005896 | 0000 | 012 | 000 | 4005896 |
| 0086662GJE | 4005896-01 | 4005896-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 181.79 | 181.79 | 181.79 | - | 4005896 | 0000 | 012 | 000 | 4005896 |
| 0086663GJE | 4005896-01 | 4005896-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 129.85 | 129.85 | 129.85 | - | 4005896 | 0000 | 012 | 000 | 4005896 |
| 0086664GJE | 4005899-01 | 4005899-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 6.56 | 6.56 | 6.56 | - | 4005899 | 0000 | 012 | 000 | 4005899 |
| 0086665GJE | 4005899-01 | 4005899-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005899 | 0000 | 012 | 000 | 4005899 |
| 0086666GJE | 4005899-01 | 4005899-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4005899 | 0000 | 012 | 000 | 4005899 |
| 0086667GJE | 4005899-01 | 4005899-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 148.96 | 148.96 | 148.96 | - | 4005899 | 0000 | 012 | 000 | 4005899 |
| 0086668GJE | 4005899-01 | 4005899-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 106.40 | 106.40 | 106.40 | - | 4005899 | 0000 | 012 | 000 | 4005899 |
| 0086650GJE | 4005900-01 | 4005900-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 6.27 | 6.27 | 6.27 | - | 4005900 | 0000 | 012 | 000 | 4005900 |
| 0086651GJE | 4005900-01 | 4005900-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,853.15 | 1,853.15 | 1,853.15 | - | 4005900 | 0000 | 012 | 000 | 4005900 |
| 0086652GJE | 4005900-01 | 4005900-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,026.36 | 1,026.36 | 1,026.36 | - | 4005900 | 0000 | 012 | 000 | 4005900 |
| 0086653GJE | 4005900-01 | 4005900-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 142.55 | 142.55 | 142.55 | - | 4005900 | 0000 | 012 | 000 | 4005900 |
| 0086654GJE | 4005900-01 | 4005900-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 142.55 | 142.55 | 142.55 | - | 4005900 | 0000 | 012 | 000 | 4005900 |
| 0086699GJE | 4005903-01 | 4005903-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 27.06 | 27.06 | 27.06 | - | 4005903 | 0000 | 012 | 000 | 4005903 |
| 0086671GJE | 4005903-01 | 4005903-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 3,926.16 | 3,926.16 | 3,926.16 | - | 4005903 | 0000 | 012 | 000 | 4005903 |
| 0086672GJE | 4005903-01 | 4005903-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 2,394.00 | 2,394.00 | 2,394.00 | - | 4005903 | 0000 | 012 | 000 | 4005903 |
| 0086673GJE | 4005903-01 | 4005903-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 335.16 | 335.16 | 335.16 | - | 4005903 | 0000 | 012 | 000 | 4005903 |
| 0086674GJE | 4005904-01 | 4005904-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 239.40 | 239.40 | 239.40 | - | 4005904 | 0000 | 012 | 000 | 4005904 |
| 0086683GJE | 4005904-01 | 4005904-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 15.95 | 15.95 | 15.95 | - | 4005904 | 0000 | 012 | 000 | 4005904 |
| 0086684GJE | 4005904-01 | 4005904-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 2,005.66 | 2,005.66 | 2,005.66 | - | 4005904 | 0000 | 012 | 000 | 4005904 |
| 0086685GJE | 4005904-01 | 4005904-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 298.42 | 298.42 | 298.42 | - | 4005904 | 0000 | 012 | 000 | 4005904 |
| 0086686GJE | 4005904-01 | 4005904-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 48.58 | 48.58 | 48.58 | - | 4005904 | 0000 | 012 | 000 | 4005904 |
| 0086687GJE | 4005904-01 | 4005904-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 34.70 | 34.70 | 34.70 | - | 4005904 | 0000 | 012 | 000 | 4005904 |
| 0086674GJE | 4005905-01 | 4005905-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 2.46 | 2.46 | 2.46 | - | 4005905 | 0000 | 012 | 000 | 4005905 |
| 0086675GJE | 4005905-01 | 4005905-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 134.48 | 134.48 | 134.48 | - | 4005905 | 0000 | 012 | 000 | 4005905 |
| 0086676GJE | 4005905-01 | 4005905-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 82.00 | 82.00 | 82.00 | - | 4005905 | 0000 | 012 | 000 | 4005905 |
| 0086677GJE | 4005905-01 | 4005905-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005905 | 0000 | 012 | 000 | 4005905 |
| 0086678GJE | 4005905-01 | 4005905-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005905 | 0000 | 012 | 000 | 4005905 |
| 0086731GJE | 4005906-01 | 4005906-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 436.24 | 436.24 | 436.24 | - | 4005906 | 0000 | 012 | 000 | 4005906 |
| 0086732GJE | 4005906-01 | 4005906-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 266.00 | 266.00 | 266.00 | - | 4005906 | 0000 | 012 | 000 | 4005906 |
| 0086734GJE | 4005906-01 | 4005906-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 37.24 | 37.24 | 37.24 | - | 4005906 | 0000 | 012 | 000 | 4005906 |
| 0086734GJE | 4005906-01 | 4005906-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 4005906 | 0000 | 012 | 000 | 4005906 |
| 0086640GJE | 4005907-01 | 4005907-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 201.45 | 201.45 | 201.45 | - | 4005907 | 0000 | 012 | 000 | 4005907 |
| 0086647GJE | 4005907-01 | 4005907-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 114.55 | 114.55 | 114.55 | - | 4005907 | 0000 | 012 | 000 | 4005907 |
| 0086648GJE | 4005907-01 | 4005907-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005907 | 0000 | 012 | 000 | 4005907 |
| 0086649GJE | 4005907-01 | 4005907-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005907 | 0000 | 012 | 000 | 4005907 |
| 0086688GJE | 4005908-01 | 4005908-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 420.28 | 420.28 | 420.28 | - | 4005908 | 0000 | 012 | 000 | 4005908 |
| 0086690GJE | 4005908-01 | 4005908-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 266.00 | 266.00 | 266.00 | - | 4005908 | 0000 | 012 | 000 | 4005908 |
| 0086691GJE | 4005908-01 | 4005908-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 4005908 | 0000 | 012 | 000 | 4005908 |
| 0086655GJE | 4005909-01 | 4005909-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.65 | 26.65 | 26.65 | - | 4005909 | 0000 | 012 | 000 | 4005909 |
| 0086656GJE | 4005909-01 | 4005909-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 50.00 | 50.00 | 50.00 | - | 4005909 | 0000 | 012 | 000 | 4005909 |
| 0086657GJE | 4005909-01 | 4005909-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005909 | 0000 | 012 | 000 | 4005909 |
| 0086658GJE | 4005909-01 | 4005909-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005909 | 0000 | 012 | 000 | 4005909 |
| 0086679GJE | 4005910-01 | 4005910-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 436.24 | 436.24 | 436.24 | - | 4005910 | 0000 | 012 | 000 | 4005910 |
| 0086680GJE | 4005910-01 | 4005910-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 266.00 | 266.00 | 266.00 | - | 4005910 | 0000 | 012 | 000 | 4005910 |
| 0086681GJE | 4005910-01 | 4005910-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 37.24 | 37.24 | 37.24 | - | 4005910 | 0000 | 012 | 000 | 4005910 |
| 0086682GJE | 4005910-01 | 4005910-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 4005910 | 0000 | 012 | 000 | 4005910 |
| 0086735GJE | 4005911-01 | 4005911-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 436.24 | 436.24 | 436.24 | - | 4005911 | 0000 | 012 | 000 | 4005911 |
| 0086730GJE | 4005911-01 | 4005911-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 266.00 | 266.00 | 266.00 | - | 4005911 | 0000 | 012 | 000 | 4005911 |
| 0086737GJE | 4005911-01 | 4005911-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 37.24 | 37.24 | 37.24 | - | 4005911 | 0000 | 012 | 000 | 4005911 |
| 0086738GJE | 4005911-01 | 4005911-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 4005911 | 0000 | 012 | 000 | 4005911 |
| 0086739GJE | 4005912-01 | 4005912-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 805.29 | 805.29 | 805.29 | - | 4005912 | 0000 | 012 | 000 | 4005912 |
| 0086740GJE | 4005912-01 | 4005912-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 457.91 | 457.91 | 457.91 | - | 4005912 | 0000 | 012 | 000 | 4005912 |
| 0086741GJE | 4005912-01 | 4005912-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 78.95 | 78.95 | 78.95 | - | 4005912 | 0000 | 012 | 000 | 4005912 |
| 0086742GJE | 4005912-01 | 4005912-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 78.95 | 78.95 | 78.95 | - | 4005912 | 0000 | 012 | 000 | 4005912 |
| 0086962GJE | 4005913-01 | 4005913-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 440.16 | 440.16 | 440.16 | - | 4005913 | 0000 | 012 | 000 | 4005913 |
| 0086863GJE | 4005913-01 | 4005913-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 196.50 | 196.50 | 196.50 | - | 4005913 | 0000 | 012 | 000 | 4005913 |
| 0086864GJE | 4005913-01 | 4005913-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 27.51 | 27.51 | 27.51 | - | 4005913 | 0000 | 012 | 000 | 4005913 |
| 0086865GJE | 4005913-01 | 4005913-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 19.65 | 19.65 | 19.65 | - | 4005913 | 0000 | 012 | 000 | 4005913 |
| 0086858GJE | 4005914-01 | 4005914-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,271.52 | 1,271.52 | 1,271.52 | - | 4005914 | 0000 | 012 | 000 | 4005914 |
| 0086859GJE | 4005914-01 | 4005914-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,112.58 | 1,112.58 | 1,112.58 | - | 4005914 | 0000 | 012 | 000 | 4005914 |
| 0086860GJE | 4005914-01 | 4005914-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 158.94 | 158.94 | 158.94 | - | 4005914 | 0000 | 012 | 000 | 4005914 |
| 0086861GJE | 4005914-01 | 4005914-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 132.45 | 132.45 | 132.45 | - | 4005914 | 0000 | 012 | 000 | 4005914 |
| 0086743GJE | 4005915-01 | 4005915-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 345.80 | 345.80 | 345.80 | - | 4005915 | 0000 | 012 | 000 | 4005915 |
| 0086744GJE | 4005915-01 | 4005915-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 191.52 | 191.52 | 191.52 | - | 4005915 | 0000 | 012 | 000 | 4005915 |
| 0086745GJE | 4005915-01 | 4005915-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 4005915 | 0000 | 012 | 000 | 4005915 |
| 0086746GJE | 4005915-01 | 4005915-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 4005915 | 0000 | 012 | 000 | 4005915 |
| 0086747GJE | 4005916-01 | 4005916-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 353.94 | 353.94 | 353.94 | - | 4005916 | 0000 | 012 | 000 | 4005916 |
| 0086748GJE | 4005916-01 | 4005916-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 201.26 | 201.26 | 201.26 | - | 4005916 | 0000 | 012 | 000 | 4005916 |
| 0086749GJE | 4005916-01 | 4005916-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 34.70 | 34.70 | 34.70 | - | 4005916 | 0000 | 012 | 000 | 4005916 |
| 0086750GJE | 4005916-01 | 4005916-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 34.70 | 34.70 | 34.70 | - | 4005916 | 0000 | 012 | 000 | 4005916 |
| 0086854GJE | 4005917-01 | 4005917-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 633.60 | 633.60 | 633.60 | - | 4005917 | 0000 | 012 | 000 | 4005917 |
| 0086855GJE | 4005917-01 | 4005917-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 554.40 | 554.40 | 554.40 | - | 4005917 | 0000 | 012 | 000 | 4005917 |
| 0086856GJE | 4005917-01 | 4005917-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 79.20 | 79.20 | 79.20 | - | 4005917 | 0000 | 012 | 000 | 4005917 |
| 0086857GJE | 4005917-01 | 4005917-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 66.00 | 66.00 | 66.00 | - | 4005917 | 0000 | 012 | 000 | 4005917 |
| 0086615GJE | 4005919-01 | 4005919-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 872.48 | 872.48 | 872.48 | - | 4005919 | 0000 | 012 | 000 | 4005919 |
| 0086616GJE | 4005919-01 | 4005919-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 478.80 | 478.80 | 478.80 | - | 4005919 | 0000 | 012 | 000 | 4005919 |
| 0086617GJE | 4005919-01 | 4005919-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 74.48 | 74.48 | 74.48 | - | 4005919 | 0000 | 012 | 000 | 4005919 |
| 0086618GJE | 4005919-01 | 4005919-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 53.20 | 53.20 | 53.20 | - | 4005919 | 0000 | 012 | 000 | 4005919 |
| 0086751GJE | 4005920-01 | 4005920-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 236.13 | 236.13 | 236.13 | - | 4005920 | 0000 | 012 | 000 | 4005920 |
| 0086752GJE | 4005920-01 | 4005920-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 134.27 | 134.27 | 134.27 | - | 4005920 | 0000 | 012 | 000 | 4005920 |
| 0086753GJE | 4005920-01 | 4005920-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005920 | 0000 | 012 | 000 | 4005920 |
| 0086754GJE | 4005920-01 | 4005920-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 4005920 | 0000 | 012 | 000 | 4005920 |
| 0086691GJE | 4005925-01 | 4005925-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 7.28 | 7.28 | 7.28 | - | 4005925 | 0000 | 012 | 000 | 4005925 |
| 0086692GJE | 4005925-01 | 4005925-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4005925 | 0000 | 012 | 000 | 4005925 |
| 0086693GJE | 4005925-01 | 4005925-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 798.00 | 798.00 | 798.00 | - | 4005925 | 0000 | 012 | 000 | 4005925 |
| 0086695GJE | 4005925-01 | 4005925-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 111.72 | 111.72 | 111.72 | - | 4005925 | 0000 | 012 | 000 | 4005925 |
| 0086886GJE | 4005930-01 | 4005930-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 79.80 | 79.80 | 79.80 | - | 4005930 | 0000 | 012 | 000 | 4005930 |
| 0086886GJE | 4005930-01 | 4005930-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 4.92 | 4.92 | 4.92 | - | 4005930 | 0000 | 012 | 000 | 4005930 |
| 0086887GJE | 4005930-01 | 4005930-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4005930 | 0000 | 012 | 000 | 4005930 |
| 0086888GJE | 4005930-01 | 4005930-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4005930 | 0000 | 012 | 000 | 4005930 |
| 0086889GJE | 4005930-01 | 4005930-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 186.20 | 186.20 | 186.20 | - | 4005930 | 0000 | 012 | 000 | 4005930 |
| 0086890GJE | 4005930-01 | 4005930-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 133.00 | 133.00 | 133.00 | - | 4005930 | 0000 | 012 | 000 | 4005930 |
| 0086882GJE | 4005937-01 | 4005937-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 513.32 | 513.32 | 513.32 | - | 4005937 | 0000 | 012 | 000 | 4005937 |
| 0086883GJE | 4005937-01 | 4005937-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 313.00 | 313.00 | 313.00 | - | 4005937 | 0000 | 012 | 000 | 4005937 |
| 0086884GJE | 4005937-01 | 4005937-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 43.82 | 43.82 | 43.82 | - | 4005937 | 0000 | 012 | 000 | 4005937 |
| 0086885GJE | 4005937-01 | 4005937-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 31.30 | 31.30 | 31.30 | - | 4005937 | 0000 | 012 | 000 | 4005937 |
| 0086878GJE | 4005939-01 | 4005939-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 333.12 | 333.12 | 333.12 | - | 4005939 | 0000 | 012 | 000 | 4005939 |
| 0086879GJE | 4005939-01 | 4005939-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 291.48 | 291.48 | 291.48 | - | 4005939 | 0000 | 012 | 000 | 4005939 |
| 0086880GJE | 4005939-01 | 4005939-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 41.64 | 41.64 | 41.64 | - | 4005939 | 0000 | 012 | 000 | 4005939 |
| 0086881GJE | 4005939-01 | 4005939-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 34.70 | 34.70 | 34.70 | - | 4005939 | 0000 | 012 | 000 | 4005939 |
| 0086901GJE | 4005943-01 | 4005943-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 45.10 | 45.10 | 45.10 | - | 4005943 | 0000 | 012 | 000 | 4005943 |
| 0086902GJE | 4005943-01 | 4005943-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 2,077.06 | 2,077.06 | 2,077.06 | - | 4005943 | 0000 | 012 | 000 | 4005943 |
| 0086903GJE | 4005943-01 | 4005943-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,266.50 | 1,266.50 | 1,266.50 | - | 4005943 | 0000 | 012 | 000 | 4005943 |
| 0086904GJE | 4005943-01 | 4005943-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 177.31 | 177.31 | 177.31 | - | 4005943 | 0000 | 012 | 000 | 4005943 |
| 0086910GJE | 4005946-01 | 4005946-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 126.65 | 126.65 | 126.65 | - | 4005946 | 0000 | 012 | 000 | 4005946 |
| 0086911GJE | 4005946-01 | 4005946-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,580.32 | 1,580.32 | 1,580.32 | - | 4005946 | 0000 | 012 | 000 | 4005946 |
| 0086910GJE | 4005946-01 | 4005946-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 705.50 | 705.50 | 705.50 | - | 4005946 | 0000 | 012 | 000 | 4005946 |
| 0086911GJE | 4005946-01 | 4005946-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 98.77 | 98.77 | 98.77 | - | 4005946 | 0000 | 012 | 000 | 4005946 |
| 0086912GJE | 4005956-01 | 4005956-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 70.55 | 70.55 | 70.55 | - | 4005956 | 0000 | 012 | 000 | 4005956 |
| 0086955GJE | 4005956-01 | 4005956-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 33.62 | 33.62 | 33.62 | - | 4005956 | 0000 | 012 | 000 | 4005956 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0086906GJE | 4005956-01 | 4005956-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 50.00 | 50.00 | 50.00 | - | 4005956 | 0000 | 012 | 000 | 4005956 |
| 0086907GJE | 4005956-01 | 4005956-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 25.00 | 25.00 | 25.00 | - | 4005956 | 0000 | 012 | 000 | 4005956 |
| 0086908GJE | 4005963-01 | 4005963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 25.00 | 25.00 | 25.00 | - | 4005956 | 0000 | 012 | 000 | 4005956 |
| 0086921GJE | 4005963-01 | 4005963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 9.52 | 9.52 | 9.52 | - | 4005963 | 0000 | 012 | 000 | 4005963 |
| 0086922GJE | 4005963-01 | 4005963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 1,645.28 | 1,645.28 | 1,645.28 | - | 4005963 | 0000 | 012 | 000 | 4005963 |
| 0086923GJE | 4005963-01 | 4005963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 734.50 | 734.50 | 734.50 | - | 4005963 | 0000 | 012 | 000 | 4005963 |
| 0086924GJE | 4005963-01 | 4005963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 102.83 | 102.83 | 102.83 | - | 4005963 | 0000 | 012 | 000 | 4005963 |
| 0086925GJE | 4005963-01 | 4005963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 73.45 | 73.45 | 73.45 | - | 4005963 | 0000 | 012 | 000 | 4005963 |
| 0086913GJE | 4005966-01 | 4005966-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 2,542.00 | 2,542.00 | 2,542.00 | - | 4005966 | 0000 | 012 | 000 | 4005966 |
| 0086914GJE | 4005966-01 | 4005966-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 1,550.00 | 1,550.00 | 1,550.00 | - | 4005966 | 0000 | 012 | 000 | 4005966 |
| 0086915GJE | 4005966-01 | 4005966-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 217.00 | 217.00 | 217.00 | - | 4005966 | 0000 | 012 | 000 | 4005966 |
| 0086917GJE | 4005972-01 | 4005972-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 155.00 | 155.00 | 155.00 | - | 4005972 | 0000 | 012 | 000 | 4005972 |
| 0086918GJE | 4005972-01 | 4005972-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 683.06 | 683.06 | 683.06 | - | 4005972 | 0000 | 012 | 000 | 4005972 |
| 0086919GJE | 4005972-01 | 4005972-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 416.50 | 416.50 | 416.50 | - | 4005972 | 0000 | 012 | 000 | 4005972 |
| 0086920GJE | 4005972-01 | 4005972-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 58.31 | 58.31 | 58.31 | - | 4005972 | 0000 | 012 | 000 | 4005972 |
| 0086930GJE | 6203032-01 | 6203032-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 41.65 | 41.65 | 41.65 | - | 6203032 | 0000 | 012 | 000 | 6203032 |
| 0086838GJE | 6203032-01 | 6203032-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6203032 | 0000 | 012 | 000 | 6203032 |
| 0086839GJE | 6203032-01 | 6203032-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 527.18 | 527.18 | 527.18 | - | 6203032 | 0000 | 012 | 000 | 6203032 |
| 0086840GJE | 6203032-01 | 6203032-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 85.82 | 85.82 | 85.82 | - | 6203032 | 0000 | 012 | 000 | 6203032 |
| 0086841GJE | 6203032-01 | 6203032-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 61.30 | 61.30 | 61.30 | - | 6203032 | 0000 | 012 | 000 | 6203032 |
| 0086502GJE | 6203034-01 | 6203034-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 569.08 | 569.08 | 569.08 | - | 6203034 | 0000 | 012 | 000 | 6203034 |
| 0086503GJE | 6203034-01 | 6203034-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 347.00 | 347.00 | 347.00 | - | 6203034 | 0000 | 012 | 000 | 6203034 |
| 0086504GJE | 6203034-01 | 6203034-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 48.58 | 48.58 | 48.58 | - | 6203034 | 0000 | 012 | 000 | 6203034 |
| 0086505GJE | 6203034-01 | 6203034-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 34.70 | 34.70 | 34.70 | - | 6203034 | 0000 | 012 | 000 | 6203034 |
| 0086506GJE | 6203036-01 | 6203036-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 1,479.28 | 1,479.28 | 1,479.28 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0086507GJE | 6203036-01 | 6203036-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 902.00 | 902.00 | 902.00 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0086508GJE | 6203036-01 | 6203036-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 126.28 | 126.28 | 126.28 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0086480GJE | 6203039-01 | 6203039-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 90.20 | 90.20 | 90.20 | - | 6203036 | 0000 | 012 | 000 | 6203036 |
| 0086481GJE | 6203039-01 | 6203039-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006724 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 6203039 | 0000 | 012 | 000 | 6203039 |
| 0086482GJE | 6203039-01 | 6203039-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006724 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 6203039 | 0000 | 012 | 000 | 6203039 |
| 0086483GJE | 6203039-01 | 6203039-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006724 | USD | 182.98 | 182.98 | 182.98 | - | 6203039 | 0000 | 012 | 000 | 6203039 |
| 0086514GJE | 6203940-01 | 6203940-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 130.70 | 130.70 | 130.70 | - | 6203039 | 0000 | 012 | 000 | 6203039 |
| 0086515GJE | 6203940-01 | 6203940-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 2,072.25 | 2,072.25 | 2,072.25 | - | 6203940 | 0000 | 012 | 000 | 6203940 |
| 0086516GJE | 6203940-01 | 6203940-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 303.75 | 303.75 | 303.75 | - | 6203940 | 0000 | 012 | 000 | 6203940 |
| 0086517GJE | 6203940-01 | 6203940-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 60.75 | 60.75 | 60.75 | - | 6203940 | 0000 | 012 | 000 | 6203940 |
| 0086510GJE | 6203942-01 | 6203942-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 33.75 | 33.75 | 33.75 | - | 6203940 | 0000 | 012 | 000 | 6203940 |
| 0086511GJE | 6203942-01 | 6203942-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 52.53 | 52.53 | 52.53 | - | 6203942 | 0000 | 012 | 000 | 6203942 |
| 0086512GJE | 6203942-01 | 6203942-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 51.50 | 51.50 | 51.50 | - | 6203942 | 0000 | 012 | 000 | 6203942 |
| 0086513GJE | 6203942-01 | 6203942-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 6203942 | 0000 | 012 | 000 | 6203942 |
| 0086942GJE | 6203944-01 | 6203944-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 4,430.40 | 4,430.40 | 4,430.40 | - | 6203944 | 0000 | 012 | 000 | 6203944 |
| 0086843GJE | 6203944-01 | 6203944-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 3,876.60 | 3,876.60 | 3,876.60 | - | 6203944 | 0000 | 012 | 000 | 6203944 |
| 0086844GJE | 6203944-01 | 6203944-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 553.80 | 553.80 | 553.80 | - | 6203944 | 0000 | 012 | 000 | 6203944 |
| 0086845GJE | 6203944-01 | 6203944-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 461.50 | 461.50 | 461.50 | - | 6203944 | 0000 | 012 | 000 | 6203944 |
| 0086522GJE | 6203948-01 | 6203948-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 451.10 | 451.10 | 451.10 | - | 6203948 | 0000 | 012 | 000 | 6203948 |
| 0086523GJE | 6203948-01 | 6203948-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 624.60 | 624.60 | 624.60 | - | 6203948 | 0000 | 012 | 000 | 6203948 |
| 0086524GJE | 6203948-01 | 6203948-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 34.70 | 34.70 | 34.70 | - | 6203948 | 0000 | 012 | 000 | 6203948 |
| 0086525GJE | 6203949-01 | 6203949-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 725.70 | 725.70 | 725.70 | - | 6203949 | 0000 | 012 | 000 | 6203949 |
| 0086530GJE | 6203949-01 | 6203949-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 398.25 | 398.25 | 398.25 | - | 6203949 | 0000 | 012 | 000 | 6203949 |
| 0086531GJE | 6203949-01 | 6203949-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 61.95 | 61.95 | 61.95 | - | 6203949 | 0000 | 012 | 000 | 6203949 |
| 0086532GJE | 6203949-01 | 6203949-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 44.25 | 44.25 | 44.25 | - | 6203949 | 0000 | 012 | 000 | 6203949 |
| 0086526GJE | 6203950-01 | 6203950-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 1,452.68 | 1,452.68 | 1,452.68 | - | 6203950 | 0000 | 012 | 000 | 6203950 |
| 0086526GJE | 6203950-01 | 6203950-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 678.97 | 678.97 | 678.97 | - | 6203950 | 0000 | 012 | 000 | 6203950 |
| 0086527GJE | 6203950-01 | 6203950-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 110.53 | 110.53 | 110.53 | - | 6203950 | 0000 | 012 | 000 | 6203950 |
| 0086528GJE | 6203950-01 | 6203950-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 78.95 | 78.95 | 78.95 | - | 6203950 | 0000 | 012 | 000 | 6203950 |
| 0086946GJE | 6203951-01 | 6203951-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 1,268.96 | 1,268.96 | 1,268.96 | - | 6203951 | 0000 | 012 | 000 | 6203951 |
| 0086847GJE | 6203951-01 | 6203951-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 487.19 | 487.19 | 487.19 | - | 6203951 | 0000 | 012 | 000 | 6203951 |
| 0086848GJE | 6203951-01 | 6203951-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 79.31 | 79.31 | 79.31 | - | 6203951 | 0000 | 012 | 000 | 6203951 |
| 0086849GJE | 6203951-01 | 6203951-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 56.65 | 56.65 | 56.65 | - | 6203951 | 0000 | 012 | 000 | 6203951 |
| 0086552GJE | 6203952-01 | 6203952-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 2,456.72 | 2,456.72 | 2,456.72 | - | 6203952 | 0000 | 012 | 000 | 6203952 |
| 0086534GJE | 6203952-01 | 6203952-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 1,348.20 | 1,348.20 | 1,348.20 | - | 6203952 | 0000 | 012 | 000 | 6203952 |
| 0086535GJE | 6203952-01 | 6203952-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 209.72 | 209.72 | 209.72 | - | 6203952 | 0000 | 012 | 000 | 6203952 |
| 0086536GJE | 6203952-01 | 6203952-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 149.80 | 149.80 | 149.80 | - | 6203952 | 0000 | 012 | 000 | 6203952 |
| 0086799GJE | 6203953-01 | 6203953-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6203953 | 0000 | 012 | 000 | 6203953 |
| 0086800GJE | 6203953-01 | 6203953-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 936.90 | 936.90 | 936.90 | - | 6203953 | 0000 | 012 | 000 | 6203953 |
| 0086801GJE | 6203953-01 | 6203953-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 145.74 | 145.74 | 145.74 | - | 6203953 | 0000 | 012 | 000 | 6203953 |
| 0086802GJE | 6203953-01 | 6203953-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 104.10 | 104.10 | 104.10 | - | 6203953 | 0000 | 012 | 000 | 6203953 |
| 0086537GJE | 6203954-01 | 6203954-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 51.66 | 51.66 | 51.66 | - | 6203954 | 0000 | 012 | 000 | 6203954 |
| 0086538GJE | 6203954-01 | 6203954-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 50.00 | 50.00 | 50.00 | - | 6203954 | 0000 | 012 | 000 | 6203954 |
| 0086539GJE | 6203954-01 | 6203954-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 6203954 | 0000 | 012 | 000 | 6203954 |
| 0086540GJE | 6203954-01 | 6203954-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 6203954 | 0000 | 012 | 000 | 6203954 |
| 0086541GJE | 6203955-01 | 6203955-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 2,342.41 | 2,342.41 | 2,342.41 | - | 6203955 | 0000 | 012 | 000 | 6203955 |
| 0086542GJE | 6203955-01 | 6203955-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 343.35 | 343.35 | 343.35 | - | 6203955 | 0000 | 012 | 000 | 6203955 |
| 0086543GJE | 6203955-01 | 6203955-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 68.67 | 68.67 | 68.67 | - | 6203955 | 0000 | 012 | 000 | 6203955 |
| 0086544GJE | 6203956-01 | 6203956-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 551.99 | 551.99 | 551.99 | - | 6203956 | 0000 | 012 | 000 | 6203956 |
| 0086545GJE | 6203956-01 | 6203956-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 105.05 | 105.05 | 105.05 | - | 6203956 | 0000 | 012 | 000 | 6203956 |
| 0086546GJE | 6203956-01 | 6203956-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 6203956 | 0000 | 012 | 000 | 6203956 |
| 0086547GJE | 6203956-01 | 6203956-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 6203956 | 0000 | 012 | 000 | 6203956 |
| 0086619GJE | 6203958-01 | 6203958-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 32.13 | 32.13 | 32.13 | - | 6203958 | 0000 | 012 | 000 | 6203958 |
| 0086619GJE | 6203958-01 | 6203958-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 50.00 | 50.00 | 50.00 | - | 6203958 | 0000 | 012 | 000 | 6203958 |
| 0086620GJE | 6203958-01 | 6203958-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 25.00 | 25.00 | 25.00 | - | 6203958 | 0000 | 012 | 000 | 6203958 |
| 0086548GJE | 6203959-01 | 6203959-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 1,054.17 | 1,054.17 | 1,054.17 | - | 6203959 | 0000 | 012 | 000 | 6203959 |
| 0086549GJE | 6203959-01 | 6203959-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 1,033.50 | 1,033.50 | 1,033.50 | - | 6203959 | 0000 | 012 | 000 | 6203959 |
| 0086550GJE | 6203959-01 | 6203959-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 144.69 | 144.69 | 144.69 | - | 6203959 | 0000 | 012 | 000 | 6203959 |
| 0086551GJE | 6203961-01 | 6203961-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 103.35 | 103.35 | 103.35 | - | 6203961 | 0000 | 012 | 000 | 6203961 |
| 0086803GJE | 6203961-01 | 6203961-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 156.62 | 156.62 | 156.62 | - | 6203961 | 0000 | 012 | 000 | 6203961 |
| 0086804GJE | 6203961-01 | 6203961-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 85.95 | 85.95 | 85.95 | - | 6203961 | 0000 | 012 | 000 | 6203961 |
| 0086805GJE | 6203961-01 | 6203961-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 25.00 | 25.00 | 25.00 | - | 6203961 | 0000 | 012 | 000 | 6203961 |
| 0086806GJE | 6203961-01 | 6203961-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 25.00 | 25.00 | 25.00 | - | 6203961 | 0000 | 012 | 000 | 6203961 |
| 0086815GJE | 6203962-01 | 6203962-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 595.84 | 595.84 | 595.84 | - | 6203962 | 0000 | 012 | 000 | 6203962 |
| 0086816GJE | 6203962-01 | 6203962-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006729 | USD | 228.76 | 228.76 | 228.76 | - | 6203962 | 0000 | 012 | 000 | 6203962 |
| 0086852GJE | 6203962-01 | 6203962-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 37.24 | 37.24 | 37.24 | - | 6203962 | 0000 | 012 | 000 | 6203962 |
| 0086853GJE | 6203962-01 | 6203962-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 26.60 | 26.60 | 26.60 | - | 6203962 | 0000 | 012 | 000 | 6203962 |
| 0086567GJE | 6203963-01 | 6203963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 725.70 | 725.70 | 725.70 | - | 6203963 | 0000 | 012 | 000 | 6203963 |
| 0086568GJE | 6203963-01 | 6203963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 442.50 | 442.50 | 442.50 | - | 6203963 | 0000 | 012 | 000 | 6203963 |
| 0086569GJE | 6203963-01 | 6203963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 61.95 | 61.95 | 61.95 | - | 6203963 | 0000 | 012 | 000 | 6203963 |
| 0086570GJE | 6203963-01 | 6203963-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 44.25 | 44.25 | 44.25 | - | 6203963 | 0000 | 012 | 000 | 6203963 |
| 0086564GJE | 6203964-01 | 6203964-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 451.10 | 451.10 | 451.10 | - | 6203964 | 0000 | 012 | 000 | 6203964 |
| 0086565GJE | 6203964-01 | 6203964-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 624.60 | 624.60 | 624.60 | - | 6203964 | 0000 | 012 | 000 | 6203964 |
| 0086566GJE | 6203964-01 | 6203964-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 34.70 | 34.70 | 34.70 | - | 6203964 | 0000 | 012 | 000 | 6203964 |
| 0086585GJE | 6203965-01 | 6203965-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 489.44 | 489.44 | 489.44 | - | 6203965 | 0000 | 012 | 000 | 6203965 |
| 0086586GJE | 6203965-01 | 6203965-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 228.76 | 228.76 | 228.76 | - | 6203965 | 0000 | 012 | 000 | 6203965 |
| 0086854GJE | 6203965-01 | 6203965-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 37.24 | 37.24 | 37.24 | - | 6203965 | 0000 | 012 | 000 | 6203965 |
| 0086855GJE | 6203965-01 | 6203965-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006730 | USD | 26.60 | 26.60 | 26.60 | - | 6203965 | 0000 | 012 | 000 | 6203965 |
| 0086572GJE | 6203966-01 | 6203966-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 436.24 | 436.24 | 436.24 | - | 6203966 | 0000 | 012 | 000 | 6203966 |
| 0086573GJE | 6203966-01 | 6203966-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 266.00 | 266.00 | 266.00 | - | 6203966 | 0000 | 012 | 000 | 6203966 |
| 0086574GJE | 6203966-01 | 6203966-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 37.24 | 37.24 | 37.24 | - | 6203966 | 0000 | 012 | 000 | 6203966 |
| 0086598GJE | 6203967-01 | 6203967-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 271.32 | 271.32 | 271.32 | - | 6203967 | 0000 | 012 | 000 | 6203967 |
| 0086599GJE | 6203967-01 | 6203967-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 266.00 | 266.00 | 266.00 | - | 6203967 | 0000 | 012 | 000 | 6203967 |
| 0086600GJE | 6203967-01 | 6203967-01 | 4/29/2014 20135 | Intercompany - National Airlines | 006725 | USD | 37.24 | 37.24 | 37.24 | - | 6203967 | 0000 | 012 | 000 | 6203967 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0086559GJE | 6203967-01 | 6203967-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 6203967 | 0000 | 012 | 000 | | 6203967 |
| 0086560GJE | 6203969-01 | 6203969-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 149.43 | 149.43 | 149.43 | - | 6203969 | 0000 | 012 | 000 | | 6203969 |
| 0086561GJE | 6203969-01 | 6203969-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 146.50 | 146.50 | 146.50 | - | 6203969 | 0000 | 012 | 000 | | 6203969 |
| 0086562GJE | 6203969-01 | 6203969-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203969 | 0000 | 012 | 000 | | 6203969 |
| 0086563GJE | 6203969-01 | 6203969-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203969 | 0000 | 012 | 000 | | 6203969 |
| 0086575GJE | 6203970-01 | 6203970-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 586.37 | 586.37 | 586.37 | - | 6203970 | 0000 | 012 | 000 | | 6203970 |
| 0086576GJE | 6203970-01 | 6203970-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 85.95 | 85.95 | 85.95 | - | 6203970 | 0000 | 012 | 000 | | 6203970 |
| 0086577GJE | 6203970-01 | 6203970-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203970 | 0000 | 012 | 000 | | 6203970 |
| 0086578GJE | 6203970-01 | 6203970-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203970 | 0000 | 012 | 000 | | 6203970 |
| 0086579GJE | 6203971-01 | 6203971-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 551.99 | 551.99 | 551.99 | - | 6203971 | 0000 | 012 | 000 | | 6203971 |
| 0086580GJE | 6203971-01 | 6203971-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 105.05 | 105.05 | 105.05 | - | 6203971 | 0000 | 012 | 000 | | 6203971 |
| 0086581GJE | 6203971-01 | 6203971-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203971 | 0000 | 012 | 000 | | 6203971 |
| 0086582GJE | 6203971-01 | 6203971-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203971 | 0000 | 012 | 000 | | 6203971 |
| 0086553GJE | 6203972-01 | 6203972-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 97.41 | 97.41 | 97.41 | - | 6203972 | 0000 | 012 | 000 | | 6203972 |
| 0086554GJE | 6203972-01 | 6203972-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 95.50 | 95.50 | 95.50 | - | 6203972 | 0000 | 012 | 000 | | 6203972 |
| 0086555GJE | 6203972-01 | 6203972-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203972 | 0000 | 012 | 000 | | 6203972 |
| 0086556GJE | 6203972-01 | 6203972-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203972 | 0000 | 012 | 000 | | 6203972 |
| 0086709GJE | 6203973-01 | 6203973-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 478.80 | 478.80 | 478.80 | - | 6203973 | 0000 | 012 | 000 | | 6203973 |
| 0086710GJE | 6203973-01 | 6203973-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 26.60 | 26.60 | 26.60 | - | 6203973 | 0000 | 012 | 000 | | 6203973 |
| 0086811GJE | 6203974-01 | 6203974-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 180.40 | 180.40 | 180.40 | - | 6203974 | 0000 | 012 | 000 | | 6203974 |
| 0086812GJE | 6203974-01 | 6203974-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 118.80 | 118.80 | 118.80 | - | 6203974 | 0000 | 012 | 000 | NAIC001 | 6203974 |
| 0086813GJE | 6203974-01 | 6203974-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203974 | 0000 | 012 | 000 | | 6203974 |
| 0086814GJE | 6203974-01 | 6203974-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203974 | 0000 | 012 | 000 | | 6203974 |
| 0086692GJE | 6203975-01 | 6203975-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 985.32 | 985.32 | 985.32 | - | 6203975 | 0000 | 012 | 000 | | 6203975 |
| 0086693GJE | 6203975-01 | 6203975-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 966.00 | 966.00 | 966.00 | - | 6203975 | 0000 | 012 | 000 | | 6203975 |
| 0086694GJE | 6203975-01 | 6203975-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 135.24 | 135.24 | 135.24 | - | 6203975 | 0000 | 012 | 000 | | 6203975 |
| 0086695GJE | 6203975-01 | 6203975-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 96.60 | 96.60 | 96.60 | - | 6203975 | 0000 | 012 | 000 | | 6203975 |
| 0086722GJE | 6203976-01 | 6203976-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 360.80 | 360.80 | 360.80 | - | 6203976 | 0000 | 012 | 000 | | 6203976 |
| 0086724GJE | 6203976-01 | 6203976-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 220.00 | 220.00 | 220.00 | - | 6203976 | 0000 | 012 | 000 | | 6203976 |
| 0086725GJE | 6203976-01 | 6203976-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 30.80 | 30.80 | 30.80 | - | 6203976 | 0000 | 012 | 000 | | 6203976 |
| 0086726GJE | 6203976-01 | 6203976-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 22.00 | 22.00 | 22.00 | - | 6203976 | 0000 | 012 | 000 | | 6203976 |
| 0086711GJE | 6203977-01 | 6203977-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,366.15 | 1,366.15 | 1,366.15 | - | 6203977 | 0000 | 012 | 000 | | 6203977 |
| 0086712GJE | 6203977-01 | 6203977-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 200.25 | 200.25 | 200.25 | - | 6203977 | 0000 | 012 | 000 | | 6203977 |
| 0086713GJE | 6203977-01 | 6203977-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 40.05 | 40.05 | 40.05 | - | 6203977 | 0000 | 012 | 000 | | 6203977 |
| 0086714GJE | 6203977-01 | 6203977-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 22.25 | 22.25 | 22.25 | - | 6203977 | 0000 | 012 | 000 | | 6203977 |
| 0086980GJE | 6203978-01 | 6203978-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 353.94 | 353.94 | 353.94 | - | 6203978 | 0000 | 012 | 000 | | 6203978 |
| 0086697GJE | 6203978-01 | 6203978-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 347.00 | 347.00 | 347.00 | - | 6203978 | 0000 | 012 | 000 | | 6203978 |
| 0086698GJE | 6203978-01 | 6203978-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 48.58 | 48.58 | 48.58 | - | 6203978 | 0000 | 012 | 000 | | 6203978 |
| 0086699GJE | 6203978-01 | 6203978-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 34.70 | 34.70 | 34.70 | - | 6203978 | 0000 | 012 | 000 | | 6203978 |
| 0086719GJE | 6203979-01 | 6203979-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 814.20 | 814.20 | 814.20 | - | 6203979 | 0000 | 012 | 000 | | 6203979 |
| 0086720GJE | 6203979-01 | 6203979-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 486.75 | 486.75 | 486.75 | - | 6203979 | 0000 | 012 | 000 | | 6203979 |
| 0086721GJE | 6203979-01 | 6203979-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 53.10 | 53.10 | 53.10 | - | 6203979 | 0000 | 012 | 000 | | 6203979 |
| 0086722GJE | 6203979-01 | 6203979-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 44.25 | 44.25 | 44.25 | - | 6203979 | 0000 | 012 | 000 | | 6203979 |
| 0086727GJE | 6203980-01 | 6203980-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6203980 | 0000 | 012 | 000 | | 6203980 |
| 0086728GJE | 6203980-01 | 6203980-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 694.00 | 694.00 | 694.00 | - | 6203980 | 0000 | 012 | 000 | | 6203980 |
| 0086729GJE | 6203980-01 | 6203980-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 97.16 | 97.16 | 97.16 | - | 6203980 | 0000 | 012 | 000 | | 6203980 |
| 0086730GJE | 6203980-01 | 6203980-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 69.40 | 69.40 | 69.40 | - | 6203980 | 0000 | 012 | 000 | | 6203980 |
| 0086701GJE | 6203982-01 | 6203982-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 32.13 | 32.13 | 32.13 | - | 6203982 | 0000 | 012 | 000 | | 6203982 |
| 0086702GJE | 6203982-01 | 6203982-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 50.00 | 50.00 | 50.00 | - | 6203982 | 0000 | 012 | 000 | | 6203982 |
| 0086703GJE | 6203982-01 | 6203982-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203982 | 0000 | 012 | 000 | | 6203982 |
| 0086704GJE | 6203982-01 | 6203982-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203982 | 0000 | 012 | 000 | | 6203982 |
| 0086715GJE | 6203983-01 | 6203983-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 551.99 | 551.99 | 551.99 | - | 6203983 | 0000 | 012 | 000 | | 6203983 |
| 0086716GJE | 6203983-01 | 6203983-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 105.05 | 105.05 | 105.05 | - | 6203983 | 0000 | 012 | 000 | | 6203983 |
| 0086717GJE | 6203983-01 | 6203983-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203983 | 0000 | 012 | 000 | | 6203983 |
| 0086718GJE | 6203983-01 | 6203983-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203983 | 0000 | 012 | 000 | | 6203983 |
| 0086704GJE | 6203984-01 | 6203984-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 70.89 | 70.89 | 70.89 | - | 6203984 | 0000 | 012 | 000 | | 6203984 |
| 0086705GJE | 6203984-01 | 6203984-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 69.50 | 69.50 | 69.50 | - | 6203984 | 0000 | 012 | 000 | | 6203984 |
| 0086706GJE | 6203984-01 | 6203984-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203984 | 0000 | 012 | 000 | | 6203984 |
| 0086707GJE | 6203984-01 | 6203984-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203984 | 0000 | 012 | 000 | | 6203984 |
| 0086919GJE | 6203985-01 | 6203985-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 156.62 | 156.62 | 156.62 | - | 6203985 | 0000 | 012 | 000 | | 6203985 |
| 0086820GJE | 6203985-01 | 6203985-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 85.95 | 85.95 | 85.95 | - | 6203985 | 0000 | 012 | 000 | | 6203985 |
| 0086821GJE | 6203985-01 | 6203985-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 25.00 | 25.00 | 25.00 | - | 6203985 | 0000 | 012 | 000 | | 6203985 |
| 0086822GJE | 6203985-01 | 6203985-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 25.00 | 25.00 | 25.00 | - | 6203985 | 0000 | 012 | 000 | | 6203985 |
| 0086870GJE | 6203986-01 | 6203986-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 660.80 | 660.80 | 660.80 | - | 6203986 | 0000 | 012 | 000 | | 6203986 |
| 0086871GJE | 6203986-01 | 6203986-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 253.70 | 253.70 | 253.70 | - | 6203986 | 0000 | 012 | 000 | | 6203986 |
| 0086872GJE | 6203986-01 | 6203986-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 41.30 | 41.30 | 41.30 | - | 6203986 | 0000 | 012 | 000 | | 6203986 |
| 0086873GJE | 6203986-01 | 6203986-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 29.50 | 29.50 | 29.50 | - | 6203986 | 0000 | 012 | 000 | | 6203986 |
| 0086865GJE | 6203987-01 | 6203987-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6203987 | 0000 | 012 | 000 | | 6203987 |
| 0086867GJE | 6203987-01 | 6203987-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 613.00 | 613.00 | 613.00 | - | 6203987 | 0000 | 012 | 000 | | 6203987 |
| 0086868GJE | 6203987-01 | 6203987-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 85.82 | 85.82 | 85.82 | - | 6203987 | 0000 | 012 | 000 | | 6203987 |
| 0086869GJE | 6203987-01 | 6203987-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 61.30 | 61.30 | 61.30 | - | 6203987 | 0000 | 012 | 000 | | 6203987 |
| 0086874GJE | 6203988-01 | 6203988-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 2,028.96 | 2,028.96 | 2,028.96 | - | 6203988 | 0000 | 012 | 000 | | 6203988 |
| 0086875GJE | 6203988-01 | 6203988-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 1,775.34 | 1,775.34 | 1,775.34 | - | 6203988 | 0000 | 012 | 000 | | 6203988 |
| 0086876GJE | 6203988-01 | 6203988-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 253.62 | 253.62 | 253.62 | - | 6203988 | 0000 | 012 | 000 | | 6203988 |
| 0086877GJE | 6203988-01 | 6203988-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 211.35 | 211.35 | 211.35 | - | 6203988 | 0000 | 012 | 000 | | 6203988 |
| 0086795GJE | 6203995-01 | 6203995-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 586.37 | 586.37 | 586.37 | - | 6203995 | 0000 | 012 | 000 | | 6203995 |
| 0086796GJE | 6203995-01 | 6203995-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 85.95 | 85.95 | 85.95 | - | 6203995 | 0000 | 012 | 000 | | 6203995 |
| 0086797GJE | 6203995-01 | 6203995-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203995 | 0000 | 012 | 000 | | 6203995 |
| 0086798GJE | 6203995-01 | 6203995-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 25.00 | 25.00 | 25.00 | - | 6203995 | 0000 | 012 | 000 | | 6203995 |
| 0086963GJE | 6203996-01 | 6203996-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 2,998.73 | 2,998.73 | 2,998.73 | - | 6203996 | 0000 | 012 | 000 | | 6203996 |
| 0086964GJE | 6203996-01 | 6203996-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 2,498.40 | 2,498.40 | 2,498.40 | - | 6203996 | 0000 | 012 | 000 | | 6203996 |
| 0086965GJE | 6203996-01 | 6203996-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 374.76 | 374.76 | 374.76 | - | 6203996 | 0000 | 012 | 000 | | 6203996 |
| 0086966GJE | 6203996-01 | 6203996-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008730 | USD | 312.30 | 312.30 | 312.30 | - | 6203996 | 0000 | 012 | 000 | | 6203996 |
| 0086822GJE | 6204005-01 | 6204005-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 51.66 | 51.66 | 51.66 | - | 6204005 | 0000 | 012 | 000 | | 6204005 |
| 0086824GJE | 6204005-01 | 6204005-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 50.00 | 50.00 | 50.00 | - | 6204005 | 0000 | 012 | 000 | | 6204005 |
| 0086825GJE | 6204005-01 | 6204005-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 25.00 | 25.00 | 25.00 | - | 6204005 | 0000 | 012 | 000 | | 6204005 |
| 0086826GJE | 6204005-01 | 6204005-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 25.00 | 25.00 | 25.00 | - | 6204005 | 0000 | 012 | 000 | | 6204005 |
| 0086838GJE | 8900436318-01 | 8900436318-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | 8900436318 | | | | | 8900436318 |
| 0086837GJE | 8900437563-01 | 8900437563-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 8,888.29 | 8,888.29 | 8,888.29 | - | 8900437563 | | | | | 8900437563 |
| 0086763GJE | 890318-01 | 890318-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 2,609.48 | 2,609.48 | 2,609.48 | - | 890318 | | | | | 890318 |
| 0086826GJE | 9743164-01 | 9743164-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 31,058.83 | 31,058.83 | 31,058.83 | - | 9743164 | | | | | 9743164 |
| 0086827GJE | 9743165-01 | 9743165-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 11,750.00 | 11,750.00 | 11,750.00 | - | 9743165 | | | | | 9743165 |
| 0086830GJE | 9743166-01 | 9743166-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 953.75 | 953.75 | 953.75 | - | 9743166 | | | | | 9743166 |
| 0086829GJE | 9743167-01 | 9743167-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 11,762.40 | 11,762.40 | 11,762.40 | - | 9743167 | | | | | 9743167 |
| 0086828GJE | 9743168-01 | 9743168-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 1,213.16 | 1,213.16 | 1,213.16 | - | 9743168 | | | | | 9743168 |
| 0086832GJE | 9743169-01 | 9743169-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008729 | USD | 20,687.50 | 20,687.50 | 20,687.50 | - | 9743169 | | | | | 9743169 |
| 0086401GJE | | 9783870-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 276.96 | 276.96 | 276.96 | - | 9783872 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086402GJE | | 9783870-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 244.59 | 244.59 | 244.59 | - | 9783872 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086404GJE | | 9783870-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 249.96 | 249.96 | 249.96 | - | 9783876 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086405GJE | | 9783870-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 1,112.26 | 1,112.26 | 1,112.26 | - | 9783876 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086406GJE | | 9783877-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 1,998.73 | 1,998.73 | 1,998.73 | - | 9783877 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086440GJE | | 9783887-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 374.39 | 374.39 | 374.39 | - | 9783884 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086471GJE | | 9783885-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 330.07 | 330.07 | 330.07 | - | 9783885 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086469GJE | | 9783887-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 123.29 | 123.29 | 123.29 | - | 9783887 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086474GJE | | 9783891-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 479.02 | 479.02 | 479.02 | - | 9783891 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086477GJE | | 9783914-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 374.39 | 374.39 | 374.39 | - | 9783884 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086473GJE | | 9783915-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 310.72 | 310.72 | 310.72 | - | 9783915 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086472GJE | | 9783915-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 315.45 | 315.45 | 315.45 | - | 9783915 | 0000 | | | NAIC001 | National Airlines | IC |
| 0086475GJE | | 9783918-01 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 328.35 | 328.35 | 328.35 | - | 9783918 | 0000 | | | NAIC001 | National Airlines | IC |
| 0006387VR | | Concur4252014 | 4/29/2014 20:35 | Intercompany - National Airlines | 008724 | USD | 1,063.60 | 1,063.60 | 1,063.60 | - | Concur 4/25/2014 | 0000 | | | AMEX001 | American Express | MISC |
| 0087092GJE | 11058638-01 | 11058638-01 | 4/30/2014 20:35 | Intercompany - National Airlines | 008725 | USD | 461.68 | 461.68 | 461.68 | - | 11058638 | | | | | 11058638 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0086926GJE | 4005834-01 | 4005834-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006730 | USD | 489.44 | 489.44 | 489.44 | - | 4005834 | 0000 | 012 | 000 | 4005834 |
| 0086927GJE | 4005834-01 | 4005834-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006730 | USD | 266.00 | 266.00 | 266.00 | - | 4005834 | 0000 | 012 | 000 | 4005834 |
| 0086928GJE | 4005834-01 | 4005834-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006730 | USD | 37.24 | 37.24 | 37.24 | - | 4005834 | 0000 | 012 | 000 | 4005834 |
| 0086929GJE | 4005834-01 | 4005834-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006730 | USD | 26.60 | 26.60 | 26.60 | - | 4005834 | 0000 | 012 | 000 | 4005834 |
| 0087066GJE | 4005887-01 | 4005887-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 37.72 | 37.72 | 37.72 | - | 4005887 | 0000 | 012 | 000 | 4005887 |
| 0087067GJE | 4005887-01 | 4005887-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 50.00 | 50.00 | 50.00 | - | 4005887 | 0000 | 012 | 000 | 4005887 |
| 0087068GJE | 4005887-01 | 4005887-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005887 | 0000 | 012 | 000 | 4005887 |
| 0087069GJE | 4005887-01 | 4005887-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005887 | 0000 | 012 | 000 | 4005887 |
| 0086986GJE | 4005923-01 | 4005923-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 638.95 | 638.95 | 638.95 | - | 4005923 | 0000 | 012 | 000 | 4005923 |
| 0086987GJE | 4005923-01 | 4005923-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 353.88 | 353.88 | 353.88 | - | 4005923 | 0000 | 012 | 000 | 4005923 |
| 0086988GJE | 4005923-01 | 4005923-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 49.15 | 49.15 | 49.15 | - | 4005923 | 0000 | 012 | 000 | 4005923 |
| 0086989GJE | 4005923-01 | 4005923-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 49.15 | 49.15 | 49.15 | - | 4005923 | 0000 | 012 | 000 | 4005923 |
| 0086990GJE | 4005924-01 | 4005924-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 4,919.04 | 4,919.04 | 4,919.04 | - | 4005924 | 0000 | 012 | 000 | 4005924 |
| 0086991GJE | 4005924-01 | 4005924-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 4,304.16 | 4,304.16 | 4,304.16 | - | 4005924 | 0000 | 012 | 000 | 4005924 |
| 0086992GJE | 4005924-01 | 4005924-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 614.88 | 614.88 | 614.88 | - | 4005924 | 0000 | 012 | 000 | 4005924 |
| 0086993GJE | 4005924-01 | 4005924-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 512.40 | 512.40 | 512.40 | - | 4005924 | 0000 | 012 | 000 | 4005924 |
| 0086998GJE | 4005929-01 | 4005929-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 3.28 | 3.28 | 3.28 | - | 4005929 | 0000 | 012 | 000 | 4005929 |
| 0086999GJE | 4005929-01 | 4005929-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 797.04 | 797.04 | 797.04 | - | 4005929 | 0000 | 012 | 000 | 4005929 |
| 0087000GJE | 4005929-01 | 4005929-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 486.00 | 486.00 | 486.00 | - | 4005929 | 0000 | 012 | 000 | 4005929 |
| 0087001GJE | 4005929-01 | 4005929-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 68.04 | 68.04 | 68.04 | - | 4005929 | 0000 | 012 | 000 | 4005929 |
| 0087002GJE | 4005929-01 | 4005929-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 48.60 | 48.60 | 48.60 | - | 4005929 | 0000 | 012 | 000 | 4005929 |
| 0087003GJE | 4005934-01 | 4005934-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 2.34 | 2.34 | 2.34 | - | 4005934 | 0000 | 012 | 000 | 4005934 |
| 0087004GJE | 4005934-01 | 4005934-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 150.89 | 150.89 | 150.89 | - | 4005934 | 0000 | 012 | 000 | 4005934 |
| 0087005GJE | 4005934-01 | 4005934-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 95.50 | 95.50 | 95.50 | - | 4005934 | 0000 | 012 | 000 | 4005934 |
| 0087006GJE | 4005934-01 | 4005934-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005934 | 0000 | 012 | 000 | 4005934 |
| 0087007GJE | 4005934-01 | 4005934-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005934 | 0000 | 012 | 000 | 4005934 |
| 0086994GJE | 4005936-01 | 4005936-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 33.62 | 33.62 | 33.62 | - | 4005936 | 0000 | 012 | 000 | 4005936 |
| 0086995GJE | 4005936-01 | 4005936-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 50.00 | 50.00 | 50.00 | - | 4005936 | 0000 | 012 | 000 | 4005936 |
| 0086996GJE | 4005936-01 | 4005936-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005936 | 0000 | 012 | 000 | 4005936 |
| 0086997GJE | 4005936-01 | 4005936-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005936 | 0000 | 012 | 000 | 4005936 |
| 0087020GJE | 4005945-01 | 4005945-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 16.80 | 16.80 | 16.80 | - | 4005945 | 0000 | 012 | 000 | 4005945 |
| 0087021GJE | 4005945-01 | 4005945-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 4,258.08 | 4,258.08 | 4,258.08 | - | 4005945 | 0000 | 012 | 000 | 4005945 |
| 0087022GJE | 4005945-01 | 4005945-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 3,725.82 | 3,725.82 | 3,725.82 | - | 4005945 | 0000 | 012 | 000 | 4005945 |
| 0087023GJE | 4005945-01 | 4005945-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 532.26 | 532.26 | 532.26 | - | 4005945 | 0000 | 012 | 000 | 4005945 |
| 0087024GJE | 4005945-01 | 4005945-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 443.55 | 443.55 | 443.55 | - | 4005945 | 0000 | 012 | 000 | 4005945 |
| 0087025GJE | 4005947-01 | 4005947-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 1,044.48 | 1,044.48 | 1,044.48 | - | 4005947 | 0000 | 012 | 000 | 4005947 |
| 0087026GJE | 4005947-01 | 4005947-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 913.92 | 913.92 | 913.92 | - | 4005947 | 0000 | 012 | 000 | 4005947 |
| 0087027GJE | 4005947-01 | 4005947-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 130.56 | 130.56 | 130.56 | - | 4005947 | 0000 | 012 | 000 | 4005947 |
| 0087028GJE | 4005947-01 | 4005947-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 108.80 | 108.80 | 108.80 | - | 4005947 | 0000 | 012 | 000 | 4005947 |
| 0087016GJE | 4005948-01 | 4005948-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 887.25 | 887.25 | 887.25 | - | 4005948 | 0000 | 012 | 000 | 4005948 |
| 0087017GJE | 4005948-01 | 4005948-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 491.40 | 491.40 | 491.40 | - | 4005948 | 0000 | 012 | 000 | 4005948 |
| 0087018GJE | 4005948-01 | 4005948-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 68.25 | 68.25 | 68.25 | - | 4005948 | 0000 | 012 | 000 | 4005948 |
| 0087019GJE | 4005948-01 | 4005948-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 68.25 | 68.25 | 68.25 | - | 4005948 | 0000 | 012 | 000 | 4005948 |
| 0087029GJE | 4005949-01 | 4005949-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 834.76 | 834.76 | 834.76 | - | 4005949 | 0000 | 012 | 000 | 4005949 |
| 0087030GJE | 4005949-01 | 4005949-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 509.00 | 509.00 | 509.00 | - | 4005949 | 0000 | 012 | 000 | 4005949 |
| 0087031GJE | 4005949-01 | 4005949-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 71.26 | 71.26 | 71.26 | - | 4005949 | 0000 | 012 | 000 | 4005949 |
| 0087032GJE | 4005949-01 | 4005949-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 50.90 | 50.90 | 50.90 | - | 4005949 | 0000 | 012 | 000 | 4005949 |
| 0087033GJE | 4005953-01 | 4005953-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 33.62 | 33.62 | 33.62 | - | 4005953 | 0000 | 012 | 000 | 4005953 |
| 0087034GJE | 4005953-01 | 4005953-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 50.00 | 50.00 | 50.00 | - | 4005953 | 0000 | 012 | 000 | 4005953 |
| 0087035GJE | 4005953-01 | 4005953-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005953 | 0000 | 012 | 000 | 4005953 |
| 0087036GJE | 4005953-01 | 4005953-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005953 | 0000 | 012 | 000 | 4005953 |
| 0087037GJE | 4005954-01 | 4005954-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 150.89 | 150.89 | 150.89 | - | 4005954 | 0000 | 012 | 000 | 4005954 |
| 0087038GJE | 4005954-01 | 4005954-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 95.50 | 95.50 | 95.50 | - | 4005954 | 0000 | 012 | 000 | 4005954 |
| 0087039GJE | 4005954-01 | 4005954-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005954 | 0000 | 012 | 000 | 4005954 |
| 0087040GJE | 4005954-01 | 4005954-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 4005954 | 0000 | 012 | 000 | 4005954 |
| 0087041GJE | 4005967-01 | 4005967-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 6.56 | 6.56 | 6.56 | - | 4005967 | 0000 | 012 | 000 | 4005967 |
| 0087042GJE | 4005967-01 | 4005967-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 872.48 | 872.48 | 872.48 | - | 4005967 | 0000 | 012 | 000 | 4005967 |
| 0087043GJE | 4005967-01 | 4005967-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 532.00 | 532.00 | 532.00 | - | 4005967 | 0000 | 012 | 000 | 4005967 |
| 0087044GJE | 4005967-01 | 4005967-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 74.48 | 74.48 | 74.48 | - | 4005967 | 0000 | 012 | 000 | 4005967 |
| 0087045GJE | 4005967-01 | 4005967-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 53.20 | 53.20 | 53.20 | - | 4005967 | 0000 | 012 | 000 | 4005967 |
| 0087046GJE | 4005971-01 | 4005971-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 398.52 | 398.52 | 398.52 | - | 4005971 | 0000 | 012 | 000 | 4005971 |
| 0087047GJE | 4005971-01 | 4005971-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 393.00 | 393.00 | 393.00 | - | 4005971 | 0000 | 012 | 000 | 4005971 |
| 0087048GJE | 4005971-01 | 4005971-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 55.02 | 55.02 | 55.02 | - | 4005971 | 0000 | 012 | 000 | 4005971 |
| 0087049GJE | 4005971-01 | 4005971-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 39.30 | 39.30 | 39.30 | - | 4005971 | 0000 | 012 | 000 | 4005971 |
| 0087050GJE | 4005975-01 | 4005975-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 237.79 | 237.79 | 237.79 | - | 4005975 | 0000 | 012 | 000 | 4005975 |
| 0087051GJE | 4005975-01 | 4005975-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 150.50 | 150.50 | 150.50 | - | 4005975 | 0000 | 012 | 000 | 4005975 |
| 0087052GJE | 4005975-01 | 4005975-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 15.05 | 15.05 | 15.05 | - | 4005975 | 0000 | 012 | 000 | 4005975 |
| 0087053GJE | 4005975-01 | 4005975-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 15.05 | 15.05 | 15.05 | - | 4005975 | 0000 | 012 | 000 | 4005975 |
| 0086979GJE | 6203990-01 | 6203990-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 156.62 | 156.62 | 156.62 | - | 6203990 | 0000 | 012 | 000 | 6203990 |
| 0086980GJE | 6203990-01 | 6203990-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 95.50 | 95.50 | 95.50 | - | 6203990 | 0000 | 012 | 000 | 6203990 |
| 0086981GJE | 6203990-01 | 6203990-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 6203990 | 0000 | 012 | 000 | 6203990 |
| 0086982GJE | 6203990-01 | 6203990-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 25.00 | 25.00 | 25.00 | - | 6203990 | 0000 | 012 | 000 | 6203990 |
| 0086983GJE | 6203991-01 | 6203991-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 345.80 | 345.80 | 345.80 | - | 6203991 | 0000 | 012 | 000 | 6203991 |
| 0086984GJE | 6203991-01 | 6203991-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 478.80 | 478.80 | 478.80 | - | 6203991 | 0000 | 012 | 000 | 6203991 |
| 0086985GJE | 6203991-01 | 6203991-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 26.60 | 26.60 | 26.60 | - | 6203991 | 0000 | 012 | 000 | 6203991 |
| 0087008GJE | 6203999-01 | 6203999-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 1,258.70 | 1,258.70 | 1,258.70 | - | 6203999 | 0000 | 012 | 000 | 6203999 |
| 0087009GJE | 6203999-01 | 6203999-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 690.75 | 690.75 | 690.75 | - | 6203999 | 0000 | 012 | 000 | 6203999 |
| 0087010GJE | 6203999-01 | 6203999-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 107.45 | 107.45 | 107.45 | - | 6203999 | 0000 | 012 | 000 | 6203999 |
| 0087011GJE | 6203999-01 | 6203999-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 76.75 | 76.75 | 76.75 | - | 6203999 | 0000 | 012 | 000 | 6203999 |
| 0087012GJE | 6204000-01 | 6204000-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 569.08 | 569.08 | 569.08 | - | 6204000 | 0000 | 012 | 000 | 6204000 |
| 0087013GJE | 6204000-01 | 6204000-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 312.30 | 312.30 | 312.30 | - | 6204000 | 0000 | 012 | 000 | 6204000 |
| 0087014GJE | 6204000-01 | 6204000-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 48.58 | 48.58 | 48.58 | - | 6204000 | 0000 | 012 | 000 | 6204000 |
| 0087015GJE | 6204000-01 | 6204000-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 48.58 | 48.58 | 48.58 | - | 6204000 | 0000 | 012 | 000 | 6204000 |
| 0087054GJE | 6204010-01 | 6204010-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6204010 | 0000 | 012 | 000 | 6204010 |
| 0087055GJE | 6204010-01 | 6204010-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 694.00 | 694.00 | 694.00 | - | 6204010 | 0000 | 012 | 000 | 6204010 |
| 0087056GJE | 6204010-01 | 6204010-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 97.16 | 97.16 | 97.16 | - | 6204010 | 0000 | 012 | 000 | 6204010 |
| 0087057GJE | 6204010-01 | 6204010-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 69.40 | 69.40 | 69.40 | - | 6204010 | 0000 | 012 | 000 | 6204010 |
| 0087062GJE | 6204011-01 | 6204011-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 417.78 | 417.78 | 417.78 | - | 6204011 | 0000 | 012 | 000 | 6204011 |
| 0087063GJE | 6204011-01 | 6204011-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 348.15 | 348.15 | 348.15 | - | 6204011 | 0000 | 012 | 000 | 6204011 |
| 0087064GJE | 6204011-01 | 6204011-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 3,342.24 | 3,342.24 | 3,342.24 | - | 6204011 | 0000 | 012 | 000 | 6204011 |
| 0087065GJE | 6204011-01 | 6204011-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 2,785.20 | 2,785.20 | 2,785.20 | - | 6204011 | 0000 | 012 | 000 | 6204011 |
| 0087058GJE | 6204021-01 | 6204021-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 436.24 | 436.24 | 436.24 | - | 6204021 | 0000 | 012 | 000 | 6204021 |
| 0087059GJE | 6204021-01 | 6204021-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 266.00 | 266.00 | 266.00 | - | 6204021 | 0000 | 012 | 000 | 6204021 |
| 0087060GJE | 6204021-01 | 6204021-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 37.24 | 37.24 | 37.24 | - | 6204021 | 0000 | 012 | 000 | 6204021 |
| 0087061GJE | 6204021-01 | 6204021-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 26.60 | 26.60 | 26.60 | - | 6204021 | 0000 | 012 | 000 | 6204021 |
| 0087070GJE | 890042884-01 | 890042884-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 433.24 | 433.24 | 433.24 | - | 890042884 | 0000 | 012 | 000 | 890042884 |
| 0087073GJE | 890043631-01 | 890043631-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 12,430.94 | 12,430.94 | 12,430.94 | - | 890043631 | 0000 | 012 | 000 | 890043631 |
| 0087133GJE | 890043646-01 | 890043646-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006761 | USD | 7,350.03 | 7,350.03 | 7,350.03 | - | 890043646 | 0000 | 012 | 000 | 890043646 |
| 0087072GJE | 890043735-01 | 890043735-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 16,486.60 | 16,486.60 | 16,486.60 | - | 890043735 | 0000 | 012 | 000 | 890043735 |
| 0087071GJE | 890043780-01 | 890043780-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 21,123.91 | 21,123.91 | 21,123.91 | - | 890043780 | 0000 | 012 | 000 | 890043780 |
| 0087074GJE | 890043963-01 | 890043963-01 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006733 | USD | 7,728.60 | 7,728.60 | 7,728.60 | - | 890043963 | 0000 | 012 | 000 | 890043963 |
| 0087750GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006840 | USD | 23,488.19 | 23,488.19 | 23,488.19 | - | April ZTS Fica - DXB EE & ER Soc Sec / Med | 0000 | 300 | 000 | |
| 0087750GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006840 | USD | 2,285.92 | 2,285.92 | 2,285.92 | - | April ZTS Fica - NACG EE Soc Sec / Med / Fe | 0000 | 012 | 000 | |
| 0087750GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006840 | USD | 653.44 | 653.44 | 653.44 | - | April ZTS Fica - NACG EE Soc Sec / Med / Fe | 0000 | 012 | 000 | 0 |
| 0087750GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006840 | USD | 587.55 | 587.55 | 587.55 | - | April ZTS Fica - NACG EE Soc Sec / Med / Fe | 0000 | 012 | 000 | |
| 0087750GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006840 | USD | 2,126.16 | 2,126.16 | 2,126.16 | - | April ZTS Fica - NACG ER Soc Sec / Med | 0000 | 012 | 000 | |
| 0087750GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006840 | USD | 653.44 | 653.44 | 653.44 | - | April ZTS Fica - NACG ER Soc Sec / Med | 0000 | 012 | 000 | 0 |
| 0087750GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006840 | USD | 567.37 | 567.37 | 567.37 | - | April ZTS Fica - NACG ER Soc Sec / Med | 0000 | 012 | 000 | |
| 0087273GJE | 5365174-21101 | 5365174-21101 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006790 | USD | (2,411.36) | (2,411.36) | - | 2,411.36 | FUEL FOR TAIL 539CA | 0000 | 012 | 000 | |
| 0087171GJE | | 043014 | 4/30/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 006781 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | |
| 0088330GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006884 | USD | 145,048.84 | 145,048.84 | 145,048.84 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | |
| 0089250GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | 47,441.48 | 47,441.48 | 47,441.48 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0089250GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | 49,046.12 | 49,046.12 | 49,046.12 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0088330GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006884 | USD | 188,419.66 | 188,419.66 | 188,419.66 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | 1,068.63 | 1,068.63 | 1,068.63 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0088330GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006884 | USD | 4,228.47 | 4,228.47 | 4,228.47 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0088330GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006884 | USD | 70,132.15 | 70,132.15 | 70,132.15 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | 24,615.26 | 24,615.26 | 24,615.26 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0088330GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006884 | USD | 518,874.84 | 518,874.84 | 518,874.84 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | 1,061,127.75 | 1,061,127.75 | 1,061,127.75 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | 5,668.44 | 5,668.44 | 5,668.44 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0088330GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006884 | USD | 21,361.87 | 21,361.87 | 21,361.87 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0088331GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006884 | USD | (93,413.77) | (93,413.77) | - | 93,413.77 | OH Allocation - Allocate sales costs to BUF - | 0000 | 100 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | (93,422.25) | (93,422.25) | - | 93,422.25 | OH Allocation - Allocate sales costs to BUF - | 0000 | 100 | 000 | | | | |
| 0088331GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006884 | USD | (123,616.74) | (123,616.74) | - | 123,616.74 | OH Allocation - Allocate sales costs to BUF - | 0000 | 300 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | (162,056.11) | (162,056.11) | - | 162,056.11 | OH Allocation - Allocate sales costs to BUF - | 0000 | 300 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006884 | USD | 296,298.21 | 296,298.21 | 296,298.21 | - | OH Allocation - Corporate - April 2014 | 0000 | 100 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | 309,911.56 | 309,911.56 | 309,911.56 | - | OH Allocation - Corporate - April 2014 | 0000 | 100 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | 10,269.64 | 10,269.64 | 10,269.64 | - | OH Allocation - Corporate - April 2014 | 0000 | 210 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006884 | USD | 9,845.44 | 9,845.44 | 9,845.44 | - | OH Allocation - Corporate - April 2014 | 0000 | 210 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | 9,205.06 | 9,205.06 | 9,205.06 | - | OH Allocation - Corporate - April 2014 | 0000 | 220 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006884 | USD | 8,796.44 | 8,796.44 | 8,796.44 | - | OH Allocation - Corporate - April 2014 | 0000 | 220 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006884 | USD | 150,782.96 | 150,782.96 | 150,782.96 | - | OH Allocation - Corporate - April 2014 | 0000 | 200 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | 158,319.44 | 158,319.44 | 158,319.44 | - | OH Allocation - Corporate - April 2014 | 0000 | 200 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006884 | USD | 3,559,488.46 | 3,559,488.46 | 3,559,488.46 | - | OH Allocation - Corporate - April 2014 | 0000 | 300 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | 2,146,262.67 | 2,146,262.67 | 2,146,262.67 | - | OH Allocation - Corporate - April 2014 | 0000 | 300 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | 57,581.06 | 57,581.06 | 57,581.06 | - | OH Allocation - Corporate - April 2014 | 0000 | 120 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006884 | USD | 4,481.17 | 4,481.17 | 4,481.17 | - | OH Allocation - Corporate - April 2014 | 0000 | 120 | 000 | | | | |
| 0089250GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006928 | USD | 342,730.26 | 342,730.26 | 342,730.26 | - | OH Allocation - Corporate - April 2014 | 0000 | 012 | 000 | | | | |
| 0088332GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006884 | USD | 333,525.65 | 333,525.65 | 333,525.65 | - | OH Allocation - Corporate - April 2014 | 0000 | 012 | 000 | | | | |
| 0087172GJE | | 043014 | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006782 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0087172GJE | | 043014 | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006782 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0087172GJE | | 043014 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006782 | USD | 412.93 | 412.93 | 412.93 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0087172GJE | | 043014 | 4/30/2014 | 20135 | Intercompany - National Airlines | 006782 | USD | 28,557.70 | 28,557.70 | 28,557.70 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0087153GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006776 | USD | (79.82) | (79.82) | - | 79.82 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | (145,048.84) | (145,048.84) | - | 145,048.84 | Reverse Initial OH Allocation - Allocate sales | 0000 | 100 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | (188,419.66) | (188,419.66) | - | 188,419.66 | Reverse Initial OH Allocation - Allocate sales | 0000 | 210 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | (4,228.47) | (4,228.47) | - | 4,228.47 | Reverse Initial OH Allocation - Allocate sales | 0000 | 220 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | (70,132.15) | (70,132.15) | - | 70,132.15 | Reverse Initial OH Allocation - Allocate sales | 0000 | 200 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | (518,874.84) | (518,874.84) | - | 518,874.84 | Reverse Initial OH Allocation - Allocate sales | 0000 | 300 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | (21,361.87) | (21,361.87) | - | 21,361.87 | Reverse Initial OH Allocation - Allocate sales | 0000 | 120 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | 93,413.77 | 93,413.77 | 93,413.77 | - | Reverse Initial OH Allocation - Allocate sales | 0000 | 100 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | 123,616.74 | 123,616.74 | 123,616.74 | - | Reverse Initial OH Allocation - Allocate sales | 0000 | 300 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | (296,298.21) | (296,298.21) | - | 296,298.21 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 100 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | (9,845.44) | (9,845.44) | - | 9,845.44 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 210 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | (8,796.44) | (8,796.44) | - | 8,796.44 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 220 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | (150,782.96) | (150,782.96) | - | 150,782.96 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 200 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | (3,559,488.46) | (3,559,488.46) | - | 3,559,488.46 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 300 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | (4,481.17) | (4,481.17) | - | 4,481.17 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 120 | 000 | | | | |
| 0089248GJE | | | 4/30/2014 | 20135 | Intercompany - National Airlines | 006928 | USD | (333,525.65) | (333,525.65) | - | 333,525.65 | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 012 | 000 | | | | |
| 0098511GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | (2,388,321.41) | (2,388,321.41) | - | 2,388,321.41 | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0088351GJE | | | 4/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006886 | USD | (252,354.00) | (252,354.00) | - | 252,354.00 | Transfer Pricing - April 2014 | 0000 | 100 | 000 | | | | |
| 0088351GJE | | | 4/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006886 | USD | (320,616.87) | (320,616.87) | - | 320,616.87 | Transfer Pricing - April 2014 | 0000 | 210 | 000 | | | | |
| 0088351GJE | | | 4/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006886 | USD | (41,370.11) | (41,370.11) | - | 41,370.11 | Transfer Pricing - April 2014 | 0000 | 220 | 000 | | | | |
| 0088351GJE | | | 4/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006886 | USD | (120,386.68) | (120,386.68) | - | 120,386.68 | Transfer Pricing - April 2014 | 0000 | 200 | 000 | | | | |
| 0088351GJE | | | 4/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006886 | USD | (10,066,339.46) | (10,066,339.46) | - | 10,066,339.46 | Transfer Pricing - April 2014 | 0000 | 300 | 000 | | | | |
| 0088351GJE | | | 4/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006886 | USD | (32,921.50) | (32,921.50) | - | 32,921.50 | Transfer Pricing - April 2014 | 0000 | 120 | 000 | | | | |
| 0087148GJE | | | 4/30/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006756 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0087249GJE | 890043322-01 | 890043322-01 | 5/1/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 33,294.69 | 33,294.69 | 33,294.69 | - | 890043322 | 0000 | 012 | 000 | | | | 890043322 |
| 0087250GJE | 890043323-01 | 890043323-01 | 5/1/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 33,196.67 | 33,196.67 | 33,196.67 | - | 890043323 | 0000 | 012 | 000 | | | | 890043323 |
| 0087252GJE | 890043324-01 | 890043324-01 | 5/1/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 33,293.00 | 33,293.00 | 33,293.00 | - | 890043324 | 0000 | 012 | 000 | | | | 890043324 |
| 0087251GJE | 890043366-01 | 890043366-01 | 5/1/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 44,229.06 | 44,229.06 | 44,229.06 | - | 890043366 | 0000 | 012 | 000 | | | | 890043366 |
| 0087253GJE | 890043368-01 | 890043368-01 | 5/1/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 44,284.66 | 44,284.66 | 44,284.66 | - | 890043368 | 0000 | 012 | 000 | | | | 890043368 |
| 0006434VIR | | TDR8957638 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 420.00 | 420.00 | 420.00 | - | Claim HAWB 8957638 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006435VIR | | TDR8957867 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 1,720.00 | 1,720.00 | 1,720.00 | - | Claim HAWB 8957867 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006436VIR | | TDR8958366 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 4,991.16 | 4,991.16 | 4,991.16 | - | Claim HAWB 8958366 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006437VIR | | TDR8959279 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 1,340.00 | 1,340.00 | 1,340.00 | - | Claim HAWB 8959279 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006438VIR | | TDR8959910 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 1,550.23 | 1,550.23 | 1,550.23 | - | Claim HAWB 8959910 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006433VIR | | TDR8960207 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 1,619.06 | 1,619.06 | 1,619.06 | - | Claim HAWB 8960207 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006439VIR | | TDR8960250 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 2,222.11 | 2,222.11 | 2,222.11 | - | Claim HAWB 8960250 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006440VIR | | TDR8960386 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 100.00 | 100.00 | 100.00 | - | Claim HAWB 8960386 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006441VIR | | TDR8960491 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 1,540.00 | 1,540.00 | 1,540.00 | - | Claim HAWB 8960491 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006442VIR | | TDR8961077 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 2,120.33 | 2,120.33 | 2,120.33 | - | Claim HAWB 8961077 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006443VIR | | TDR8961610 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006811 | USD | 2,506.43 | 2,506.43 | 2,506.43 | - | Claim HAWB 8961610 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006444VIR | | TDR8961835 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006814 | USD | 2,140.00 | 2,140.00 | 2,140.00 | - | Claim HAWB 8961835 | 0000 | 100 | 000 | HQSD001 | HQ SDDC | MISC | |
| 0006511VIR | | tpt55483 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006889 | USD | 8,100.00 | 8,100.00 | 8,100.00 | - | English-French 1 DC2 FMOD Charter | 0000 | 100 | 000 | TRAN025 | TransPerfect Translations Int'l Inc | MISC | |
| 0006512VIR | | tpt543537 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006889 | USD | 4,000.00 | 4,000.00 | 4,000.00 | - | English-French translaton | 0000 | 100 | 000 | TRAN025 | TransPerfect Translations Int'l Inc | MISC | |
| 0090886GJE | | 050114 | 5/1/2014 | 20230 | Intercompany - National Brokerage LLC | 007019 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | |
| 0006577VIR | | 5012014 | 5/1/2014 | 20135 | Intercompany - National Airlines | 007006 | USD | 815.93 | 815.93 | 815.93 | - | FSA - 3/31-4/29/2014 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0087758GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006845 | USD | (600,000.00) | (600,000.00) | - | 600,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0087760GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006845 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0006401VIR | | GE724527000-Feb2014 | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006800 | USD | 3,277.50 | 3,277.50 | 3,277.50 | - | Life insurance | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0067422GJE | | 110113 | 11/1/2013 | 20235 | Intercompany - LA 45 Equipment, LLC | 005656 | USD | (1,575.00) | (1,575.00) | - | 1,575.00 | NAC Inc. /LA 45 Lease Expense | 0000 | 011 | 000 | | | | |
| 0071680GJE | | 120113 | 12/1/2013 | 20235 | Intercompany - LA 45 Equipment, LLC | 001763 | USD | (1,545.00) | (1,545.00) | - | 1,545.00 | NAC Inc. /LA 45 Lease Expense | 0000 | 011 | 000 | | | | |
| 0088729GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006884 | USD | (145,048.84) | (145,048.84) | - | 145,048.84 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | (47,441.48) | (47,441.48) | - | 47,441.48 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | (49,046.12) | (49,046.12) | - | 49,046.12 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0088729GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006884 | USD | (188,419.66) | (188,419.66) | - | 188,419.66 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | (1,068.63) | (1,068.63) | - | 1,068.63 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0088729GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006884 | USD | (4,228.47) | (4,228.47) | - | 4,228.47 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0088729GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006884 | USD | (70,132.15) | (70,132.15) | - | 70,132.15 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | (24,615.26) | (24,615.26) | - | 24,615.26 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0088729GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006884 | USD | (518,874.84) | (518,874.84) | - | 518,874.84 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | (1,061,127.75) | (1,061,127.75) | - | 1,061,127.75 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | (5,668.44) | (5,668.44) | - | 5,668.44 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0088729GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006884 | USD | (21,361.87) | (21,361.87) | - | 21,361.87 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0088730GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006884 | USD | 93,413.77 | 93,413.77 | 93,413.77 | - | OH Allocation - Allocate sales costs to BUF - | 0000 | 100 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | 93,422.25 | 93,422.25 | 93,422.25 | - | OH Allocation - Allocate sales costs to BUF - | 0000 | 100 | 000 | | | | |
| 0088730GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006884 | USD | 123,616.74 | 123,616.74 | 123,616.74 | - | OH Allocation - Allocate sales costs to BUF - | 0000 | 300 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | 162,056.11 | 162,056.11 | 162,056.11 | - | OH Allocation - Allocate sales costs to BUF - | 0000 | 300 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006884 | USD | (296,298.21) | (296,298.21) | - | 296,298.21 | OH Allocation - Corporate - April 2014 | 0000 | 100 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | (309,911.56) | (309,911.56) | - | 309,911.56 | OH Allocation - Corporate - April 2014 | 0000 | 100 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | (10,269.64) | (10,269.64) | - | 10,269.64 | OH Allocation - Corporate - April 2014 | 0000 | 210 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006884 | USD | (9,845.44) | (9,845.44) | - | 9,845.44 | OH Allocation - Corporate - April 2014 | 0000 | 210 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | (9,205.06) | (9,205.06) | - | 9,205.06 | OH Allocation - Corporate - April 2014 | 0000 | 220 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006884 | USD | (8,796.44) | (8,796.44) | - | 8,796.44 | OH Allocation - Corporate - April 2014 | 0000 | 220 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006884 | USD | (150,782.96) | (150,782.96) | - | 150,782.96 | OH Allocation - Corporate - April 2014 | 0000 | 200 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | (158,319.44) | (158,319.44) | - | 158,319.44 | OH Allocation - Corporate - April 2014 | 0000 | 200 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006884 | USD | (3,559,488.46) | (3,559,488.46) | - | 3,559,488.46 | OH Allocation - Corporate - April 2014 | 0000 | 300 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | (2,146,262.67) | (2,146,262.67) | - | 2,146,262.67 | OH Allocation - Corporate - April 2014 | 0000 | 300 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | (57,581.06) | (57,581.06) | - | 57,581.06 | OH Allocation - Corporate - April 2014 | 0000 | 120 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006884 | USD | (4,481.17) | (4,481.17) | - | 4,481.17 | OH Allocation - Corporate - April 2014 | 0000 | 120 | 000 | | | | |
| 0089251GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006928 | USD | (342,730.26) | (342,730.26) | - | 342,730.26 | OH Allocation - Corporate - April 2014 | 0000 | 012 | 000 | | | | |
| 0088731GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006884 | USD | (333,525.65) | (333,525.65) | - | 333,525.65 | OH Allocation - Corporate - April 2014 | 0000 | 012 | 000 | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0089239GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006921 | USD | (1,855.43) | (1,855.43) | - | 1,855.43 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0089941GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006954 | USD | 846.74 | 846.74 | 846.74 | - | Reclass Flex claim pmts - Jan NACG claims i | 0000 | 012 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | 145,048.84 | 145,048.84 | 145,048.84 | - | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 100 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | 188,419.66 | 188,419.66 | 188,419.66 | - | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 210 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | 4,228.47 | 4,228.47 | 4,228.47 | - | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 220 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | 70,132.15 | 70,132.15 | 70,132.15 | - | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 200 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | 518,874.84 | 518,874.84 | 518,874.84 | - | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 300 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | 21,361.87 | 21,361.87 | 21,361.87 | - | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 120 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | (93,413.77) | (93,413.77) | - | 93,413.77 | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 100 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | (123,616.74) | (123,616.74) | - | 123,616.74 | Reverse Initial OH Allocation - Allocate sales ( | 0000 | 300 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006928 | USD | 296,298.21 | 296,298.21 | 296,298.21 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 100 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006928 | USD | 9,845.44 | 9,845.44 | 9,845.44 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 210 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006928 | USD | 8,796.44 | 8,796.44 | 8,796.44 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 220 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006928 | USD | 150,782.96 | 150,782.96 | 150,782.96 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 200 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006928 | USD | 3,559,488.46 | 3,559,488.46 | 3,559,488.46 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 300 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006928 | USD | 4,481.17 | 4,481.17 | 4,481.17 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 120 | 000 | | | | |
| 0089249GJE | | | 5/1/2014 | 20135 | Intercompany - National Airlines | 006928 | USD | 333,525.65 | 333,525.65 | 333,525.65 | - | Reverse Initial OH Allocation - Corporate - Ap | 0000 | 012 | 000 | | | | |
| 0098749GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | 2,388,321.41 | 2,388,321.41 | 2,388,321.41 | - | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0006548VIR | | 621248 | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006960 | USD | 2,972.73 | 2,972.73 | 2,972.73 | - | tpt555393-translation services | 0000 | 100 | 000 | TRAN025 | TransPerfect Translations Int'l Inc | MISC | |
| 0088732GJE | | | 5/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006886 | USD | 252,354.00 | 252,354.00 | 252,354.00 | - | Transfer Pricing - April 2014 | 0000 | 100 | 000 | | | | |
| 0088732GJE | | | 5/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006886 | USD | 320,616.87 | 320,616.87 | 320,616.87 | - | Transfer Pricing - April 2014 | 0000 | 210 | 000 | | | | |
| 0088732GJE | | | 5/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006886 | USD | 41,370.11 | 41,370.11 | 41,370.11 | - | Transfer Pricing - April 2014 | 0000 | 220 | 000 | | | | |
| 0088732GJE | | | 5/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006886 | USD | 120,386.68 | 120,386.68 | 120,386.68 | - | Transfer Pricing - April 2014 | 0000 | 200 | 000 | | | | |
| 0088732GJE | | | 5/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006886 | USD | 10,066,339.46 | 10,066,339.46 | 10,066,339.46 | - | Transfer Pricing - April 2014 | 0000 | 300 | 000 | | | | |
| 0088732GJE | | | 5/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006886 | USD | 32,921.50 | 32,921.50 | 32,921.50 | - | Transfer Pricing - April 2014 | 0000 | 120 | 000 | | | | |
| 0090885GJE | | 050114 | 5/1/2014 | 20105 | Intercompany - Windward | 007019 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | |
| 0087254GJE | 890040507-CM01 | 890040507-CM01 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | (5,100.58) | (5,100.58) | - | 5,100.58 | 890040507 | 0000 | 012 | 000 | | | | |
| 0087255GJE | 890044031-01 | 890044031-01 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 296.08 | 296.08 | 296.08 | - | 890044031 | 0000 | 012 | 000 | | | | 890044031 |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 39.95 | 39.95 | 39.95 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 110.65 | 110.65 | 110.65 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 68.00 | 68.00 | 68.00 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 287.35 | 287.35 | 287.35 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 88.25 | 88.25 | 88.25 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 295.56 | 295.56 | 295.56 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 934.74 | 934.74 | 934.74 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 17.98 | 17.98 | 17.98 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006475VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 909.99 | 909.99 | 909.99 | - | Concur 4/30/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006478VIR | | Concur4302014 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006857 | USD | 20.00 | 20.00 | 20.00 | - | Concur 4/30/2014 | 0000 | 012 | 000 | JOER001 | Glen Joerger | EMPLOYEES | |
| 0005118CPA | | Cr-050214 | 5/2/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006817 | USD | (3,642.00) | (3,642.00) | - | 3,642.00 | Cr-050214 | 0000 | 300 | 000 | | | | |
| 0087581GJE | 5371101-21101 | 5371101-21101 | 5/2/2014 | 20135 | Intercompany - National Airlines | 006810 | USD | (10,693.72) | (10,693.72) | - | 10,693.72 | FUEL FOR TAIL 539 | 0000 | 012 | 000 | | | | |
| 0006403VIR | | 435794396 | 5/2/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006800 | USD | 304.62 | 304.62 | 304.62 | - | Processing through 3/31/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0089240GJE | | | 5/2/2014 | 20135 | Intercompany - National Airlines | 006921 | USD | (823.05) | (823.05) | - | 823.05 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0012640VPA | | | 5/2/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006772 | USD | 1,634.37 | 1,634.37 | 1,634.37 | - | Pymt TM055949110002-04142014 | 0000 | 001 | 000 | | | | |
| 0089241GJE | | | 5/2/2014 | 20135 | Intercompany - National Airlines | 006921 | USD | (150.00) | (150.00) | - | 150.00 | User Id Fee | 0000 | 012 | 000 | | | | |
| 0087267GJE | 11056228-01 | 11056228-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 2,095.50 | 2,095.50 | 2,095.50 | - | 11056228 | 0000 | 012 | 000 | | | | 11056228 |
| 0087194GJE | 4005897-01 | 4005897-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 5,874.20 | 5,874.20 | 5,874.20 | - | 4005897 | 0000 | 012 | 000 | | | | 4005897 |
| 0087195GJE | 4005897-01 | 4005897-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 2,745.55 | 2,745.55 | 2,745.55 | - | 4005897 | 0000 | 012 | 000 | | | | 4005897 |
| 0087196GJE | 4005897-01 | 4005897-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 446.95 | 446.95 | 446.95 | - | 4005897 | 0000 | 012 | 000 | | | | 4005897 |
| 0087197GJE | 4005897-01 | 4005897-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 319.25 | 319.25 | 319.25 | - | 4005897 | 0000 | 012 | 000 | | | | 4005897 |
| 0087198GJE | 4005918-01 | 4005918-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 361.56 | 361.56 | 361.56 | - | 4005918 | 0000 | 012 | 000 | | | | 4005918 |
| 0087199GJE | 4005918-01 | 4005918-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 168.99 | 168.99 | 168.99 | - | 4005918 | 0000 | 012 | 000 | | | | 4005918 |
| 0087200GJE | 4005918-01 | 4005918-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 27.51 | 27.51 | 27.51 | - | 4005918 | 0000 | 012 | 000 | | | | 4005918 |
| 0087201GJE | 4005918-01 | 4005918-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 25.00 | 25.00 | 25.00 | - | 4005918 | 0000 | 012 | 000 | | | | 4005918 |
| 0087202GJE | 4005922-01 | 4005922-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 908.31 | 908.31 | 908.31 | - | 4005922 | 0000 | 012 | 000 | | | | 4005922 |
| 0087203GJE | 4005922-01 | 4005922-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 516.49 | 516.49 | 516.49 | - | 4005922 | 0000 | 012 | 000 | | | | 4005922 |
| 0087204GJE | 4005922-01 | 4005922-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 89.05 | 89.05 | 89.05 | - | 4005922 | 0000 | 012 | 000 | | | | 4005922 |
| 0087205GJE | 4005922-01 | 4005922-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 89.05 | 89.05 | 89.05 | - | 4005922 | 0000 | 012 | 000 | | | | 4005922 |
| 0087220GJE | 4005926-01 | 4005926-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 8.28 | 8.28 | 8.28 | - | 4005926 | 0000 | 012 | 000 | | | | 4005926 |
| 0087221GJE | 4005926-01 | 4005926-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 4,352.52 | 4,352.52 | 4,352.52 | - | 4005926 | 0000 | 012 | 000 | | | | 4005926 |
| 0087222GJE | 4005926-01 | 4005926-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 2,034.33 | 2,034.33 | 2,034.33 | - | 4005926 | 0000 | 012 | 000 | | | | 4005926 |
| 0087223GJE | 4005926-01 | 4005926-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 331.17 | 331.17 | 331.17 | - | 4005926 | 0000 | 012 | 000 | | | | 4005926 |
| 0087224GJE | 4005926-01 | 4005926-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 236.55 | 236.55 | 236.55 | - | 4005926 | 0000 | 012 | 000 | | | | 4005926 |
| 0087206GJE | 4005928-01 | 4005928-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1.04 | 1.04 | 1.04 | - | 4005928 | 0000 | 012 | 000 | | | | 4005928 |
| 0087207GJE | 4005928-01 | 4005928-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 353.94 | 353.94 | 353.94 | - | 4005928 | 0000 | 012 | 000 | | | | 4005928 |
| 0087208GJE | 4005928-01 | 4005928-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 201.26 | 201.26 | 201.26 | - | 4005928 | 0000 | 012 | 000 | | | | 4005928 |
| 0087209GJE | 4005928-01 | 4005928-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 34.70 | 34.70 | 34.70 | - | 4005928 | 0000 | 012 | 000 | | | | 4005928 |
| 0087210GJE | 4005928-01 | 4005928-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 34.70 | 34.70 | 34.70 | - | 4005928 | 0000 | 012 | 000 | | | | 4005928 |
| 0087211GJE | 4005932-01 | 4005932-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 6.24 | 6.24 | 6.24 | - | 4005932 | 0000 | 012 | 000 | | | | 4005932 |
| 0087212GJE | 4005932-01 | 4005932-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 2,353.65 | 2,353.65 | 2,353.65 | - | 4005932 | 0000 | 012 | 000 | | | | 4005932 |
| 0087213GJE | 4005932-01 | 4005932-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,338.35 | 1,338.35 | 1,338.35 | - | 4005932 | 0000 | 012 | 000 | | | | 4005932 |
| 0087214GJE | 4005932-01 | 4005932-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 230.75 | 230.75 | 230.75 | - | 4005932 | 0000 | 012 | 000 | | | | 4005932 |
| 0087215GJE | 4005932-01 | 4005932-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 230.75 | 230.75 | 230.75 | - | 4005932 | 0000 | 012 | 000 | | | | 4005932 |
| 0087269GJE | 4005935-01 | 4005935-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,671.27 | 1,671.27 | 1,671.27 | - | 4005935 | 0000 | 012 | 000 | | | | 4005935 |
| 0087270GJE | 4005935-01 | 4005935-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 950.33 | 950.33 | 950.33 | - | 4005935 | 0000 | 012 | 000 | | | | 4005935 |
| 0087271GJE | 4005935-01 | 4005935-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 163.85 | 163.85 | 163.85 | - | 4005935 | 0000 | 012 | 000 | | | | 4005935 |
| 0087272GJE | 4005935-01 | 4005935-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 163.85 | 163.85 | 163.85 | - | 4005935 | 0000 | 012 | 000 | | | | 4005935 |
| 0087216GJE | 4005938-01 | 4005938-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 20.91 | 20.91 | 20.91 | - | 4005938 | 0000 | 012 | 000 | | | | 4005938 |
| 0087217GJE | 4005938-01 | 4005938-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 50.00 | 50.00 | 50.00 | - | 4005938 | 0000 | 012 | 000 | | | | 4005938 |
| 0087218GJE | 4005938-01 | 4005938-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 25.00 | 25.00 | 25.00 | - | 4005938 | 0000 | 012 | 000 | | | | 4005938 |
| 0087219GJE | 4005938-01 | 4005938-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 25.00 | 25.00 | 25.00 | - | 4005938 | 0000 | 012 | 000 | | | | 4005938 |
| 0087237GJE | 4005941-01 | 4005941-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 4005941 | 0000 | 012 | 000 | | | | 4005941 |
| 0087238GJE | 4005941-01 | 4005941-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 895.26 | 895.26 | 895.26 | - | 4005941 | 0000 | 012 | 000 | | | | 4005941 |
| 0087239GJE | 4005941-01 | 4005941-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 145.74 | 145.74 | 145.74 | - | 4005941 | 0000 | 012 | 000 | | | | 4005941 |
| 0087240GJE | 4005941-01 | 4005941-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 104.10 | 104.10 | 104.10 | - | 4005941 | 0000 | 012 | 000 | | | | 4005941 |
| 0087225GJE | 4005942-01 | 4005942-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 2,046.63 | 2,046.63 | 2,046.63 | - | 4005942 | 0000 | 012 | 000 | | | | 4005942 |
| 0087226GJE | 4005942-01 | 4005942-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,163.77 | 1,163.77 | 1,163.77 | - | 4005942 | 0000 | 012 | 000 | | | | 4005942 |
| 0087227GJE | 4005942-01 | 4005942-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 25.00 | 25.00 | 25.00 | - | 4005942 | 0000 | 012 | 000 | | | | 4005942 |
| 0087228GJE | 4005942-01 | 4005942-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 25.00 | 25.00 | 25.00 | - | 4005942 | 0000 | 012 | 000 | | | | 4005942 |
| 0087229GJE | 4005944-01 | 4005944-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005944 | 0000 | 012 | 000 | | | | 4005944 |
| 0087230GJE | 4005944-01 | 4005944-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 805.04 | 805.04 | 805.04 | - | 4005944 | 0000 | 012 | 000 | | | | 4005944 |
| 0087231GJE | 4005944-01 | 4005944-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 138.80 | 138.80 | 138.80 | - | 4005944 | 0000 | 012 | 000 | | | | 4005944 |
| 0087232GJE | 4005944-01 | 4005944-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 138.80 | 138.80 | 138.80 | - | 4005944 | 0000 | 012 | 000 | | | | 4005944 |
| 0087233GJE | 4005950-01 | 4005950-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 601.80 | 601.80 | 601.80 | - | 4005950 | 0000 | 012 | 000 | | | | 4005950 |
| 0087234GJE | 4005950-01 | 4005950-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 342.20 | 342.20 | 342.20 | - | 4005950 | 0000 | 012 | 000 | | | | 4005950 |
| 0087235GJE | 4005950-01 | 4005950-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 59.00 | 59.00 | 59.00 | - | 4005950 | 0000 | 012 | 000 | | | | 4005950 |
| 0087236GJE | 4005950-01 | 4005950-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 59.00 | 59.00 | 59.00 | - | 4005950 | 0000 | 012 | 000 | | | | 4005950 |
| 0087241GJE | 6204013-01 | 6204013-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 436.24 | 436.24 | 436.24 | - | 6204013 | 0000 | 012 | 000 | | | | 6204013 |
| 0087242GJE | 6204013-01 | 6204013-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 239.40 | 239.40 | 239.40 | - | 6204013 | 0000 | 012 | 000 | | | | 6204013 |
| 0087243GJE | 6204013-01 | 6204013-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 37.24 | 37.24 | 37.24 | - | 6204013 | 0000 | 012 | 000 | | | | 6204013 |
| 0087244GJE | 6204013-01 | 6204013-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 26.60 | 26.60 | 26.60 | - | 6204013 | 0000 | 012 | 000 | | | | 6204013 |
| 0087245GJE | 6204017-01 | 6204017-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6204017 | 0000 | 012 | 000 | | | | 6204017 |
| 0087246GJE | 6204017-01 | 6204017-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,056.00 | 1,056.00 | 1,056.00 | - | 6204017 | 0000 | 012 | 000 | | | | 6204017 |
| 0087247GJE | 6204017-01 | 6204017-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 115.20 | 115.20 | 115.20 | - | 6204017 | 0000 | 012 | 000 | | | | 6204017 |
| 0087248GJE | 6204017-01 | 6204017-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 96.00 | 96.00 | 96.00 | - | 6204017 | 0000 | 012 | 000 | | | | 6204017 |
| 0087192GJE | 890043335-CI | 890043335-CI | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 57,972.18 | 57,972.18 | 57,972.18 | - | 890043335 | 0000 | 012 | 000 | | | | 890043335 |
| 0087193GJE | 890043335-CI | 890043335-CI | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 58,342.36 | 58,342.36 | 58,342.36 | - | 890043336 | 0000 | 012 | 000 | | | | 890043336 |
| 0087268GJE | 890044022-01 | 890044022-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 546.99 | 546.99 | 546.99 | - | 890044022 | 0000 | 012 | 000 | | | | 890044022 |
| 0087256GJE | 890044026-01 | 890044026-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 1,365.08 | 1,365.08 | 1,365.08 | - | 890044026 | 0000 | 012 | 000 | | | | 890044026 |
| 0087257GJE | 9767609-01 | 9767609-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767609 | 0000 | 012 | 000 | | | | 9767609 |
| 0087258GJE | 9767610-01 | 9767610-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767610 | 0000 | 012 | 000 | | | | 9767610 |
| 0087259GJE | 9767611-01 | 9767611-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767611 | 0000 | 012 | 000 | | | | 9767611 |
| 0087260GJE | 9767613-01 | 9767613-01 | 5/5/2014 | 20135 | Intercompany - National Airlines | 006789 | USD | 5,411.85 | 5,411.85 | 5,411.85 | - | 9767613 | 0000 | 012 | 000 | | | | 9767613 |

| Voucher | Reference | Reference 2 | Date | Period | Description | Acct | Cur | Amount 1 | Amount 2 | Amount 3 | | Description 2 | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087261GJE | 9767615-01 | 9767615-01 | 5/5/2014 20135 | | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767615 | 0000 | 012 | 000 | 9767615 |
| 0087262GJE | 9767616-01 | 9767616-01 | 5/5/2014 20135 | | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767616 | 0000 | 012 | 000 | 9767616 |
| 0087263GJE | 9767617-01 | 9767617-01 | 5/5/2014 20135 | | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767617 | 0000 | 012 | 000 | 9767617 |
| 0087264GJE | 9767622-01 | 9767622-01 | 5/5/2014 20135 | | Intercompany - National Airlines | 006789 | USD | 6,815.25 | 6,815.25 | 6,815.25 | - | 9767622 | 0000 | 012 | 000 | 9767622 |
| 0087265GJE | 9767623-01 | 9767623-01 | 5/5/2014 20135 | | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767623 | 0000 | 012 | 000 | 9767623 |
| 0087266GJE | 9767625-01 | 9767625-01 | 5/5/2014 20135 | | Intercompany - National Airlines | 006789 | USD | 4,680.00 | 4,680.00 | 4,680.00 | - | 9767625 | 0000 | 012 | 000 | 9767625 |
| 0067422GJE | | 110113 | 11/1/2013 20226 | | Intercompany - LA 45 Equipment, LLC | 005656 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0071680GJE | | 120113 | 12/1/2013 20226 | | Intercompany - LA 45 Equipment, LLC | 001763 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0075293GJE | | 010114 | 1/1/2014 20226 | | Intercompany - LA 45 Equipment, LLC | 006293 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0080872GJE | | 020114 | 2/1/2014 20226 | | Intercompany - LA 45 Equipment, LLC | 006396 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0087170GJE | | 030114 | 3/1/2014 20226 | | Intercompany - LA 45 Equipment, LLC | 006643 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0088952GJE | | 040114 | 4/1/2014 20226 | | Intercompany - LA 45 Equipment, LLC | 006781 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0090887GJE | | 050114 | 5/1/2014 20226 | | Intercompany - LA 45 Equipment, LLC | 007019 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0094197GJE | | 060114 | 6/1/2014 20226 | | Intercompany - LA 45 Equipment, LLC | 007236 | USD | (26,250.00) | (26,250.00) | | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | |
| 0087798GJE | | | 5/5/2014 20135 | | Intercompany - National Airlines | 006845 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0089242GJE | | | 5/5/2014 20135 | | Intercompany - National Airlines | 006921 | USD | (514.18) | (514.18) | - | 514.18 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0005126CPA | | Cr-050614 | 5/6/2014 20110 | | Intercompany - NAC Malaysia Ops (KUL) | 006825 | USD | (138,312.80) | (138,312.80) | - | 138,312.80 | Cr-050614 | 0000 | 200 | 000 | |
| 0005225CPA | | Cr-050614 | 5/6/2014 20110 | | Intercompany - NAC Malaysia Ops (KUL) | 006929 | USD | (425,109.17) | (425,109.17) | - | 425,109.17 | Cr-050614 | 0000 | 200 | 000 | |
| 0089240GJE | | | 5/6/2014 20135 | | Intercompany - National Airlines | 006921 | USD | (791.10) | (791.10) | - | 791.10 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0087771GJE | | | 5/6/2014 20135 | | Intercompany - National Airlines | 006845 | USD | 500,000.00 | 500,000.00 | 500,000.00 | - | Wire - NAL | 0000 | 012 | 000 | |
| 0087414GJE | 4005921-01 | 4005921-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 125.87 | 125.87 | 125.87 | - | 4005921 | 0000 | 012 | 000 | 4005921 |
| 0087415GJE | 4005921-01 | 4005921-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 50.00 | 50.00 | 50.00 | - | 4005921 | 0000 | 012 | 000 | 4005921 |
| 0087416GJE | 4005921-01 | 4005921-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005921 | 0000 | 012 | 000 | 4005921 |
| 0087417GJE | 4005921-01 | 4005921-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005921 | 0000 | 012 | 000 | 4005921 |
| 0087430GJE | 4005931-01 | 4005931-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 24.48 | 24.48 | 24.48 | - | 4005931 | 0000 | 012 | 000 | 4005931 |
| 0087431GJE | 4005931-01 | 4005931-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 3,693.21 | 3,693.21 | 3,693.21 | - | 4005931 | 0000 | 012 | 000 | 4005931 |
| 0087432GJE | 4005931-01 | 4005931-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 697.74 | 697.74 | 697.74 | - | 4005931 | 0000 | 012 | 000 | 4005931 |
| 0087433GJE | 4005931-01 | 4005931-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 84.21 | 84.21 | 84.21 | - | 4005931 | 0000 | 012 | 000 | 4005931 |
| 0087434GJE | 4005931-01 | 4005931-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 60.15 | 60.15 | 60.15 | - | 4005931 | 0000 | 012 | 000 | 4005931 |
| 0087443GJE | 4005955-01 | 4005955-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 97.41 | 97.41 | 97.41 | - | 4005955 | 0000 | 012 | 000 | 4005955 |
| 0087464GJE | 4005955-01 | 4005955-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 55.39 | 55.39 | 55.39 | - | 4005955 | 0000 | 012 | 000 | 4005955 |
| 0087465GJE | 4005955-01 | 4005955-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005955 | 0000 | 012 | 000 | 4005955 |
| 0087466GJE | 4005958-01 | 4005958-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005958 | 0000 | 012 | 000 | 4005958 |
| 0087476GJE | 4005958-01 | 4005958-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 27.04 | 27.04 | 27.04 | - | 4005958 | 0000 | 012 | 000 | 4005958 |
| 0087477GJE | 4005958-01 | 4005958-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4005958 | 0000 | 012 | 000 | 4005958 |
| 0087479GJE | 4005958-01 | 4005958-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 805.04 | 805.04 | 805.04 | - | 4005958 | 0000 | 012 | 000 | 4005958 |
| 0087480GJE | 4005958-01 | 4005958-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 138.80 | 138.80 | 138.80 | - | 4005958 | 0000 | 012 | 000 | 4005958 |
| 0087481GJE | 4005958-01 | 4005958-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 805.29 | 805.29 | 805.29 | - | 4005958 | 0000 | 012 | 000 | 4005958 |
| 0087482GJE | 4005959-01 | 4005959-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 457.91 | 457.91 | 457.91 | - | 4005959 | 0000 | 012 | 000 | 4005959 |
| 0087483GJE | 4005959-01 | 4005959-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 78.95 | 78.95 | 78.95 | - | 4005959 | 0000 | 012 | 000 | 4005959 |
| 0087484GJE | 4005959-01 | 4005959-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 78.95 | 78.95 | 78.95 | - | 4005959 | 0000 | 012 | 000 | 4005959 |
| 0087498GJE | 4005960-01 | 4005960-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 4,791.36 | 4,791.36 | 4,791.36 | - | 4005960 | 0000 | 012 | 000 | 4005960 |
| 0087499GJE | 4005960-01 | 4005960-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 4,991.00 | 4,991.00 | 4,991.00 | - | 4005960 | 0000 | 012 | 000 | 4005960 |
| 0087500GJE | 4005960-01 | 4005960-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 698.74 | 698.74 | 698.74 | - | 4005960 | 0000 | 012 | 000 | 4005960 |
| 0087501GJE | 4005960-01 | 4005960-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 499.10 | 499.10 | 499.10 | - | 4005960 | 0000 | 012 | 000 | 4005960 |
| 0087510GJE | 4005961-01 | 4005961-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 12.48 | 12.48 | 12.48 | - | 4005961 | 0000 | 012 | 000 | 4005961 |
| 0087480GJE | 4005961-01 | 4005961-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 861.39 | 861.39 | 861.39 | - | 4005961 | 0000 | 012 | 000 | 4005961 |
| 0087487GJE | 4005961-01 | 4005961-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 489.81 | 489.81 | 489.81 | - | 4005961 | 0000 | 012 | 000 | 4005961 |
| 0087488GJE | 4005961-01 | 4005961-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 84.45 | 84.45 | 84.45 | - | 4005961 | 0000 | 012 | 000 | 4005961 |
| 0087489GJE | 4005961-01 | 4005961-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 84.45 | 84.45 | 84.45 | - | 4005961 | 0000 | 012 | 000 | 4005961 |
| 0087541GJE | 4005968-01 | 4005968-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 2,909.28 | 2,909.28 | 2,909.28 | - | 4005968 | 0000 | 012 | 000 | 4005968 |
| 0087542GJE | 4005968-01 | 4005968-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 3,030.50 | 3,030.50 | 3,030.50 | - | 4005968 | 0000 | 012 | 000 | 4005968 |
| 0087543GJE | 4005968-01 | 4005968-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 424.27 | 424.27 | 424.27 | - | 4005968 | 0000 | 012 | 000 | 4005968 |
| 0087544GJE | 4005968-01 | 4005968-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 303.05 | 303.05 | 303.05 | - | 4005968 | 0000 | 012 | 000 | 4005968 |
| 0087502GJE | 4005973-01 | 4005973-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 91.68 | 91.68 | 91.68 | - | 4005973 | 0000 | 012 | 000 | 4005973 |
| 0087503GJE | 4005973-01 | 4005973-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 95.50 | 95.50 | 95.50 | - | 4005973 | 0000 | 012 | 000 | 4005973 |
| 0087504GJE | 4005973-01 | 4005973-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005973 | 0000 | 012 | 000 | 4005973 |
| 0087505GJE | 4005973-01 | 4005973-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005973 | 0000 | 012 | 000 | 4005973 |
| 0087506GJE | 4005974-01 | 4005974-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 97.41 | 97.41 | 97.41 | - | 4005974 | 0000 | 012 | 000 | 4005974 |
| 0087491GJE | 4005974-01 | 4005974-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 55.39 | 55.39 | 55.39 | - | 4005974 | 0000 | 012 | 000 | 4005974 |
| 0087492GJE | 4005974-01 | 4005974-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005974 | 0000 | 012 | 000 | 4005974 |
| 0087493GJE | 4005974-01 | 4005974-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 4005974 | 0000 | 012 | 000 | 4005974 |
| 0087553GJE | 4005982-01 | 4005982-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 518.67 | 518.67 | 518.67 | - | 4005982 | 0000 | 012 | 000 | 4005982 |
| 0087554GJE | 4005982-01 | 4005982-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 2,431.44 | 2,431.44 | 2,431.44 | - | 4005982 | 0000 | 012 | 000 | 4005982 |
| 0087555GJE | 4005982-01 | 4005982-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 459.36 | 459.36 | 459.36 | - | 4005982 | 0000 | 012 | 000 | 4005982 |
| 0087556GJE | 4005982-01 | 4005982-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 55.44 | 55.44 | 55.44 | - | 4005982 | 0000 | 012 | 000 | 4005982 |
| 0087557GJE | 4005992-01 | 4005992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 39.60 | 39.60 | 39.60 | - | 4005992 | 0000 | 012 | 000 | 4005992 |
| 0087538GJE | 4005992-01 | 4005992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 757.92 | 757.92 | 757.92 | - | 4005992 | 0000 | 012 | 000 | 4005992 |
| 0087539GJE | 4005992-01 | 4005992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 789.50 | 789.50 | 789.50 | - | 4005992 | 0000 | 012 | 000 | 4005992 |
| 0087540GJE | 4005992-01 | 4005992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 110.53 | 110.53 | 110.53 | - | 4005992 | 0000 | 012 | 000 | 4005992 |
| 0087560GJE | 4005995-01 | 4005995-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 78.95 | 78.95 | 78.95 | - | 4005995 | 0000 | 012 | 000 | 4005995 |
| 0087561GJE | 4005995-01 | 4005995-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 145.92 | 145.92 | 145.92 | - | 4005995 | 0000 | 012 | 000 | 4005995 |
| 0087567GJE | 4005995-01 | 4005995-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 2,886.72 | 2,886.72 | 2,886.72 | - | 4005995 | 0000 | 012 | 000 | 4005995 |
| 0087568GJE | 4005995-01 | 4005995-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 3,007.00 | 3,007.00 | 3,007.00 | - | 4005995 | 0000 | 012 | 000 | 4005995 |
| 0087569GJE | 4005995-01 | 4005995-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 420.98 | 420.98 | 420.98 | - | 4005995 | 0000 | 012 | 000 | 4005995 |
| 0087570GJE | 4006005-01 | 4006005-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 300.70 | 300.70 | 300.70 | - | 4006005 | 0000 | 012 | 000 | 4006005 |
| 0087571GJE | 4006005-01 | 4006005-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 871.68 | 871.68 | 871.68 | - | 4006005 | 0000 | 012 | 000 | 4006005 |
| 0087572GJE | 4006005-01 | 4006005-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 908.00 | 908.00 | 908.00 | - | 4006005 | 0000 | 012 | 000 | 4006005 |
| 0087573GJE | 4006005-01 | 4006005-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 127.12 | 127.12 | 127.12 | - | 4006005 | 0000 | 012 | 000 | 4006005 |
| 0087574GJE | 4006005-01 | 4006005-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 90.80 | 90.80 | 90.80 | - | 4006005 | 0000 | 012 | 000 | 4006005 |
| 0087413GJE | 6203989-01 | 6203989-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 6203989 | 0000 | 012 | 000 | 6203989 |
| 0087418GJE | 6203989-01 | 6203989-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6203989 | 0000 | 012 | 000 | 6203989 |
| 0087419GJE | 6203989-01 | 6203989-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 194.32 | 194.32 | 194.32 | - | 6203989 | 0000 | 012 | 000 | 6203989 |
| 0087420GJE | 6203989-01 | 6203989-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 138.80 | 138.80 | 138.80 | - | 6203989 | 0000 | 012 | 000 | 6203989 |
| 0087421GJE | 6203992-01 | 6203992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 271.32 | 271.32 | 271.32 | - | 6203992 | 0000 | 012 | 000 | 6203992 |
| 0087422GJE | 6203992-01 | 6203992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 266.00 | 266.00 | 266.00 | - | 6203992 | 0000 | 012 | 000 | 6203992 |
| 0087423GJE | 6203992-01 | 6203992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 37.24 | 37.24 | 37.24 | - | 6203992 | 0000 | 012 | 000 | 6203992 |
| 0087424GJE | 6203992-01 | 6203992-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 26.60 | 26.60 | 26.60 | - | 6203992 | 0000 | 012 | 000 | 6203992 |
| 0087425GJE | 6203994-01 | 6203994-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 97.41 | 97.41 | 97.41 | - | 6203994 | 0000 | 012 | 000 | 6203994 |
| 0087426GJE | 6203994-01 | 6203994-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 95.50 | 95.50 | 95.50 | - | 6203994 | 0000 | 012 | 000 | 6203994 |
| 0087427GJE | 6203994-01 | 6203994-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 6203994 | 0000 | 012 | 000 | 6203994 |
| 0087428GJE | 6203994-01 | 6203994-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 6203994 | 0000 | 012 | 000 | 6203994 |
| 0087436GJE | 6203997-01 | 6203997-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6203997 | 0000 | 012 | 000 | 6203997 |
| 0087440GJE | 6203997-01 | 6203997-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 1,483.00 | 1,483.00 | 1,483.00 | - | 6203997 | 0000 | 012 | 000 | 6203997 |
| 0087442GJE | 6203997-01 | 6203997-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 207.69 | 207.69 | 207.69 | - | 6203997 | 0000 | 012 | 000 | 6203997 |
| 0087444GJE | 6203997-01 | 6203997-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 148.35 | 148.35 | 148.35 | - | 6203997 | 0000 | 012 | 000 | 6203997 |
| 0087445GJE | 6204001-01 | 6204001-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 363.94 | 363.94 | 363.94 | - | 6204001 | 0000 | 012 | 000 | 6204001 |
| 0087446GJE | 6204001-01 | 6204001-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 347.00 | 347.00 | 347.00 | - | 6204001 | 0000 | 012 | 000 | 6204001 |
| 0087447GJE | 6204001-01 | 6204001-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 34.70 | 34.70 | 34.70 | - | 6204001 | 0000 | 012 | 000 | 6204001 |
| 0087448GJE | 6204001-01 | 6204001-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 48.58 | 48.58 | 48.58 | - | 6204001 | 0000 | 012 | 000 | 6204001 |
| 0087457GJE | 6204002-01 | 6204002-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 586.37 | 586.37 | 586.37 | - | 6204002 | 0000 | 012 | 000 | 6204002 |
| 0087458GJE | 6204002-01 | 6204002-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 85.95 | 85.95 | 85.95 | - | 6204002 | 0000 | 012 | 000 | 6204002 |
| 0087459GJE | 6204002-01 | 6204002-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 6204002 | 0000 | 012 | 000 | 6204002 |
| 0087460GJE | 6204002-01 | 6204002-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 6204002 | 0000 | 012 | 000 | 6204002 |
| 0087390GJE | 6204006-01 | 6204006-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 78.54 | 78.54 | 78.54 | - | 6204006 | 0000 | 012 | 000 | 6204006 |
| 0087391GJE | 6204006-01 | 6204006-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 77.00 | 77.00 | 77.00 | - | 6204006 | 0000 | 012 | 000 | 6204006 |
| 0087392GJE | 6204006-01 | 6204006-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 6204006 | 0000 | 012 | 000 | 6204006 |
| 0087448GJE | 6204008-01 | 6204008-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 97.41 | 97.41 | 97.41 | - | 6204008 | 0000 | 012 | 000 | 6204008 |
| 0087449GJE | 6204008-01 | 6204008-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 55.39 | 55.39 | 55.39 | - | 6204008 | 0000 | 012 | 000 | 6204008 |
| 0087450GJE | 6204008-01 | 6204008-01 | 5/7/2014 20135 | | Intercompany - National Airlines | 006908 | USD | 25.00 | 25.00 | 25.00 | - | 6204008 | 0000 | 012 | 000 | 6204008 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087451GJE | 6204008-01 | 6204008-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 6204008 | 0000 | 012 | 000 | 6204008 |
| 0087513GJE | 6204009-01 | 6204009-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,262.25 | 1,262.25 | 1,262.25 | - | 6204009 | 0000 | 012 | 000 | 6204009 |
| 0087514GJE | 6204009-01 | 6204009-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,237.50 | 1,237.50 | 1,237.50 | - | 6204009 | 0000 | 012 | 000 | 6204009 |
| 0087515GJE | 6204009-01 | 6204009-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 173.25 | 173.25 | 173.25 | - | 6204009 | 0000 | 012 | 000 | 6204009 |
| 0087516GJE | 6204009-01 | 6204009-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 123.75 | 123.75 | 123.75 | - | 6204009 | 0000 | 012 | 000 | 6204009 |
| 0087517GJE | 6204015-01 | 6204015-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 353.94 | 353.94 | 353.94 | - | 6204015 | 0000 | 012 | 000 | 6204015 |
| 0087518GJE | 6204015-01 | 6204015-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 347.00 | 347.00 | 347.00 | - | 6204015 | 0000 | 012 | 000 | 6204015 |
| 0087519GJE | 6204015-01 | 6204015-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 48.58 | 48.58 | 48.58 | - | 6204015 | 0000 | 012 | 000 | 6204015 |
| 0087520GJE | 6204015-01 | 6204015-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 34.70 | 34.70 | 34.70 | - | 6204015 | 0000 | 012 | 000 | 6204015 |
| 0087521GJE | 6204018-01 | 6204018-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 32.13 | 32.13 | 32.13 | - | 6204018 | 0000 | 012 | 000 | 6204018 |
| 0087522GJE | 6204018-01 | 6204018-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 50.00 | 50.00 | 50.00 | - | 6204018 | 0000 | 012 | 000 | 6204018 |
| 0087523GJE | 6204018-01 | 6204018-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 6204018 | 0000 | 012 | 000 | 6204018 |
| 0087524GJE | 6204018-01 | 6204018-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 6204018 | 0000 | 012 | 000 | 6204018 |
| 0087529GJE | 6204019-01 | 6204019-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,421.41 | 1,421.41 | 1,421.41 | - | 6204019 | 0000 | 012 | 000 | 6204019 |
| 0087530GJE | 6204019-01 | 6204019-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 208.35 | 208.35 | 208.35 | - | 6204019 | 0000 | 012 | 000 | 6204019 |
| 0087531GJE | 6204019-01 | 6204019-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 41.67 | 41.67 | 41.67 | - | 6204019 | 0000 | 012 | 000 | 6204019 |
| 0087532GJE | 6204019-01 | 6204019-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 6204019 | 0000 | 012 | 000 | 6204019 |
| 0087525GJE | 6204020-01 | 6204020-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 97.41 | 97.41 | 97.41 | - | 6204020 | 0000 | 012 | 000 | 6204020 |
| 0087526GJE | 6204020-01 | 6204020-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 95.50 | 95.50 | 95.50 | - | 6204020 | 0000 | 012 | 000 | 6204020 |
| 0087527GJE | 6204020-01 | 6204020-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 6204020 | 0000 | 012 | 000 | 6204020 |
| 0087528GJE | 6204020-01 | 6204020-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 6204020 | 0000 | 012 | 000 | 6204020 |
| 0087394GJE | 6204024-01 | 6204024-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 2,395.20 | 2,395.20 | 2,395.20 | - | 6204024 | 0000 | 012 | 000 | 6204024 |
| 0087395GJE | 6204024-01 | 6204024-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 2,495.00 | 2,495.00 | 2,495.00 | - | 6204024 | 0000 | 012 | 000 | 6204024 |
| 0087396GJE | 6204024-01 | 6204024-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 349.30 | 349.30 | 349.30 | - | 6204024 | 0000 | 012 | 000 | 6204024 |
| 0087397GJE | 6204024-01 | 6204024-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 249.50 | 249.50 | 249.50 | - | 6204024 | 0000 | 012 | 000 | 6204024 |
| 0087383GJE | 6204035-01 | 6204035-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,600.80 | 1,600.80 | 1,600.80 | - | 6204035 | 0000 | 012 | 000 | 6204035 |
| 0087384GJE | 6204035-01 | 6204035-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 240.12 | 240.12 | 240.12 | - | 6204035 | 0000 | 012 | 000 | 6204035 |
| 0087385GJE | 6204035-01 | 6204035-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 200.10 | 200.10 | 200.10 | - | 6204035 | 0000 | 012 | 000 | 6204035 |
| 0087386GJE | 6204035-01 | 6204035-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,920.96 | 1,920.96 | 1,920.96 | - | 6204035 | 0000 | 012 | 000 | 6204035 |
| 0087398GJE | 6204036-01 | 6204036-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 6204036 | 0000 | 012 | 000 | 6204036 |
| 0087399GJE | 6204036-01 | 6204036-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 2,776.00 | 2,776.00 | 2,776.00 | - | 6204036 | 0000 | 012 | 000 | 6204036 |
| 0087400GJE | 6204036-01 | 6204036-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 416.40 | 416.40 | 416.40 | - | 6204036 | 0000 | 012 | 000 | 6204036 |
| 0087401GJE | 6204036-01 | 6204036-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 347.00 | 347.00 | 347.00 | - | 6204036 | 0000 | 012 | 000 | 6204036 |
| 0087363GJE | 6204051-01 | 6204051-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,876.32 | 1,876.32 | 1,876.32 | - | 6204051 | 0000 | 012 | 000 | 6204051 |
| 0087364GJE | 6204051-01 | 6204051-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,485.42 | 1,485.42 | 1,485.42 | - | 6204051 | 0000 | 012 | 000 | 6204051 |
| 0087365GJE | 6204051-01 | 6204051-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 195.45 | 195.45 | 195.45 | - | 6204051 | 0000 | 012 | 000 | 6204051 |
| 0087413GJE | 890043257-01 | 890043257-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 44,003.52 | 44,003.52 | 44,003.52 | - | 890043257 | 0000 | 012 | 000 | 890043257 |
| 0087387GJE | 890043260-01 | 890043260-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 66,688.16 | 66,688.16 | 66,688.16 | - | 890043260 | 0000 | 012 | 000 | 890043260 |
| 0087412GJE | 890043265-CI | 890043265-CI | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 36,652.72 | 36,652.72 | 36,652.72 | - | 890043264 | 0000 | 012 | 000 | 890043264 |
| 0087408GJE | 890043265-CI | 890043265-CI | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 34,699.08 | 34,699.08 | 34,699.08 | - | 890043265 | 0000 | 012 | 000 | 890043265 |
| 0087410GJE | 890043265-CI | 890043265-CI | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 40,560.00 | 40,560.00 | 40,560.00 | - | 890043266 | 0000 | 012 | 000 | 890043266 |
| 0087411GJE | 890043265-CI | 890043265-CI | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 40,560.00 | 40,560.00 | 40,560.00 | - | 890043267 | 0000 | 012 | 000 | 890043267 |
| 0087409GJE | 890043265-CI | 890043265-CI | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 34,699.08 | 34,699.08 | 34,699.08 | - | 890043268 | 0000 | 012 | 000 | 890043268 |
| 0087402GJE | 890043309-01 | 890043309-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 68,089.12 | 68,089.12 | 68,089.12 | - | 890043309 | 0000 | 012 | 000 | 890043309 |
| 0087388GJE | 890043311-01 | 890043311-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 58,819.20 | 58,819.20 | 58,819.20 | - | 890043311 | 0000 | 012 | 000 | 890043311 |
| 0087389GJE | 890043320-01 | 890043320-01 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 47,616.80 | 47,616.80 | 47,616.80 | - | 890043320 | 0000 | 012 | 000 | 890043320 |
| 0005126CPA | | Cr-050714 | 5/7/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006822 | USD | (2,909.32) | (2,909.32) | - | 2,909.32 | Cr-050714 | 0000 | 200 | 000 | |
| 0005128CPA | | Cr-050714 | 5/7/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006824 | USD | (2,789.29) | (2,789.29) | - | 2,789.29 | Cr-920010375D02 | 0000 | 200 | 000 | |
| 0087783GJE | 5396518-21101 | 5396518-21101 | 5/7/2014 | 20135 | Intercompany - National Airlines | 006848 | USD | (5,197.64) | (5,197.64) | - | 5,197.64 | Fuel for tail 539ca | 0000 | 012 | 000 | |
| 0087435GJE | 4005933-01 | 4005933-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 10.15 | 10.15 | 10.15 | - | 4005933 | 0000 | 012 | 000 | 4005933 |
| 0087436GJE | 4005933-01 | 4005933-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 869.89 | 869.89 | 869.89 | - | 4005933 | 0000 | 012 | 000 | 4005933 |
| 0087437GJE | 4005933-01 | 4005933-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 165.55 | 165.55 | 165.55 | - | 4005933 | 0000 | 012 | 000 | 4005933 |
| 0087438GJE | 4005933-01 | 4005933-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 4005933 | 0000 | 012 | 000 | 4005933 |
| 0087439GJE | 4005933-01 | 4005933-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 4005933 | 0000 | 012 | 000 | 4005933 |
| 0087467GJE | 4005940-01 | 4005940-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4005940 | 0000 | 012 | 000 | 4005940 |
| 0087468GJE | 4005940-01 | 4005940-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4005940 | 0000 | 012 | 000 | 4005940 |
| 0087469GJE | 4005940-01 | 4005940-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 223.44 | 223.44 | 223.44 | - | 4005940 | 0000 | 012 | 000 | 4005940 |
| 0087470GJE | 4005940-01 | 4005940-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 159.60 | 159.60 | 159.60 | - | 4005940 | 0000 | 012 | 000 | 4005940 |
| 0087471GJE | 4005952-01 | 4005952-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 34.80 | 34.80 | 34.80 | - | 4005952 | 0000 | 012 | 000 | 4005952 |
| 0087472GJE | 4005952-01 | 4005952-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 551.99 | 551.99 | 551.99 | - | 4005952 | 0000 | 012 | 000 | 4005952 |
| 0087473GJE | 4005952-01 | 4005952-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 105.05 | 105.05 | 105.05 | - | 4005952 | 0000 | 012 | 000 | 4005952 |
| 0087474GJE | 4005952-01 | 4005952-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 4005952 | 0000 | 012 | 000 | 4005952 |
| 0087475GJE | 4005952-01 | 4005952-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 4005952 | 0000 | 012 | 000 | 4005952 |
| 0087403GJE | 4005957-01 | 4005957-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 14.85 | 14.85 | 14.85 | - | 4005957 | 0000 | 012 | 000 | 4005957 |
| 0087404GJE | 4005957-01 | 4005957-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 887.25 | 887.25 | 887.25 | - | 4005957 | 0000 | 012 | 000 | 4005957 |
| 0087405GJE | 4005957-01 | 4005957-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 491.40 | 491.40 | 491.40 | - | 4005957 | 0000 | 012 | 000 | 4005957 |
| 0087406GJE | 4005957-01 | 4005957-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 68.25 | 68.25 | 68.25 | - | 4005957 | 0000 | 012 | 000 | 4005957 |
| 0087407GJE | 4005957-01 | 4005957-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 68.25 | 68.25 | 68.25 | - | 4005957 | 0000 | 012 | 000 | 4005957 |
| 0087494GJE | 4005969-01 | 4005969-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 646.75 | 646.75 | 646.75 | - | 4005969 | 0000 | 012 | 000 | 4005969 |
| 0087495GJE | 4005969-01 | 4005969-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 358.20 | 358.20 | 358.20 | - | 4005969 | 0000 | 012 | 000 | 4005969 |
| 0087496GJE | 4005969-01 | 4005969-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 49.75 | 49.75 | 49.75 | - | 4005969 | 0000 | 012 | 000 | 4005969 |
| 0087497GJE | 4005969-01 | 4005969-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 49.75 | 49.75 | 49.75 | - | 4005969 | 0000 | 012 | 000 | 4005969 |
| 0087506GJE | 4005970-01 | 4005970-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4005970 | 0000 | 012 | 000 | 4005970 |
| 0087507GJE | 4005970-01 | 4005970-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 330.55 | 330.55 | 330.55 | - | 4005970 | 0000 | 012 | 000 | 4005970 |
| 0087508GJE | 4005970-01 | 4005970-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 36.06 | 36.06 | 36.06 | - | 4005970 | 0000 | 012 | 000 | 4005970 |
| 0087509GJE | 4005970-01 | 4005970-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 30.05 | 30.05 | 30.05 | - | 4005970 | 0000 | 012 | 000 | 4005970 |
| 0087545GJE | 4005977-01 | 4005977-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 541.45 | 541.45 | 541.45 | - | 4005977 | 0000 | 012 | 000 | 4005977 |
| 0087546GJE | 4005977-01 | 4005977-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 299.88 | 299.88 | 299.88 | - | 4005977 | 0000 | 012 | 000 | 4005977 |
| 0087547GJE | 4005977-01 | 4005977-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 41.65 | 41.65 | 41.65 | - | 4005977 | 0000 | 012 | 000 | 4005977 |
| 0087548GJE | 4005977-01 | 4005977-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 41.65 | 41.65 | 41.65 | - | 4005977 | 0000 | 012 | 000 | 4005977 |
| 0087549GJE | 4005979-01 | 4005979-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 872.48 | 872.48 | 872.48 | - | 4005979 | 0000 | 012 | 000 | 4005979 |
| 0087550GJE | 4005979-01 | 4005979-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 478.80 | 478.80 | 478.80 | - | 4005979 | 0000 | 012 | 000 | 4005979 |
| 0087551GJE | 4005979-01 | 4005979-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 74.48 | 74.48 | 74.48 | - | 4005979 | 0000 | 012 | 000 | 4005979 |
| 0087552GJE | 4005979-01 | 4005979-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 53.20 | 53.20 | 53.20 | - | 4005979 | 0000 | 012 | 000 | 4005979 |
| 0087607GJE | 4005984-01 | 4005984-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 872.48 | 872.48 | 872.48 | - | 4005984 | 0000 | 012 | 000 | 4005984 |
| 0087608GJE | 4005984-01 | 4005984-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 532.00 | 532.00 | 532.00 | - | 4005984 | 0000 | 012 | 000 | 4005984 |
| 0087609GJE | 4005984-01 | 4005984-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 74.48 | 74.48 | 74.48 | - | 4005984 | 0000 | 012 | 000 | 4005984 |
| 0087610GJE | 4005984-01 | 4005984-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 53.20 | 53.20 | 53.20 | - | 4005984 | 0000 | 012 | 000 | 4005984 |
| 0087611GJE | 4005986-01 | 4005986-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 683.06 | 683.06 | 683.06 | - | 4005986 | 0000 | 012 | 000 | 4005986 |
| 0087612GJE | 4005986-01 | 4005986-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 416.50 | 416.50 | 416.50 | - | 4005986 | 0000 | 012 | 000 | 4005986 |
| 0087613GJE | 4005986-01 | 4005986-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 58.31 | 58.31 | 58.31 | - | 4005986 | 0000 | 012 | 000 | 4005986 |
| 0087614GJE | 4005986-01 | 4005986-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 41.65 | 41.65 | 41.65 | - | 4005986 | 0000 | 012 | 000 | 4005986 |
| 0087615GJE | 4005987-01 | 4005987-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 33.62 | 33.62 | 33.62 | - | 4005987 | 0000 | 012 | 000 | 4005987 |
| 0087616GJE | 4005987-01 | 4005987-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 50.00 | 50.00 | 50.00 | - | 4005987 | 0000 | 012 | 000 | 4005987 |
| 0087617GJE | 4005987-01 | 4005987-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 25.00 | 25.00 | 25.00 | - | 4005987 | 0000 | 012 | 000 | 4005987 |
| 0087618GJE | 4005987-01 | 4005987-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 25.00 | 25.00 | 25.00 | - | 4005987 | 0000 | 012 | 000 | 4005987 |
| 0087558GJE | 4005989-01 | 4005989-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 551.99 | 551.99 | 551.99 | - | 4005989 | 0000 | 012 | 000 | 4005989 |
| 0087559GJE | 4005989-01 | 4005989-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 105.05 | 105.05 | 105.05 | - | 4005989 | 0000 | 012 | 000 | 4005989 |
| 0087560GJE | 4005989-01 | 4005989-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 4005989 | 0000 | 012 | 000 | 4005989 |
| 0087561GJE | 4005989-01 | 4005989-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006808 | USD | 25.00 | 25.00 | 25.00 | - | 4005989 | 0000 | 012 | 000 | 4005989 |
| 0087619GJE | 4005991-01 | 4005991-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 33.62 | 33.62 | 33.62 | - | 4005991 | 0000 | 012 | 000 | 4005991 |
| 0087620GJE | 4005991-01 | 4005991-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 50.00 | 50.00 | 50.00 | - | 4005991 | 0000 | 012 | 000 | 4005991 |
| 0087621GJE | 4005991-01 | 4005991-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 25.00 | 25.00 | 25.00 | - | 4005991 | 0000 | 012 | 000 | 4005991 |
| 0087622GJE | 4005991-01 | 4005991-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 25.00 | 25.00 | 25.00 | - | 4005991 | 0000 | 012 | 000 | 4005991 |
| 0087631GJE | 4006000-01 | 4006000-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 66.42 | 66.42 | 66.42 | - | 4006000 | 0000 | 012 | 000 | 4006000 |
| 0087632GJE | 4006000-01 | 4006000-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 4006000 | 0000 | 012 | 000 | 4006000 |
| 0087633GJE | 4006000-01 | 4006000-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 4006000 | 0000 | 012 | 000 | 4006000 |
| 0087634GJE | 4006000-01 | 4006000-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 145.74 | 145.74 | 145.74 | - | 4006000 | 0000 | 012 | 000 | 4006000 |
| 0087635GJE | 4006000-01 | 4006000-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 104.10 | 104.10 | 104.10 | - | 4006000 | 0000 | 012 | 000 | 4006000 |
| 0087636GJE | 4006004-01 | 4006004-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 0.82 | 0.82 | 0.82 | - | 4006004 | 0000 | 012 | 000 | 4006004 |
| 0087637GJE | 4006004-01 | 4006004-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 683.06 | 683.06 | 683.06 | - | 4006004 | 0000 | 012 | 000 | 4006004 |
| 0087638GJE | 4006004-01 | 4006004-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 416.50 | 416.50 | 416.50 | - | 4006004 | 0000 | 012 | 000 | 4006004 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087639GJE | 4006004-01 | 4006004-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 58.31 | 58.31 | 58.31 | - | 4006004 | 0000 | 012 | 000 | 4006004 |
| 0087640GJE | 4006004-01 | 4006004-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 41.65 | 41.65 | 41.65 | - | 4006004 | 0000 | 012 | 000 | 4006004 |
| 0087575GJE | 4006007-01 | 4006007-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006868 USD | 25.00 | 25.00 | 25.00 | - | 4006007 | 0000 | 012 | 000 | 4006007 |
| 0087576GJE | 4006007-01 | 4006007-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006868 USD | 17.40 | 17.40 | 17.40 | - | 4006007 | 0000 | 012 | 000 | 4006007 |
| 0087577GJE | 4006007-01 | 4006007-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006868 USD | 869.89 | 869.89 | 869.89 | - | 4006007 | 0000 | 012 | 000 | 4006007 |
| 0087578GJE | 4006007-01 | 4006007-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006868 USD | 165.55 | 165.55 | 165.55 | - | 4006007 | 0000 | 012 | 000 | 4006007 |
| 0087579GJE | 4006007-01 | 4006007-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006868 USD | 25.00 | 25.00 | 25.00 | - | 4006007 | 0000 | 012 | 000 | 4006007 |
| 0087641GJE | 4006008-01 | 4006008-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 2.05 | 2.05 | 2.05 | - | 4006008 | 0000 | 012 | 000 | 4006008 |
| 0087642GJE | 4006008-01 | 4006008-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 33.62 | 33.62 | 33.62 | - | 4006008 | 0000 | 012 | 000 | 4006008 |
| 0087643GJE | 4006008-01 | 4006008-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 50.00 | 50.00 | 50.00 | - | 4006008 | 0000 | 012 | 000 | 4006008 |
| 0087644GJE | 4006008-01 | 4006008-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006008 | 0000 | 012 | 000 | 4006008 |
| 0087645GJE | 4006008-01 | 4006008-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006008 | 0000 | 012 | 000 | 4006008 |
| 0087646GJE | 4006010-01 | 4006010-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 33.62 | 33.62 | 33.62 | - | 4006010 | 0000 | 012 | 000 | 4006010 |
| 0087647GJE | 4006010-01 | 4006010-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 50.00 | 50.00 | 50.00 | - | 4006010 | 0000 | 012 | 000 | 4006010 |
| 0087648GJE | 4006010-01 | 4006010-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006010 | 0000 | 012 | 000 | 4006010 |
| 0087365GJE | 4006014-01 | 4006014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 12.30 | 12.30 | 12.30 | - | 4006014 | 0000 | 012 | 000 | 4006014 |
| 0087387GJE | 4006014-01 | 4006014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 872.48 | 872.48 | 872.48 | - | 4006014 | 0000 | 012 | 000 | 4006014 |
| 0087388GJE | 4006014-01 | 4006014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 478.80 | 478.80 | 478.80 | - | 4006014 | 0000 | 012 | 000 | 4006014 |
| 0087389GJE | 4006014-01 | 4006014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 74.48 | 74.48 | 74.48 | - | 4006014 | 0000 | 012 | 000 | 4006014 |
| 0087370GJE | 4006014-01 | 4006014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 53.20 | 53.20 | 53.20 | - | 4006014 | 0000 | 012 | 000 | 4006014 |
| 0087666GJE | 4006017-01 | 4006017-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 592.86 | 592.86 | 592.86 | - | 4006017 | 0000 | 012 | 000 | 4006017 |
| 0087667GJE | 4006017-01 | 4006017-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 361.50 | 361.50 | 361.50 | - | 4006017 | 0000 | 012 | 000 | 4006017 |
| 0087668GJE | 4006017-01 | 4006017-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 50.61 | 50.61 | 50.61 | - | 4006017 | 0000 | 012 | 000 | 4006017 |
| 0087669GJE | 4006017-01 | 4006017-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 36.15 | 36.15 | 36.15 | - | 4006017 | 0000 | 012 | 000 | 4006017 |
| 0087670GJE | 4006020-01 | 4006020-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 284.54 | 284.54 | 284.54 | - | 4006020 | 0000 | 012 | 000 | 4006020 |
| 0087671GJE | 4006020-01 | 4006020-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 173.50 | 173.50 | 173.50 | - | 4006020 | 0000 | 012 | 000 | 4006020 |
| 0087672GJE | 4006020-01 | 4006020-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006020 | 0000 | 012 | 000 | 4006020 |
| 0087673GJE | 4006020-01 | 4006020-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006020 | 0000 | 012 | 000 | 4006020 |
| 0087674GJE | 4006022-01 | 4006022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 33.62 | 33.62 | 33.62 | - | 4006022 | 0000 | 012 | 000 | 4006022 |
| 0087675GJE | 4006022-01 | 4006022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 50.00 | 50.00 | 50.00 | - | 4006022 | 0000 | 012 | 000 | 4006022 |
| 0087676GJE | 4006022-01 | 4006022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006022 | 0000 | 012 | 000 | 4006022 |
| 0087677GJE | 4006022-01 | 4006022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006022 | 0000 | 012 | 000 | 4006022 |
| 0087371GJE | 4006025-01 | 4006025-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 551.99 | 551.99 | 551.99 | - | 4006025 | 0000 | 012 | 000 | 4006025 |
| 0087372GJE | 4006025-01 | 4006025-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 105.05 | 105.05 | 105.05 | - | 4006025 | 0000 | 012 | 000 | 4006025 |
| 0087373GJE | 4006025-01 | 4006025-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 4006025 | 0000 | 012 | 000 | 4006025 |
| 0087374GJE | 4006025-01 | 4006025-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 4006025 | 0000 | 012 | 000 | 4006025 |
| 0087678GJE | 4006026-01 | 4006026-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 77.08 | 77.08 | 77.08 | - | 4006026 | 0000 | 012 | 000 | 4006026 |
| 0087679GJE | 4006026-01 | 4006026-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 50.00 | 50.00 | 50.00 | - | 4006026 | 0000 | 012 | 000 | 4006026 |
| 0087680GJE | 4006026-01 | 4006026-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006026 | 0000 | 012 | 000 | 4006026 |
| 0087681GJE | 4006026-01 | 4006026-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 4006026 | 0000 | 012 | 000 | 4006026 |
| 0087460GJE | 6204003-01 | 6204003-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 575.25 | 575.25 | 575.25 | - | 6204003 | 0000 | 012 | 000 | 6204003 |
| 0087461GJE | 6204003-01 | 6204003-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 796.50 | 796.50 | 796.50 | - | 6204003 | 0000 | 012 | 000 | 6204003 |
| 0087462GJE | 6204003-01 | 6204003-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 44.25 | 44.25 | 44.25 | - | 6204003 | 0000 | 012 | 000 | 6204003 |
| 0087456GJE | 6204004-01 | 6204004-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 401.71 | 401.71 | 401.71 | - | 6204004 | 0000 | 012 | 000 | 6204004 |
| 0087457GJE | 6204004-01 | 6204004-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 76.45 | 76.45 | 76.45 | - | 6204004 | 0000 | 012 | 000 | 6204004 |
| 0087458GJE | 6204004-01 | 6204004-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204004 | 0000 | 012 | 000 | 6204004 |
| 0087459GJE | 6204004-01 | 6204004-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204004 | 0000 | 012 | 000 | 6204004 |
| 0087533GJE | 6204014-01 | 6204014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006809 USD | 551.99 | 551.99 | 551.99 | - | 6204014 | 0000 | 012 | 000 | 6204014 |
| 0087534GJE | 6204014-01 | 6204014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006809 USD | 105.05 | 105.05 | 105.05 | - | 6204014 | 0000 | 012 | 000 | 6204014 |
| 0087535GJE | 6204014-01 | 6204014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006809 USD | 25.00 | 25.00 | 25.00 | - | 6204014 | 0000 | 012 | 000 | 6204014 |
| 0087536GJE | 6204014-01 | 6204014-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204014 | 0000 | 012 | 000 | 6204014 |
| 0087510GJE | 6204016-01 | 6204016-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 345.80 | 345.80 | 345.80 | - | 6204016 | 0000 | 012 | 000 | 6204016 |
| 0087511GJE | 6204016-01 | 6204016-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 478.80 | 478.80 | 478.80 | - | 6204016 | 0000 | 012 | 000 | 6204016 |
| 0087512GJE | 6204016-01 | 6204016-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 26.60 | 26.60 | 26.60 | - | 6204016 | 0000 | 012 | 000 | 6204016 |
| 0087623GJE | 6204022-01 | 6204022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 403.44 | 403.44 | 403.44 | - | 6204022 | 0000 | 012 | 000 | 6204022 |
| 0087624GJE | 6204022-01 | 6204022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 221.40 | 221.40 | 221.40 | - | 6204022 | 0000 | 012 | 000 | 6204022 |
| 0087625GJE | 6204022-01 | 6204022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 34.44 | 34.44 | 34.44 | - | 6204022 | 0000 | 012 | 000 | 6204022 |
| 0087626GJE | 6204022-01 | 6204022-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 6204022 | 0000 | 012 | 000 | 6204022 |
| 0087627GJE | 6204027-01 | 6204027-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 162.02 | 162.02 | 162.02 | - | 6204027 | 0000 | 012 | 000 | 6204027 |
| 0087564GJE | 6204027-01 | 6204027-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204027 | 0000 | 012 | 000 | 6204027 |
| 0087565GJE | 6204027-01 | 6204027-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204027 | 0000 | 012 | 000 | 6204027 |
| 0087627GJE | 6204029-01 | 6204029-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 156.62 | 156.62 | 156.62 | - | 6204029 | 0000 | 012 | 000 | 6204029 |
| 0087628GJE | 6204029-01 | 6204029-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 85.95 | 85.95 | 85.95 | - | 6204029 | 0000 | 012 | 000 | 6204029 |
| 0087629GJE | 6204029-01 | 6204029-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 6204029 | 0000 | 012 | 000 | 6204029 |
| 0087630GJE | 6204029-01 | 6204029-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 6204029 | 0000 | 012 | 000 | 6204029 |
| 0087650GJE | 6204037-01 | 6204037-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 569.08 | 569.08 | 569.08 | - | 6204037 | 0000 | 012 | 000 | 6204037 |
| 0087651GJE | 6204037-01 | 6204037-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 347.00 | 347.00 | 347.00 | - | 6204037 | 0000 | 012 | 000 | 6204037 |
| 0087652GJE | 6204037-01 | 6204037-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 48.58 | 48.58 | 48.58 | - | 6204037 | 0000 | 012 | 000 | 6204037 |
| 0087653GJE | 6204037-01 | 6204037-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 34.70 | 34.70 | 34.70 | - | 6204037 | 0000 | 012 | 000 | 6204037 |
| 0087654GJE | 6204040-01 | 6204040-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204040 | 0000 | 012 | 000 | 6204040 |
| 0087655GJE | 6204040-01 | 6204040-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 613.00 | 613.00 | 613.00 | - | 6204040 | 0000 | 012 | 000 | 6204040 |
| 0087656GJE | 6204040-01 | 6204040-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 85.82 | 85.82 | 85.82 | - | 6204040 | 0000 | 012 | 000 | 6204040 |
| 0087657GJE | 6204040-01 | 6204040-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 61.30 | 61.30 | 61.30 | - | 6204040 | 0000 | 012 | 000 | 6204040 |
| 0087351GJE | 6204043-01 | 6204043-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 313.24 | 313.24 | 313.24 | - | 6204043 | 0000 | 012 | 000 | 6204043 |
| 0087352GJE | 6204043-01 | 6204043-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 171.90 | 171.90 | 171.90 | - | 6204043 | 0000 | 012 | 000 | 6204043 |
| 0087353GJE | 6204043-01 | 6204043-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 26.74 | 26.74 | 26.74 | - | 6204043 | 0000 | 012 | 000 | 6204043 |
| 0087354GJE | 6204043-01 | 6204043-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204043 | 0000 | 012 | 000 | 6204043 |
| 0087355GJE | 6204044-01 | 6204044-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 551.99 | 551.99 | 551.99 | - | 6204044 | 0000 | 012 | 000 | 6204044 |
| 0087356GJE | 6204044-01 | 6204044-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204044 | 0000 | 012 | 000 | 6204044 |
| 0087358GJE | 6204044-01 | 6204044-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204044 | 0000 | 012 | 000 | 6204044 |
| 0087399GJE | 6204050-01 | 6204050-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 156.62 | 156.62 | 156.62 | - | 6204050 | 0000 | 012 | 000 | 6204050 |
| 0087360GJE | 6204050-01 | 6204050-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 85.95 | 85.95 | 85.95 | - | 6204050 | 0000 | 012 | 000 | 6204050 |
| 0087361GJE | 6204050-01 | 6204050-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204050 | 0000 | 012 | 000 | 6204050 |
| 0087362GJE | 6204050-01 | 6204050-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204050 | 0000 | 012 | 000 | 6204050 |
| 0087658GJE | 6204056-01 | 6204056-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 436.24 | 436.24 | 436.24 | - | 6204056 | 0000 | 012 | 000 | 6204056 |
| 0087659GJE | 6204056-01 | 6204056-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 239.40 | 239.40 | 239.40 | - | 6204056 | 0000 | 012 | 000 | 6204056 |
| 0087660GJE | 6204056-01 | 6204056-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 37.24 | 37.24 | 37.24 | - | 6204056 | 0000 | 012 | 000 | 6204056 |
| 0087661GJE | 6204056-01 | 6204056-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 26.60 | 26.60 | 26.60 | - | 6204056 | 0000 | 012 | 000 | 6204056 |
| 0087662GJE | 6204057-01 | 6204057-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 341.12 | 341.12 | 341.12 | - | 6204057 | 0000 | 012 | 000 | 6204057 |
| 0087663GJE | 6204057-01 | 6204057-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 187.20 | 187.20 | 187.20 | - | 6204057 | 0000 | 012 | 000 | 6204057 |
| 0087664GJE | 6204057-01 | 6204057-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 29.12 | 29.12 | 29.12 | - | 6204057 | 0000 | 012 | 000 | 6204057 |
| 0087665GJE | 6204057-01 | 6204057-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 25.00 | 25.00 | 25.00 | - | 6204057 | 0000 | 012 | 000 | 6204057 |
| 0087682GJE | 6204063-01 | 6204063-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 569.08 | 569.08 | 569.08 | - | 6204063 | 0000 | 012 | 000 | 6204063 |
| 0087683GJE | 6204063-01 | 6204063-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 256.78 | 256.78 | 256.78 | - | 6204063 | 0000 | 012 | 000 | 6204063 |
| 0087684GJE | 6204063-01 | 6204063-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 48.58 | 48.58 | 48.58 | - | 6204063 | 0000 | 012 | 000 | 6204063 |
| 0087685GJE | 6204063-01 | 6204063-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 34.70 | 34.70 | 34.70 | - | 6204063 | 0000 | 012 | 000 | 6204063 |
| 0087686GJE | 6204066-01 | 6204066-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 569.08 | 569.08 | 569.08 | - | 6204066 | 0000 | 012 | 000 | 6204066 |
| 0087687GJE | 6204066-01 | 6204066-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 256.78 | 256.78 | 256.78 | - | 6204066 | 0000 | 012 | 000 | 6204066 |
| 0087688GJE | 6204066-01 | 6204066-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 34.70 | 34.70 | 34.70 | - | 6204066 | 0000 | 012 | 000 | 6204066 |
| 0087689GJE | 6204067-01 | 6204067-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 85.95 | 85.95 | 85.95 | - | 6204067 | 0000 | 012 | 000 | 6204067 |
| 0087390GJE | 6204067-01 | 6204067-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 156.62 | 156.62 | 156.62 | - | 6204067 | 0000 | 012 | 000 | 6204067 |
| 0087391GJE | 6204067-01 | 6204067-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 25.00 | 25.00 | 25.00 | - | 6204067 | 0000 | 012 | 000 | 6204067 |
| 0087375GJE | 6204069-01 | 6204069-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6204069 | 0000 | 012 | 000 | 6204069 |
| 0087376GJE | 6204069-01 | 6204069-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 230.40 | 230.40 | 230.40 | - | 6204069 | 0000 | 012 | 000 | 6204069 |
| 0087377GJE | 6204069-01 | 6204069-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 37.24 | 37.24 | 37.24 | - | 6204069 | 0000 | 012 | 000 | 6204069 |
| 0087378GJE | 6204069-01 | 6204069-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006808 USD | 26.60 | 26.60 | 26.60 | - | 6204069 | 0000 | 012 | 000 | 6204069 |
| 0087690GJE | 89004316-01 | 89004316-01 | 5/9/2014 20:35 | Intercompany - National Airlines | 006835 USD | 39,211.20 | 39,211.20 | 39,211.20 | - | 89043315 | | | | 89043315 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087605GJE | 890043316-CI | 890043316-CI | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 40,311.60 | 40,311.60 | 40,311.60 | - | 890043316 | 0000 | 012 | 000 | | | | 890043316 |
| 0087690GJE | 890043367-01 | 890043367-01 | 5/8/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 43,769.70 | 43,769.70 | 43,769.70 | - | 890043367 | 0000 | 012 | 000 | | | | 890043367 |
| 0006600VIR | | Corp052017 | 5/8/2014 | 20100 | Intercompany - NAC Holdings | 007028 | USD | 2,143.13 | 2,143.13 | 2,143.13 | - | Corporate AmEx cards | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0006600VIR | | Corp052017 | 5/8/2014 | 20135 | Intercompany - National Airlines | 007028 | USD | 404.00 | 404.00 | 404.00 | - | Corporate AmEx cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006600VIR | | Corp052017 | 5/8/2014 | 20135 | Intercompany - National Airlines | 007028 | USD | 344.30 | 344.30 | 344.30 | - | Corporate AmEx cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005127CPA | | Cr-050814 | 5/8/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006823 | USD | (1,647.40) | (1,647.40) | - | 1,647.40 | Cr-050814 | 0000 | 200 | 000 | | | | |
| 0087775GJE | | | 5/8/2014 | 20135 | Intercompany - National Airlines | 006845 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0089244GJE | | | 5/8/2014 | 20135 | Intercompany - National Airlines | 006921 | USD | (510.32) | (510.32) | - | 510.32 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | |
| 0087784GJE | 890043859-01 | 890043859-01 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,537.32 | 1,537.32 | 1,537.32 | - | 890043859 | 0000 | 012 | 000 | | | | 890043859 |
| 0087693GJE | 890044015-01 | 890044015-01 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 1,468.64 | 1,468.64 | 1,468.64 | - | 890044015 | 0000 | 012 | 000 | | | | 890044015 |
| 0088124GJE | 9767614-01 | 9767614-01 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 7,382.70 | 7,382.70 | 7,382.70 | - | 9767614 | 0000 | 012 | 000 | | | | 9767614 |
| 0087691GJE | 9767621-01 | 9767621-01 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 12,802.80 | 12,802.80 | 12,802.80 | - | 9767621 | 0000 | 012 | 000 | | | | 9767621 |
| 0087692GJE | 9767624-01 | 9767624-01 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006835 | USD | 1,115.99 | 1,115.99 | 1,115.99 | - | 9767624 | 0000 | 012 | 000 | | | | 9767624 |
| 0005151CPA | | Cr-01131760 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006841 | USD | (44,774.10) | (44,774.10) | - | 44,774.10 | Cr-01131760 | 0000 | 300 | 000 | | | | |
| 0005162CPA | | Cr-050914 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006871 | USD | (2,498.89) | (2,498.89) | - | 2,498.89 | Cr-050914 | 0000 | 300 | 000 | | | | |
| 0005152CPA | | Cr-10206211 | 5/9/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006841 | USD | (62,560.00) | (62,560.00) | - | 62,560.00 | Cr-10206211 | 0000 | 120 | 000 | | | | |
| 0005150CPA | | Cr-10206629 | 5/9/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006841 | USD | (3,336.90) | (3,336.90) | - | 3,336.90 | Cr-10206629 | 0000 | 100 | 000 | | | | |
| 0005149CPA | | Cr-10206629 | 5/9/2014 | 20175 | Intercompany - NAC Korea (SEL) | 006841 | USD | (10,678.53) | (10,678.53) | - | 10,678.53 | Cr-10206629 | 0000 | 220 | 000 | | | | |
| 0005148CPA | | Cr-10206629 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006841 | USD | (7,224.00) | (7,224.00) | - | 7,224.00 | Cr-10206629 | 0000 | 300 | 000 | | | | |
| 0005156CPA | | Cr-1097393 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006841 | USD | (625.00) | (625.00) | - | 625.00 | Cr-1097393 | 0000 | 300 | 000 | | | | |
| 0005136CPA | | Cr-125693 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006841 | USD | (11,925.00) | (11,925.00) | - | 11,925.00 | Cr-125693 | 0000 | 300 | 000 | | | | |
| 0005137CPA | | Cr-2860 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006841 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | Cr-2860 | 0000 | 300 | 000 | | | | |
| 0005153CPA | | Cr-35028 | 5/9/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006841 | USD | (895.00) | (895.00) | - | 895.00 | Cr-35028 | 0000 | 200 | 000 | | | | |
| 0005154CPA | | Cr-35044 | 5/9/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006841 | USD | (3,361.63) | (3,361.63) | - | 3,361.63 | Cr-35044 | 0000 | 200 | 000 | | | | |
| 0005146CPA | | Cr-417080 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006841 | USD | (14,891.76) | (14,891.76) | - | 14,891.76 | Cr-417080 | 0000 | 300 | 000 | | | | |
| 0006510VIR | | 861323 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006889 | USD | 272.00 | 272.00 | 272.00 | - | Legal services thru 4/30/2014 | 0000 | 300 | 000 | WILL006 | Williams Mullen | MISC | |
| 0089971GJE | | 050914 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006958 | USD | 101.94 | 101.94 | 101.94 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0089971GJE | | 050914 | 5/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006958 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0089971GJE | | 050914 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006958 | USD | 109.27 | 109.27 | 109.27 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0089971GJE | | 050914 | 5/9/2014 | 20135 | Intercompany - National Airlines | 006958 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0012719VPA | | | 5/9/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006833 | USD | 570.91 | 570.91 | 570.91 | - | Pymt 1672501-04 | 0000 | 001 | 000 | | | | |
| 0012720VPA | | | 5/9/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006833 | USD | 108.02 | 108.02 | 108.02 | - | Pymt 3/13/2014 | 0000 | 001 | 000 | | | | |
| 0012721VPA | | | 5/9/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006833 | USD | 8,814.16 | 8,814.16 | 8,814.16 | - | Pymt 703696760/579876989 | 0000 | 001 | 000 | | | | |
| 0091069GJE | | | 5/9/2014 | 20135 | Intercompany - National Airlines | 007032 | USD | 78.75 | 78.75 | 78.75 | - | Ron Brodfuehrrer Ck # 1252 | 0000 | 012 | 000 | | | | |
| 0088282GJE | | | 5/9/2014 | 20100 | Intercompany - NAC Holdings | 006877 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Wire - Holdings IB --> NAC Inc | 0000 | 001 | 000 | | | | |
| 0087825GJE | 4005898-01 | 4005898-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 85.69 | 85.69 | 85.69 | - | 4005898 | 0000 | 012 | 000 | | | | 4005898 |
| 0087826GJE | 4005898-01 | 4005898-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 5,235.70 | 5,235.70 | 5,235.70 | - | 4005898 | 0000 | 012 | 000 | | | | 4005898 |
| 0087827GJE | 4005898-01 | 4005898-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,873.25 | 2,873.25 | 2,873.25 | - | 4005898 | 0000 | 012 | 000 | | | | 4005898 |
| 0087829GJE | 4005898-01 | 4005898-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 446.95 | 446.95 | 446.95 | - | 4005898 | 0000 | 012 | 000 | | | | 4005898 |
| 0087831GJE | 4005898-01 | 4005898-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 319.25 | 319.25 | 319.25 | - | 4005898 | 0000 | 012 | 000 | | | | 4005898 |
| 0087844GJE | 4005927-01 | 4005927-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2.05 | 2.05 | 2.05 | - | 4005927 | 0000 | 012 | 000 | | | | 4005927 |
| 0087846GJE | 4005927-01 | 4005927-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4005927 | 0000 | 012 | 000 | | | | 4005927 |
| 0087847GJE | 4005927-01 | 4005927-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,675.80 | 1,675.80 | 1,675.80 | - | 4005927 | 0000 | 012 | 000 | | | | 4005927 |
| 0087849GJE | 4005927-01 | 4005927-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 260.68 | 260.68 | 260.68 | - | 4005927 | 0000 | 012 | 000 | | | | 4005927 |
| 0087852GJE | 4005927-01 | 4005927-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 186.20 | 186.20 | 186.20 | - | 4005927 | 0000 | 012 | 000 | | | | 4005927 |
| 0087872GJE | 4005951-01 | 4005951-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4005951 | 0000 | 012 | 000 | | | | 4005951 |
| 0087873GJE | 4005951-01 | 4005951-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 523.16 | 523.16 | 523.16 | - | 4005951 | 0000 | 012 | 000 | | | | 4005951 |
| 0087875GJE | 4005951-01 | 4005951-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 63.14 | 63.14 | 63.14 | - | 4005951 | 0000 | 012 | 000 | | | | 4005951 |
| 0087877GJE | 4005951-01 | 4005951-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 45.10 | 45.10 | 45.10 | - | 4005951 | 0000 | 012 | 000 | | | | 4005951 |
| 0087785GJE | 4005962-01 | 4005962-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 61.50 | 61.50 | 61.50 | - | 4005962 | 0000 | 012 | 000 | | | | 4005962 |
| 0087786GJE | 4005962-01 | 4005962-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005962 | 0000 | 012 | 000 | | | | 4005962 |
| 0087787GJE | 4005962-01 | 4005962-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 957.60 | 957.60 | 957.60 | - | 4005962 | 0000 | 012 | 000 | | | | 4005962 |
| 0087788GJE | 4005962-01 | 4005962-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 148.96 | 148.96 | 148.96 | - | 4005962 | 0000 | 012 | 000 | | | | 4005962 |
| 0087789GJE | 4005962-01 | 4005962-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 106.40 | 106.40 | 106.40 | - | 4005962 | 0000 | 012 | 000 | | | | 4005962 |
| 0087878GJE | 4005964-01 | 4005964-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 3,057.72 | 3,057.72 | 3,057.72 | - | 4005964 | 0000 | 012 | 000 | | | | 4005964 |
| 0087880GJE | 4005964-01 | 4005964-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 18.36 | 18.36 | 18.36 | - | 4005964 | 0000 | 012 | 000 | | | | 4005964 |
| 0087882GJE | 4005964-01 | 4005964-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 577.68 | 577.68 | 577.68 | - | 4005964 | 0000 | 012 | 000 | | | | 4005964 |
| 0087883GJE | 4005964-01 | 4005964-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 69.72 | 69.72 | 69.72 | - | 4005964 | 0000 | 012 | 000 | | | | 4005964 |
| 0087884GJE | 4005964-01 | 4005964-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 49.80 | 49.80 | 49.80 | - | 4005964 | 0000 | 012 | 000 | | | | 4005964 |
| 0087887GJE | 4005965-01 | 4005965-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 4,985.48 | 4,985.48 | 4,985.48 | - | 4005965 | 0000 | 012 | 000 | | | | 4005965 |
| 0087889GJE | 4005965-01 | 4005965-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,330.17 | 2,330.17 | 2,330.17 | - | 4005965 | 0000 | 012 | 000 | | | | 4005965 |
| 0087890GJE | 4005965-01 | 4005965-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 379.33 | 379.33 | 379.33 | - | 4005965 | 0000 | 012 | 000 | | | | 4005965 |
| 0087892GJE | 4005965-01 | 4005965-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 270.95 | 270.95 | 270.95 | - | 4005965 | 0000 | 012 | 000 | | | | 4005965 |
| 0087913GJE | 4005978-01 | 4005978-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4005978 | 0000 | 012 | 000 | | | | 4005978 |
| 0087914GJE | 4005978-01 | 4005978-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 686.28 | 686.28 | 686.28 | - | 4005978 | 0000 | 012 | 000 | | | | 4005978 |
| 0087915GJE | 4005978-01 | 4005978-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 111.72 | 111.72 | 111.72 | - | 4005978 | 0000 | 012 | 000 | | | | 4005978 |
| 0087916GJE | 4005978-01 | 4005978-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 79.80 | 79.80 | 79.80 | - | 4005978 | 0000 | 012 | 000 | | | | 4005978 |
| 0087897GJE | 4005980-01 | 4005980-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,344.87 | 1,344.87 | 1,344.87 | - | 4005980 | 0000 | 012 | 000 | | | | 4005980 |
| 0087898GJE | 4005980-01 | 4005980-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 764.73 | 764.73 | 764.73 | - | 4005980 | 0000 | 012 | 000 | | | | 4005980 |
| 0087899GJE | 4005980-01 | 4005980-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 131.85 | 131.85 | 131.85 | - | 4005980 | 0000 | 012 | 000 | | | | 4005980 |
| 0087900GJE | 4005980-01 | 4005980-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 131.85 | 131.85 | 131.85 | - | 4005980 | 0000 | 012 | 000 | | | | 4005980 |
| 0087802GJE | 4005981-01 | 4005981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 595.84 | 595.84 | 595.84 | - | 4005981 | 0000 | 012 | 000 | | | | 4005981 |
| 0087803GJE | 4005981-01 | 4005981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 266.00 | 266.00 | 266.00 | - | 4005981 | 0000 | 012 | 000 | | | | 4005981 |
| 0087804GJE | 4005981-01 | 4005981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 37.24 | 37.24 | 37.24 | - | 4005981 | 0000 | 012 | 000 | | | | 4005981 |
| 0087805GJE | 4005981-01 | 4005981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 26.60 | 26.60 | 26.60 | - | 4005981 | 0000 | 012 | 000 | | | | 4005981 |
| 0087901GJE | 4005983-01 | 4005983-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 401.88 | 401.88 | 401.88 | - | 4005983 | 0000 | 012 | 000 | | | | 4005983 |
| 0087902GJE | 4005983-01 | 4005983-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 228.52 | 228.52 | 228.52 | - | 4005983 | 0000 | 012 | 000 | | | | 4005983 |
| 0087903GJE | 4005983-01 | 4005983-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 39.40 | 39.40 | 39.40 | - | 4005983 | 0000 | 012 | 000 | | | | 4005983 |
| 0087904GJE | 4005983-01 | 4005983-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 39.40 | 39.40 | 39.40 | - | 4005983 | 0000 | 012 | 000 | | | | 4005983 |
| 0087905GJE | 4005985-01 | 4005985-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - | 4005985 | 0000 | 012 | 000 | | | | 4005985 |
| 0087906GJE | 4005985-01 | 4005985-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 959.32 | 959.32 | 959.32 | - | 4005985 | 0000 | 012 | 000 | | | | 4005985 |
| 0087907GJE | 4005985-01 | 4005985-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 165.40 | 165.40 | 165.40 | - | 4005985 | 0000 | 012 | 000 | | | | 4005985 |
| 0087908GJE | 4005985-01 | 4005985-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 165.40 | 165.40 | 165.40 | - | 4005985 | 0000 | 012 | 000 | | | | 4005985 |
| 0087917GJE | 4005988-01 | 4005988-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 150.89 | 150.89 | 150.89 | - | 4005988 | 0000 | 012 | 000 | | | | 4005988 |
| 0087918GJE | 4005988-01 | 4005988-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 95.50 | 95.50 | 95.50 | - | 4005988 | 0000 | 012 | 000 | | | | 4005988 |
| 0087919GJE | 4005988-01 | 4005988-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4005988 | 0000 | 012 | 000 | | | | 4005988 |
| 0087920GJE | 4005988-01 | 4005988-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4005988 | 0000 | 012 | 000 | | | | 4005988 |
| 0087909GJE | 4005990-01 | 4005990-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 20.91 | 20.91 | 20.91 | - | 4005990 | 0000 | 012 | 000 | | | | 4005990 |
| 0087910GJE | 4005990-01 | 4005990-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4005990 | 0000 | 012 | 000 | | | | 4005990 |
| 0087911GJE | 4005990-01 | 4005990-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4005990 | 0000 | 012 | 000 | | | | 4005990 |
| 0087912GJE | 4005990-01 | 4005990-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4005990 | 0000 | 012 | 000 | | | | 4005990 |
| 0087790GJE | 4005993-01 | 4005993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 20.91 | 20.91 | 20.91 | - | 4005993 | 0000 | 012 | 000 | | | | 4005993 |
| 0087791GJE | 4005993-01 | 4005993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4005993 | 0000 | 012 | 000 | | | | 4005993 |
| 0087792GJE | 4005993-01 | 4005993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4005993 | 0000 | 012 | 000 | | | | 4005993 |
| 0087793GJE | 4005993-01 | 4005993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4005993 | 0000 | 012 | 000 | | | | 4005993 |
| 0087986GJE | 4005994-01 | 4005994-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 682.50 | 682.50 | 682.50 | - | 4005994 | 0000 | 012 | 000 | | | | 4005994 |
| 0087987GJE | 4005994-01 | 4005994-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 95.55 | 95.55 | 95.55 | - | 4005994 | 0000 | 012 | 000 | | | | 4005994 |
| 0087988GJE | 4005994-01 | 4005994-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 68.25 | 68.25 | 68.25 | - | 4005994 | 0000 | 012 | 000 | | | | 4005994 |
| 0087989GJE | 4005994-01 | 4005994-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 5.04 | 5.04 | 5.04 | - | 4005994 | 0000 | 012 | 000 | | | | 4005994 |
| 0087990GJE | 4005994-01 | 4005994-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - | 4005994 | 0000 | 012 | 000 | | | | 4005994 |
| 0087952GJE | 4005996-01 | 4005996-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2.34 | 2.34 | 2.34 | - | 4005996 | 0000 | 012 | 000 | | | | 4005996 |
| 0087953GJE | 4005996-01 | 4005996-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 507.45 | 507.45 | 507.45 | - | 4005996 | 0000 | 012 | 000 | | | | 4005996 |
| 0087954GJE | 4005996-01 | 4005996-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 288.55 | 288.55 | 288.55 | - | 4005996 | 0000 | 012 | 000 | | | | 4005996 |
| 0087955GJE | 4005996-01 | 4005996-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 49.75 | 49.75 | 49.75 | - | 4005996 | 0000 | 012 | 000 | | | | 4005996 |
| 0087956GJE | 4005996-01 | 4005996-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 49.75 | 49.75 | 49.75 | - | 4005996 | 0000 | 012 | 000 | | | | 4005996 |
| 0087976GJE | 4005997-01 | 4005997-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 4.10 | 4.10 | 4.10 | - | 4005997 | 0000 | 012 | 000 | | | | 4005997 |
| 0087977GJE | 4005997-01 | 4005997-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4005997 | 0000 | 012 | 000 | | | | 4005997 |
| 0087978GJE | 4005997-01 | 4005997-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 957.60 | 957.60 | 957.60 | - | 4005997 | 0000 | 012 | 000 | | | | 4005997 |
| 0087979GJE | 4005997-01 | 4005997-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 148.96 | 148.96 | 148.96 | - | 4005997 | 0000 | 012 | 000 | | | | 4005997 |
| 0087980GJE | 4005997-01 | 4005997-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 106.40 | 106.40 | 106.40 | - | 4005997 | 0000 | 012 | 000 | | | | 4005997 |
| 0087957GJE | 4005998-01 | 4005998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 26.00 | 26.00 | 26.00 | - | 4005998 | 0000 | 012 | 000 | | | | 4005998 |
| 0087958GJE | 4005998-01 | 4005998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,215.33 | 1,215.33 | 1,215.33 | - | 4005998 | 0000 | 012 | 000 | | | | 4005998 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087959GJE | 4005998-01 | 4005998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 691.07 | 691.07 | 691.07 | - | 4005998 | 0000 | 012 | 000 | 4005998 |
| 0087960GJE | 4005998-01 | 4005998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 119.15 | 119.15 | 119.15 | - | 4005998 | 0000 | 012 | 000 | 4005998 |
| 0087961GJE | 4005998-01 | 4005998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 119.15 | 119.15 | 119.15 | - | 4005998 | 0000 | 012 | 000 | 4005998 |
| 0087996GJE | 4005999-01 | 4005999-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 33.58 | 33.58 | 33.58 | - | 4005999 | 0000 | 012 | 000 | 4005999 |
| 0087997GJE | 4005999-01 | 4005999-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,622.92 | 2,622.92 | 2,622.92 | - | 4005999 | 0000 | 012 | 000 | 4005999 |
| 0087998GJE | 4005999-01 | 4005999-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,225.93 | 1,225.93 | 1,225.93 | - | 4005999 | 0000 | 012 | 000 | 4005999 |
| 0087999GJE | 4005999-01 | 4005999-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 199.57 | 199.57 | 199.57 | - | 4005999 | 0000 | 012 | 000 | 4005999 |
| 0088000GJE | 4005999-01 | 4005999-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 142.55 | 142.55 | 142.55 | - | 4005999 | 0000 | 012 | 000 | 4005999 |
| 0087962GJE | 4006001-01 | 4006001-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1.30 | 1.30 | 1.30 | - | 4006001 | 0000 | 012 | 000 | 4006001 |
| 0087963GJE | 4006001-01 | 4006001-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,368.33 | 1,368.33 | 1,368.33 | - | 4006001 | 0000 | 012 | 000 | 4006001 |
| 0087964GJE | 4006001-01 | 4006001-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 778.07 | 778.07 | 778.07 | - | 4006001 | 0000 | 012 | 000 | 4006001 |
| 0087965GJE | 4006001-01 | 4006001-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 134.15 | 134.15 | 134.15 | - | 4006001 | 0000 | 012 | 000 | 4006001 |
| 0087966GJE | 4006001-01 | 4006001-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 134.15 | 134.15 | 134.15 | - | 4006001 | 0000 | 012 | 000 | 4006001 |
| 0087971GJE | 4006002-01 | 4006002-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 7.92 | 7.92 | 7.92 | - | 4006002 | 0000 | 012 | 000 | 4006002 |
| 0087972GJE | 4006002-01 | 4006002-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 691.60 | 691.60 | 691.60 | - | 4006002 | 0000 | 012 | 000 | 4006002 |
| 0087973GJE | 4006002-01 | 4006002-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 383.04 | 383.04 | 383.04 | - | 4006002 | 0000 | 012 | 000 | 4006002 |
| 0087974GJE | 4006002-01 | 4006002-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 53.20 | 53.20 | 53.20 | - | 4006002 | 0000 | 012 | 000 | 4006002 |
| 0087975GJE | 4006002-01 | 4006002-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 53.20 | 53.20 | 53.20 | - | 4006002 | 0000 | 012 | 000 | 4006002 |
| 0087981GJE | 4006003-01 | 4006003-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 325.89 | 325.89 | 325.89 | - | 4006003 | 0000 | 012 | 000 | 4006003 |
| 0087982GJE | 4006003-01 | 4006003-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,431.44 | 2,431.44 | 2,431.44 | - | 4006003 | 0000 | 012 | 000 | 4006003 |
| 0087983GJE | 4006003-01 | 4006003-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 459.36 | 459.36 | 459.36 | - | 4006003 | 0000 | 012 | 000 | 4006003 |
| 0087984GJE | 4006003-01 | 4006003-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 55.44 | 55.44 | 55.44 | - | 4006003 | 0000 | 012 | 000 | 4006003 |
| 0087985GJE | 4006003-01 | 4006003-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 39.60 | 39.60 | 39.60 | - | 4006003 | 0000 | 012 | 000 | 4006003 |
| 0087991GJE | 4006006-01 | 4006006-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2.73 | 2.73 | 2.73 | - | 4006006 | 0000 | 012 | 000 | 4006006 |
| 0087992GJE | 4006006-01 | 4006006-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 32.39 | 32.39 | 32.39 | - | 4006006 | 0000 | 012 | 000 | 4006006 |
| 0087993GJE | 4006006-01 | 4006006-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4006006 | 0000 | 012 | 000 | 4006006 |
| 0087994GJE | 4006006-01 | 4006006-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006006 | 0000 | 012 | 000 | 4006006 |
| 0087995GJE | 4006006-01 | 4006006-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006006 | 0000 | 012 | 000 | 4006006 |
| 0087967GJE | 4006009-01 | 4006009-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 47.94 | 47.94 | 47.94 | - | 4006009 | 0000 | 012 | 000 | 4006009 |
| 0087968GJE | 4006009-01 | 4006009-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 27.26 | 27.26 | 27.26 | - | 4006009 | 0000 | 012 | 000 | 4006009 |
| 0087969GJE | 4006009-01 | 4006009-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006009 | 0000 | 012 | 000 | 4006009 |
| 0087970GJE | 4006009-01 | 4006009-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006009 | 0000 | 012 | 000 | 4006009 |
| 0088093GJE | 4006011-01 | 4006011-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 595.84 | 595.84 | 595.84 | - | 4006011 | 0000 | 012 | 000 | 4006011 |
| 0088094GJE | 4006011-01 | 4006011-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 292.60 | 292.60 | 292.60 | - | 4006011 | 0000 | 012 | 000 | 4006011 |
| 0088095GJE | 4006011-01 | 4006011-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 31.92 | 31.92 | 31.92 | - | 4006011 | 0000 | 012 | 000 | 4006011 |
| 0088096GJE | 4006011-01 | 4006011-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 26.60 | 26.60 | 26.60 | - | 4006011 | 0000 | 012 | 000 | 4006011 |
| 0088060GJE | 4006012-01 | 4006012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 624.72 | 624.72 | 624.72 | - | 4006012 | 0000 | 012 | 000 | 4006012 |
| 0088061GJE | 4006012-01 | 4006012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,998.08 | 2,998.08 | 2,998.08 | - | 4006012 | 0000 | 012 | 000 | 4006012 |
| 0088062GJE | 4006012-01 | 4006012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 2,623.32 | 2,623.32 | 2,623.32 | - | 4006012 | 0000 | 012 | 000 | 4006012 |
| 0088063GJE | 4006012-01 | 4006012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 374.76 | 374.76 | 374.76 | - | 4006012 | 0000 | 012 | 000 | 4006012 |
| 0088064GJE | 4006012-01 | 4006012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 312.30 | 312.30 | 312.30 | - | 4006012 | 0000 | 012 | 000 | 4006012 |
| 0088069GJE | 4006013-01 | 4006013-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 978.88 | 978.88 | 978.88 | - | 4006013 | 0000 | 012 | 000 | 4006013 |
| 0088070GJE | 4006013-01 | 4006013-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 457.52 | 457.52 | 457.52 | - | 4006013 | 0000 | 012 | 000 | 4006013 |
| 0088071GJE | 4006013-01 | 4006013-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 74.48 | 74.48 | 74.48 | - | 4006013 | 0000 | 012 | 000 | 4006013 |
| 0088072GJE | 4006013-01 | 4006013-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 53.20 | 53.20 | 53.20 | - | 4006013 | 0000 | 012 | 000 | 4006013 |
| 0088073GJE | 4006015-01 | 4006015-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 170.85 | 170.85 | 170.85 | - | 4006015 | 0000 | 012 | 000 | 4006015 |
| 0088074GJE | 4006015-01 | 4006015-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 97.15 | 97.15 | 97.15 | - | 4006015 | 0000 | 012 | 000 | 4006015 |
| 0088075GJE | 4006015-01 | 4006015-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006015 | 0000 | 012 | 000 | 4006015 |
| 0088076GJE | 4006015-01 | 4006015-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006015 | 0000 | 012 | 000 | 4006015 |
| 0088085GJE | 4006016-01 | 4006016-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 124.15 | 124.15 | 124.15 | - | 4006016 | 0000 | 012 | 000 | 4006016 |
| 0088086GJE | 4006016-01 | 4006016-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 68.76 | 68.76 | 68.76 | - | 4006016 | 0000 | 012 | 000 | 4006016 |
| 0088087GJE | 4006016-01 | 4006016-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006016 | 0000 | 012 | 000 | 4006016 |
| 0088088GJE | 4006016-01 | 4006016-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006016 | 0000 | 012 | 000 | 4006016 |
| 0088089GJE | 4006018-01 | 4006018-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 586.37 | 586.37 | 586.37 | - | 4006018 | 0000 | 012 | 000 | 4006018 |
| 0088090GJE | 4006018-01 | 4006018-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 110.78 | 110.78 | 110.78 | - | 4006018 | 0000 | 012 | 000 | 4006018 |
| 0088091GJE | 4006018-01 | 4006018-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006018 | 0000 | 012 | 000 | 4006018 |
| 0088092GJE | 4006018-01 | 4006018-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006018 | 0000 | 012 | 000 | 4006018 |
| 0088051GJE | 4006019-01 | 4006019-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 7.80 | 7.80 | 7.80 | - | 4006019 | 0000 | 012 | 000 | 4006019 |
| 0088052GJE | 4006019-01 | 4006019-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 707.88 | 707.88 | 707.88 | - | 4006019 | 0000 | 012 | 000 | 4006019 |
| 0088053GJE | 4006019-01 | 4006019-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 402.52 | 402.52 | 402.52 | - | 4006019 | 0000 | 012 | 000 | 4006019 |
| 0088054GJE | 4006019-01 | 4006019-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 69.40 | 69.40 | 69.40 | - | 4006019 | 0000 | 012 | 000 | 4006019 |
| 0088055GJE | 4006019-01 | 4006019-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 69.40 | 69.40 | 69.40 | - | 4006019 | 0000 | 012 | 000 | 4006019 |
| 0088077GJE | 4006021-01 | 4006021-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 153.51 | 153.51 | 153.51 | - | 4006021 | 0000 | 012 | 000 | 4006021 |
| 0088078GJE | 4006021-01 | 4006021-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 87.29 | 87.29 | 87.29 | - | 4006021 | 0000 | 012 | 000 | 4006021 |
| 0088079GJE | 4006021-01 | 4006021-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006021 | 0000 | 012 | 000 | 4006021 |
| 0088080GJE | 4006021-01 | 4006021-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006021 | 0000 | 012 | 000 | 4006021 |
| 0088065GJE | 4006023-01 | 4006023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 32.39 | 32.39 | 32.39 | - | 4006023 | 0000 | 012 | 000 | 4006023 |
| 0088066GJE | 4006023-01 | 4006023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4006023 | 0000 | 012 | 000 | 4006023 |
| 0088067GJE | 4006023-01 | 4006023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006023 | 0000 | 012 | 000 | 4006023 |
| 0088068GJE | 4006023-01 | 4006023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006023 | 0000 | 012 | 000 | 4006023 |
| 0088081GJE | 4006024-01 | 4006024-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 20.91 | 20.91 | 20.91 | - | 4006024 | 0000 | 012 | 000 | 4006024 |
| 0088082GJE | 4006024-01 | 4006024-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4006024 | 0000 | 012 | 000 | 4006024 |
| 0088083GJE | 4006024-01 | 4006024-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006024 | 0000 | 012 | 000 | 4006024 |
| 0088084GJE | 4006024-01 | 4006024-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006024 | 0000 | 012 | 000 | 4006024 |
| 0088056GJE | 4006027-01 | 4006027-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 19.68 | 19.68 | 19.68 | - | 4006027 | 0000 | 012 | 000 | 4006027 |
| 0088057GJE | 4006027-01 | 4006027-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4006027 | 0000 | 012 | 000 | 4006027 |
| 0088058GJE | 4006027-01 | 4006027-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006027 | 0000 | 012 | 000 | 4006027 |
| 0088059GJE | 4006027-01 | 4006027-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006027 | 0000 | 012 | 000 | 4006027 |
| 0088129GJE | 4006028-01 | 4006028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 54.24 | 54.24 | 54.24 | - | 4006028 | 0000 | 012 | 000 | 4006028 |
| 0088130GJE | 4006028-01 | 4006028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 3,919.68 | 3,919.68 | 3,919.68 | - | 4006028 | 0000 | 012 | 000 | 4006028 |
| 0088131GJE | 4006028-01 | 4006028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 3,429.72 | 3,429.72 | 3,429.72 | - | 4006028 | 0000 | 012 | 000 | 4006028 |
| 0088132GJE | 4006028-01 | 4006028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 489.96 | 489.96 | 489.96 | - | 4006028 | 0000 | 012 | 000 | 4006028 |
| 0088133GJE | 4006028-01 | 4006028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 408.30 | 408.30 | 408.30 | - | 4006028 | 0000 | 012 | 000 | 4006028 |
| 0087794GJE | 4006037-01 | 4006037-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 554.88 | 554.88 | 554.88 | - | 4006037 | 0000 | 012 | 000 | 4006037 |
| 0087795GJE | 4006037-01 | 4006037-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 315.52 | 315.52 | 315.52 | - | 4006037 | 0000 | 012 | 000 | 4006037 |
| 0087796GJE | 4006037-01 | 4006037-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 54.40 | 54.40 | 54.40 | - | 4006037 | 0000 | 012 | 000 | 4006037 |
| 0087797GJE | 4006037-01 | 4006037-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 54.40 | 54.40 | 54.40 | - | 4006037 | 0000 | 012 | 000 | 4006037 |
| 0088125GJE | 4006041-01 | 4006041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 732.96 | 732.96 | 732.96 | - | 4006041 | 0000 | 012 | 000 | 4006041 |
| 0088126GJE | 4006041-01 | 4006041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 641.34 | 641.34 | 641.34 | - | 4006041 | 0000 | 012 | 000 | 4006041 |
| 0088127GJE | 4006041-01 | 4006041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 91.62 | 91.62 | 91.62 | - | 4006041 | 0000 | 012 | 000 | 4006041 |
| 0088128GJE | 4006041-01 | 4006041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 76.35 | 76.35 | 76.35 | - | 4006041 | 0000 | 012 | 000 | 4006041 |
| 0088138GJE | 4006064-01 | 4006064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 19.68 | 19.68 | 19.68 | - | 4006064 | 0000 | 012 | 000 | 4006064 |
| 0088139GJE | 4006064-01 | 4006064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 4006064 | 0000 | 012 | 000 | 4006064 |
| 0088140GJE | 4006064-01 | 4006064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006064 | 0000 | 012 | 000 | 4006064 |
| 0088141GJE | 4006064-01 | 4006064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 4006064 | 0000 | 012 | 000 | 4006064 |
| 0087833GJE | 6203981-01 | 6203981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 777.28 | 777.28 | 777.28 | - | 6203981 | 0000 | 012 | 000 | 6203981 |
| 0087835GJE | 6203981-01 | 6203981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 298.42 | 298.42 | 298.42 | - | 6203981 | 0000 | 012 | 000 | 6203981 |
| 0087836GJE | 6203981-01 | 6203981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6203981 | 0000 | 012 | 000 | 6203981 |
| 0087837GJE | 6203981-01 | 6203981-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6203981 | 0000 | 012 | 000 | 6203981 |
| 0087838GJE | 6203993-01 | 6203993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 638.48 | 638.48 | 638.48 | - | 6203993 | 0000 | 012 | 000 | 6203993 |
| 0087839GJE | 6203993-01 | 6203993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 298.42 | 298.42 | 298.42 | - | 6203993 | 0000 | 012 | 000 | 6203993 |
| 0087841GJE | 6203993-01 | 6203993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6203993 | 0000 | 012 | 000 | 6203993 |
| 0087842GJE | 6203993-01 | 6203993-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6203993 | 0000 | 012 | 000 | 6203993 |
| 0087863GJE | 6203998-01 | 6203998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 991.20 | 991.20 | 991.20 | - | 6203998 | 0000 | 012 | 000 | 6203998 |
| 0087866GJE | 6203998-01 | 6203998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 380.55 | 380.55 | 380.55 | - | 6203998 | 0000 | 012 | 000 | 6203998 |
| 0087868GJE | 6203998-01 | 6203998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 61.95 | 61.95 | 61.95 | - | 6203998 | 0000 | 012 | 000 | 6203998 |
| 0087871GJE | 6203998-01 | 6203998-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 44.25 | 44.25 | 44.25 | - | 6203998 | 0000 | 012 | 000 | 6203998 |
| 0087855GJE | 6204007-01 | 6204007-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6204007 | 0000 | 012 | 000 | 6204007 |
| 0087856GJE | 6204007-01 | 6204007-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 596.84 | 596.84 | 596.84 | - | 6204007 | 0000 | 012 | 000 | 6204007 |
| 0087858GJE | 6204007-01 | 6204007-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 97.16 | 97.16 | 97.16 | - | 6204007 | 0000 | 012 | 000 | 6204007 |
| 0087860GJE | 6204007-01 | 6204007-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 69.40 | 69.40 | 69.40 | - | 6204007 | 0000 | 012 | 000 | 6204007 |
| 0087893GJE | 6204012-01 | 6204012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 777.28 | 777.28 | 777.28 | - | 6204012 | 0000 | 012 | 000 | 6204012 |

| Doc | Acct | Acct | Date | Ref | Description | GL | Cur | Amount | Amount | Amount | | Code | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0087894GJE | 6204012-01 | 6204012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 298.42 | 298.42 | 298.42 | - | 6204012 | 0000 | 012 | 000 | 6204012 |
| 0087895GJE | 6204012-01 | 6204012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6204012 | 0000 | 012 | 000 | 6204012 |
| 0087896GJE | 6204012-01 | 6204012-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204012 | 0000 | 012 | 000 | 6204012 |
| 0087921GJE | 6204023-01 | 6204023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 886.38 | 886.38 | 886.38 | - | 6204023 | 0000 | 012 | 000 | 6204023 |
| 0087922GJE | 6204023-01 | 6204023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 869.00 | 869.00 | 869.00 | - | 6204023 | 0000 | 012 | 000 | 6204023 |
| 0087923GJE | 6204023-01 | 6204023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 121.66 | 121.66 | 121.66 | - | 6204023 | 0000 | 012 | 000 | 6204023 |
| 0087924GJE | 6204023-01 | 6204023-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 86.90 | 86.90 | 86.90 | - | 6204023 | 0000 | 012 | 000 | 6204023 |
| 0087930GJE | 6204025-01 | 6204025-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 638.48 | 638.48 | 638.48 | - | 6204025 | 0000 | 012 | 000 | 6204025 |
| 0087937GJE | 6204025-01 | 6204025-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 298.42 | 298.42 | 298.42 | - | 6204025 | 0000 | 012 | 000 | 6204025 |
| 0087938GJE | 6204025-01 | 6204025-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6204025 | 0000 | 012 | 000 | 6204025 |
| 0087939GJE | 6204025-01 | 6204025-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204025 | 0000 | 012 | 000 | 6204025 |
| 0087940GJE | 6204026-01 | 6204026-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 595.84 | 595.84 | 595.84 | - | 6204026 | 0000 | 012 | 000 | 6204026 |
| 0087941GJE | 6204026-01 | 6204026-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 228.76 | 228.76 | 228.76 | - | 6204026 | 0000 | 012 | 000 | 6204026 |
| 0087942GJE | 6204026-01 | 6204026-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 37.24 | 37.24 | 37.24 | - | 6204026 | 0000 | 012 | 000 | 6204026 |
| 0087943GJE | 6204026-01 | 6204026-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 26.60 | 26.60 | 26.60 | - | 6204026 | 0000 | 012 | 000 | 6204026 |
| 0087925GJE | 6204028-01 | 6204028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 178.50 | 178.50 | 178.50 | - | 6204028 | 0000 | 012 | 000 | 6204028 |
| 0087926GJE | 6204028-01 | 6204028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 175.00 | 175.00 | 175.00 | - | 6204028 | 0000 | 012 | 000 | 6204028 |
| 0087927GJE | 6204028-01 | 6204028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204028 | 0000 | 012 | 000 | 6204028 |
| 0087928GJE | 6204028-01 | 6204028-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204028 | 0000 | 012 | 000 | 6204028 |
| 0087944GJE | 6204030-01 | 6204030-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 156.62 | 156.62 | 156.62 | - | 6204030 | 0000 | 012 | 000 | 6204030 |
| 0087945GJE | 6204030-01 | 6204030-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 85.95 | 85.95 | 85.95 | - | 6204030 | 0000 | 012 | 000 | 6204030 |
| 0087946GJE | 6204030-01 | 6204030-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204030 | 0000 | 012 | 000 | 6204030 |
| 0087947GJE | 6204030-01 | 6204030-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204030 | 0000 | 012 | 000 | 6204030 |
| 0087933GJE | 6204031-01 | 6204031-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 227.50 | 227.50 | 227.50 | - | 6204031 | 0000 | 012 | 000 | 6204031 |
| 0087934GJE | 6204031-01 | 6204031-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 133.00 | 133.00 | 133.00 | - | 6204031 | 0000 | 012 | 000 | 6204031 |
| 0087935GJE | 6204031-01 | 6204031-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204031 | 0000 | 012 | 000 | 6204031 |
| 0087929GJE | 6204032-01 | 6204032-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 144.84 | 144.84 | 144.84 | - | 6204032 | 0000 | 012 | 000 | 6204032 |
| 0087931GJE | 6204032-01 | 6204032-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 142.00 | 142.00 | 142.00 | - | 6204032 | 0000 | 012 | 000 | 6204032 |
| 0087932GJE | 6204032-01 | 6204032-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204032 | 0000 | 012 | 000 | 6204032 |
| 0087936GJE | 6204032-01 | 6204032-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204032 | 0000 | 012 | 000 | 6204032 |
| 0087948GJE | 6204033-01 | 6204033-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 193.41 | 193.41 | 193.41 | - | 6204033 | 0000 | 012 | 000 | 6204033 |
| 0087949GJE | 6204033-01 | 6204033-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 6204033 | 0000 | 012 | 000 | 6204033 |
| 0087950GJE | 6204033-01 | 6204033-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204033 | 0000 | 012 | 000 | 6204033 |
| 0087951GJE | 6204033-01 | 6204033-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204033 | 0000 | 012 | 000 | 6204033 |
| 0088020GJE | 6204034-01 | 6204034-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 777.28 | 777.28 | 777.28 | - | 6204034 | 0000 | 012 | 000 | 6204034 |
| 0088021GJE | 6204034-01 | 6204034-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 298.42 | 298.42 | 298.42 | - | 6204034 | 0000 | 012 | 000 | 6204034 |
| 0088022GJE | 6204034-01 | 6204034-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6204034 | 0000 | 012 | 000 | 6204034 |
| 0088023GJE | 6204034-01 | 6204034-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204034 | 0000 | 012 | 000 | 6204034 |
| 0088005GJE | 6204038-01 | 6204038-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,285.71 | 1,285.71 | 1,285.71 | - | 6204038 | 0000 | 012 | 000 | 6204038 |
| 0088006GJE | 6204038-01 | 6204038-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,260.50 | 1,260.50 | 1,260.50 | - | 6204038 | 0000 | 012 | 000 | 6204038 |
| 0088007GJE | 6204038-01 | 6204038-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 176.47 | 176.47 | 176.47 | - | 6204038 | 0000 | 012 | 000 | 6204038 |
| 0088008GJE | 6204038-01 | 6204038-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 126.05 | 126.05 | 126.05 | - | 6204038 | 0000 | 012 | 000 | 6204038 |
| 0088017GJE | 6204039-01 | 6204039-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 451.10 | 451.10 | 451.10 | - | 6204039 | 0000 | 012 | 000 | 6204039 |
| 0088018GJE | 6204039-01 | 6204039-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 624.60 | 624.60 | 624.60 | - | 6204039 | 0000 | 012 | 000 | 6204039 |
| 0088019GJE | 6204039-01 | 6204039-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204039 | 0000 | 012 | 000 | 6204039 |
| 0088024GJE | 6204041-01 | 6204041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204041 | 0000 | 012 | 000 | 6204041 |
| 0088025GJE | 6204041-01 | 6204041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 527.18 | 527.18 | 527.18 | - | 6204041 | 0000 | 012 | 000 | 6204041 |
| 0088026GJE | 6204041-01 | 6204041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 85.82 | 85.82 | 85.82 | - | 6204041 | 0000 | 012 | 000 | 6204041 |
| 0088027GJE | 6204041-01 | 6204041-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 61.30 | 61.30 | 61.30 | - | 6204041 | 0000 | 012 | 000 | 6204041 |
| 0088009GJE | 6204042-01 | 6204042-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 368.73 | 368.73 | 368.73 | - | 6204042 | 0000 | 012 | 000 | 6204042 |
| 0088010GJE | 6204042-01 | 6204042-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 361.50 | 361.50 | 361.50 | - | 6204042 | 0000 | 012 | 000 | 6204042 |
| 0088011GJE | 6204042-01 | 6204042-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.61 | 50.61 | 50.61 | - | 6204042 | 0000 | 012 | 000 | 6204042 |
| 0088012GJE | 6204042-01 | 6204042-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 36.15 | 36.15 | 36.15 | - | 6204042 | 0000 | 012 | 000 | 6204042 |
| 0088013GJE | 6204046-01 | 6204046-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 212.16 | 212.16 | 212.16 | - | 6204046 | 0000 | 012 | 000 | 6204046 |
| 0088014GJE | 6204046-01 | 6204046-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 208.00 | 208.00 | 208.00 | - | 6204046 | 0000 | 012 | 000 | 6204046 |
| 0088015GJE | 6204046-01 | 6204046-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 29.12 | 29.12 | 29.12 | - | 6204046 | 0000 | 012 | 000 | 6204046 |
| 0088016GJE | 6204046-01 | 6204046-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204046 | 0000 | 012 | 000 | 6204046 |
| 0088100GJE | 6204047-01 | 6204047-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,159.23 | 1,159.23 | 1,159.23 | - | 6204047 | 0000 | 012 | 000 | 6204047 |
| 0088109GJE | 6204047-01 | 6204047-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,136.50 | 1,136.50 | 1,136.50 | - | 6204047 | 0000 | 012 | 000 | 6204047 |
| 0088110GJE | 6204047-01 | 6204047-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 113.65 | 113.65 | 113.65 | - | 6204047 | 0000 | 012 | 000 | 6204047 |
| 0088111GJE | 6204047-01 | 6204047-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 153.51 | 153.51 | 153.51 | - | 6204047 | 0000 | 012 | 000 | 6204047 |
| 0088001GJE | 6204048-01 | 6204048-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 150.50 | 150.50 | 150.50 | - | 6204048 | 0000 | 012 | 000 | 6204048 |
| 0088002GJE | 6204048-01 | 6204048-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204048 | 0000 | 012 | 000 | 6204048 |
| 0088003GJE | 6204048-01 | 6204048-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204048 | 0000 | 012 | 000 | 6204048 |
| 0088004GJE | 6204049-01 | 6204049-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204049 | 0000 | 012 | 000 | 6204049 |
| 0087798GJE | 6204049-01 | 6204049-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6204049 | 0000 | 012 | 000 | 6204049 |
| 0087799GJE | 6204049-01 | 6204049-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6204049 | 0000 | 012 | 000 | 6204049 |
| 0087800GJE | 6204049-01 | 6204049-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 145.74 | 145.74 | 145.74 | - | 6204049 | 0000 | 012 | 000 | 6204049 |
| 0087801GJE | 6204049-01 | 6204049-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 104.10 | 104.10 | 104.10 | - | 6204049 | 0000 | 012 | 000 | 6204049 |
| 0088032GJE | 6204052-01 | 6204052-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 492.80 | 492.80 | 492.80 | - | 6204052 | 0000 | 012 | 000 | 6204052 |
| 0088033GJE | 6204052-01 | 6204052-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 189.20 | 189.20 | 189.20 | - | 6204052 | 0000 | 012 | 000 | 6204052 |
| 0088034GJE | 6204052-01 | 6204052-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 30.80 | 30.80 | 30.80 | - | 6204052 | 0000 | 012 | 000 | 6204052 |
| 0088035GJE | 6204052-01 | 6204052-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204052 | 0000 | 012 | 000 | 6204052 |
| 0088048GJE | 6204053-01 | 6204053-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 263.25 | 263.25 | 263.25 | - | 6204053 | 0000 | 012 | 000 | 6204053 |
| 0088049GJE | 6204053-01 | 6204053-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 364.50 | 364.50 | 364.50 | - | 6204053 | 0000 | 012 | 000 | 6204053 |
| 0088050GJE | 6204053-01 | 6204053-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 20.25 | 20.25 | 20.25 | - | 6204053 | 0000 | 012 | 000 | 6204053 |
| 0088036GJE | 6204054-01 | 6204054-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 200.43 | 200.43 | 200.43 | - | 6204054 | 0000 | 012 | 000 | 6204054 |
| 0088037GJE | 6204054-01 | 6204054-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 196.50 | 196.50 | 196.50 | - | 6204054 | 0000 | 012 | 000 | 6204054 |
| 0088038GJE | 6204054-01 | 6204054-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 27.51 | 27.51 | 27.51 | - | 6204054 | 0000 | 012 | 000 | 6204054 |
| 0088039GJE | 6204054-01 | 6204054-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 19.65 | 19.65 | 19.65 | - | 6204054 | 0000 | 012 | 000 | 6204054 |
| 0088005GJE | 6204055-01 | 6204055-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 638.48 | 638.48 | 638.48 | - | 6204055 | 0000 | 012 | 000 | 6204055 |
| 0088012GJE | 6204055-01 | 6204055-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 298.42 | 298.42 | 298.42 | - | 6204055 | 0000 | 012 | 000 | 6204055 |
| 0088013GJE | 6204055-01 | 6204055-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6204055 | 0000 | 012 | 000 | 6204055 |
| 0088014GJE | 6204055-01 | 6204055-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204055 | 0000 | 012 | 000 | 6204055 |
| 0088041GJE | 6204058-01 | 6204058-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 97.41 | 97.41 | 97.41 | - | 6204058 | 0000 | 012 | 000 | 6204058 |
| 0088042GJE | 6204058-01 | 6204058-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 95.50 | 95.50 | 95.50 | - | 6204058 | 0000 | 012 | 000 | 6204058 |
| 0088043GJE | 6204058-01 | 6204058-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204058 | 0000 | 012 | 000 | 6204058 |
| 0088044GJE | 6204058-01 | 6204058-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204058 | 0000 | 012 | 000 | 6204058 |
| 0088045GJE | 6204060-01 | 6204060-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 67.32 | 67.32 | 67.32 | - | 6204060 | 0000 | 012 | 000 | 6204060 |
| 0088046GJE | 6204060-01 | 6204060-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 66.00 | 66.00 | 66.00 | - | 6204060 | 0000 | 012 | 000 | 6204060 |
| 0088047GJE | 6204060-01 | 6204060-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204060 | 0000 | 012 | 000 | 6204060 |
| 0088100GJE | 6204061-01 | 6204061-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 595.84 | 595.84 | 595.84 | - | 6204061 | 0000 | 012 | 000 | 6204061 |
| 0088101GJE | 6204061-01 | 6204061-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 228.76 | 228.76 | 228.76 | - | 6204061 | 0000 | 012 | 000 | 6204061 |
| 0088102GJE | 6204061-01 | 6204061-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 37.24 | 37.24 | 37.24 | - | 6204061 | 0000 | 012 | 000 | 6204061 |
| 0088103GJE | 6204061-01 | 6204061-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 26.60 | 26.60 | 26.60 | - | 6204061 | 0000 | 012 | 000 | 6204061 |
| 0088095GJE | 6204062-01 | 6204062-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 451.10 | 451.10 | 451.10 | - | 6204062 | 0000 | 012 | 000 | 6204062 |
| 0088096GJE | 6204062-01 | 6204062-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 624.60 | 624.60 | 624.60 | - | 6204062 | 0000 | 012 | 000 | 6204062 |
| 0088097GJE | 6204062-01 | 6204062-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204062 | 0000 | 012 | 000 | 6204062 |
| 0088104GJE | 6204064-01 | 6204064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 1,276.96 | 1,276.96 | 1,276.96 | - | 6204064 | 0000 | 012 | 000 | 6204064 |
| 0088105GJE | 6204064-01 | 6204064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 753.40 | 753.40 | 753.40 | - | 6204064 | 0000 | 012 | 000 | 6204064 |
| 0088106GJE | 6204064-01 | 6204064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 83.28 | 83.28 | 83.28 | - | 6204064 | 0000 | 012 | 000 | 6204064 |
| 0088107GJE | 6204064-01 | 6204064-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 69.40 | 69.40 | 69.40 | - | 6204064 | 0000 | 012 | 000 | 6204064 |
| 0088112GJE | 6204065-01 | 6204065-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 353.94 | 353.94 | 353.94 | - | 6204065 | 0000 | 012 | 000 | 6204065 |
| 0088113GJE | 6204065-01 | 6204065-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 347.00 | 347.00 | 347.00 | - | 6204065 | 0000 | 012 | 000 | 6204065 |
| 0088114GJE | 6204065-01 | 6204065-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 48.58 | 48.58 | 48.58 | - | 6204065 | 0000 | 012 | 000 | 6204065 |
| 0088115GJE | 6204065-01 | 6204065-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34.70 | 34.70 | 34.70 | - | 6204065 | 0000 | 012 | 000 | 6204065 |
| 0088116GJE | 6204070-01 | 6204070-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 97.41 | 97.41 | 97.41 | - | 6204070 | 0000 | 012 | 000 | 6204070 |
| 0088117GJE | 6204070-01 | 6204070-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 95.50 | 95.50 | 95.50 | - | 6204070 | 0000 | 012 | 000 | 6204070 |
| 0088118GJE | 6204070-01 | 6204070-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204070 | 0000 | 012 | 000 | 6204070 |
| 0088119GJE | 6204070-01 | 6204070-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204070 | 0000 | 012 | 000 | 6204070 |
| 0088120GJE | 6204071-01 | 6204071-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 32.13 | 32.13 | 32.13 | - | 6204071 | 0000 | 012 | 000 | 6204071 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0088121GJE | 6204071-01 | 6204071-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 50.00 | 50.00 | 50.00 | - | 6204071 | 0000 | 012 | 000 | | | | 6204071 |
| 0088122GJE | 6204071-01 | 6204071-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204071 | 0000 | 012 | 000 | | | | 6204071 |
| 0088123GJE | 6204071-01 | 6204071-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 25.00 | 25.00 | 25.00 | - | 6204071 | 0000 | 012 | 000 | | | | 6204071 |
| 0088134GJE | 6204084-01 | 6204084-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 4,585.92 | 4,585.92 | 4,585.92 | - | 6204084 | 0000 | 012 | 000 | | | | 6204084 |
| 0088135GJE | 6204084-01 | 6204084-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 3,821.60 | 3,821.60 | 3,821.60 | - | 6204084 | 0000 | 012 | 000 | | | | 6204084 |
| 0088136GJE | 6204084-01 | 6204084-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 573.24 | 573.24 | 573.24 | - | 6204084 | 0000 | 012 | 000 | | | | 6204084 |
| 0088137GJE | 6204084-01 | 6204084-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 477.70 | 477.70 | 477.70 | - | 6204084 | 0000 | 012 | 000 | | | | 6204084 |
| 0087816GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 55,679.25 | 55,679.25 | 55,679.25 | - | 890043325 | 0000 | 012 | 000 | | | | 890043325 |
| 0087814GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 28,059.90 | 28,059.90 | 28,059.90 | - | 890043326 | 0000 | 012 | 000 | | | | 890043326 |
| 0087820GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 57,157.65 | 57,157.65 | 57,157.65 | - | 890043327 | 0000 | 012 | 000 | | | | 890043327 |
| 0087817GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 47,590.95 | 47,590.95 | 47,590.95 | - | 890043328 | 0000 | 012 | 000 | | | | 890043328 |
| 0087819GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 58,649.25 | 58,649.25 | 58,649.25 | - | 890043329 | 0000 | 012 | 000 | | | | 890043329 |
| 0087813GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 45,751.20 | 45,751.20 | 45,751.20 | - | 890043330 | 0000 | 012 | 000 | | | | 890043330 |
| 0087822GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 58,995.75 | 58,995.75 | 58,995.75 | - | 890043331 | 0000 | 012 | 000 | | | | 890043331 |
| 0087815GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 66,976.80 | 66,976.80 | 66,976.80 | - | 890043332 | 0000 | 012 | 000 | | | | 890043332 |
| 0087818GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 57,943.05 | 57,943.05 | 57,943.05 | - | 890043333 | 0000 | 012 | 000 | | | | 890043333 |
| 0087821GJE | 890043326-CI | 890043326-CI | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 59,132.70 | 59,132.70 | 59,132.70 | - | 890043334 | 0000 | 012 | 000 | | | | 890043334 |
| 0087807GJE | 890043463-01 | 890043463-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 66,371.46 | 66,371.46 | 66,371.46 | - | 890043463 | 0000 | 012 | 000 | | | | 890043463 |
| 0087808GJE | 890043466-01 | 890043466-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 63,268.65 | 63,268.65 | 63,268.65 | - | 890043466 | 0000 | 012 | 000 | | | | 890043466 |
| 0087806GJE | 890043473-01 | 890043473-01 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 49,841.43 | 49,841.43 | 49,841.43 | - | 890043473 | 0000 | 012 | 000 | | | | 890043473 |
| 0006481VIR | | GE724527000-042014 | 5/12/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006889 | USD | 2,778.75 | 2,778.75 | 2,778.75 | - | April 2014 insurance | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0006481VIR | | GE724527000-042014 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006889 | USD | 356.25 | 356.25 | 356.25 | - | April 2014 insurance | 0000 | 012 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0006513VIR | | Concur5082014 | 5/12/2014 | 20135 | Intercompany - National Airlines | 006906 | USD | 955.63 | 955.63 | 955.63 | - | Concur 5/08/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0090279GJE | | | 5/12/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (115.31) | (115.31) | - | 115.31 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0087811GJE | 890043338-01 | 890043338-01 | 5/13/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 40,990.40 | 40,990.40 | 40,990.40 | - | 890043338 | 0000 | 012 | 000 | | | | 890043338 |
| 0087810GJE | 890043339-01 | 890043339-01 | 5/13/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 45,048.60 | 45,048.60 | 45,048.60 | - | 890043339 | 0000 | 012 | 000 | | | | 890043339 |
| 0087812GJE | 890043365-01 | 890043365-01 | 5/13/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 34,806.24 | 34,806.24 | 34,806.24 | - | 890043365 | 0000 | 012 | 000 | | | | 890043365 |
| 0087809GJE | 890043488-01 | 890043488-01 | 5/13/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 62,684.55 | 62,684.55 | 62,684.55 | - | 890043488 | 0000 | 012 | 000 | | | | 890043488 |
| 0087824GJE | 890043493-CI | 890043493-CI | 5/13/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 44,163.00 | 44,163.00 | 44,163.00 | - | 890043492 | 0000 | 012 | 000 | | | | 890043492 |
| 0087823GJE | 890043493-CI | 890043493-CI | 5/13/2014 | 20135 | Intercompany - National Airlines | 006852 | USD | 43,941.60 | 43,941.60 | 43,941.60 | - | 890043493 | 0000 | 012 | 000 | | | | 890043493 |
| 0005164CPA | | Cr-051314 | 5/13/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006873 | USD | (124,890.83) | (124,890.83) | - | 124,890.83 | Cr-051314 | 0000 | 200 | 000 | | | | |
| 0005159CPA | | Cr-051314 | 5/13/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006868 | USD | (253.57) | (253.57) | - | 253.57 | Cr-051314 | 0000 | 200 | 000 | | | | |
| 0006498VIR | | TM055949110001-05132 | 5/13/2014 | 20100 | Intercompany - NAC Holdings | 006889 | USD | 62.24 | 62.24 | 62.24 | - | dental/life/disability June 2014 | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0006498VIR | | TM055949110001-05132 | 5/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006889 | USD | 95.30 | 95.30 | 95.30 | - | dental/life/disability June 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006498VIR | | TM055949110001-05132 | 5/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006889 | USD | 68.86 | 68.86 | 68.86 | - | dental/life/disability June 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006498VIR | | TM055949110001-05132 | 5/13/2014 | 20135 | Intercompany - National Airlines | 006889 | USD | 95.30 | 95.30 | 95.30 | - | dental/life/disability June 2014 | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0006498VIR | | TM055949110001-05132 | 5/13/2014 | 20135 | Intercompany - National Airlines | 006889 | USD | 110.45 | 110.45 | 110.45 | - | dental/life/disability June 2014 | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0006521VIR | | IV_00001145 | 5/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006919 | USD | (140.00) | (140.00) | - | 140.00 | Ind permit | 0000 | 300 | 000 | NAIC004 | National Air Cargo Middle East FZE (DXB) | IC | |
| 0090280GJE | | | 5/13/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (3,666.14) | (3,666.14) | - | 3,666.14 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0088311GJE | | | 5/13/2014 | 20100 | Intercompany - NAC Holdings | 006880 | USD | 10,000.00 | 10,000.00 | 10,000.00 | - | Wire - Inc --> Holdings | 0000 | 001 | 000 | | | | |
| 0088315GJE | | | 5/13/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006880 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0088273GJE | 890043448-01 | 890043448-01 | 5/14/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 33,096.00 | 33,096.00 | 33,096.00 | - | 890043448 | 0000 | 012 | 000 | | | | 890043448 |
| 0088274GJE | 890043450-01 | 890043450-01 | 5/14/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 47,078.64 | 47,078.64 | 47,078.64 | - | 890043450 | 0000 | 012 | 000 | | | | 890043450 |
| 0088275GJE | 890043454-01 | 890043454-01 | 5/14/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 46,653.10 | 46,653.10 | 46,653.10 | - | 890043454 | 0000 | 012 | 000 | | | | 890043454 |
| 0088317GJE | | | 5/14/2014 | 20135 | Intercompany - National Airlines | 006880 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0090281GJE | | | 5/14/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (14.69) | (14.69) | - | 14.69 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0088280GJE | 890043356-01 | 890043356-01 | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 45,348.52 | 45,348.52 | 45,348.52 | - | 890043356 | 0000 | 012 | 000 | | | | 890043356 |
| 0088272GJE | 890043386-01 | 890043386-01 | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 42,592.48 | 42,592.48 | 42,592.48 | - | 890043386 | 0000 | 012 | 000 | | | | 890043386 |
| 0088278GJE | 890043465-01 | 890043465-01 | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 66,226.32 | 66,226.32 | 66,226.32 | - | 890043465 | 0000 | 012 | 000 | | | | 890043465 |
| 0088268GJE | 890043472-CI | 890043472-CI | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 59,960.07 | 59,960.07 | 59,960.07 | - | 890043467 | 0000 | 012 | 000 | | | | 890043467 |
| 0088269GJE | 890043472-CI | 890043472-CI | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 26,939.56 | 26,939.56 | 26,939.56 | - | 890043468 | 0000 | 012 | 000 | | | | 890043468 |
| 0088270GJE | 890043472-CI | 890043472-CI | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 51,477.88 | 51,477.88 | 51,477.88 | - | 890043470 | 0000 | 012 | 000 | | | | 890043470 |
| 0088271GJE | 890043472-CI | 890043472-CI | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 47,419.30 | 47,419.30 | 47,419.30 | - | 890043471 | 0000 | 012 | 000 | | | | 890043471 |
| 0088267GJE | 890043472-CI | 890043472-CI | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 33,105.28 | 33,105.28 | 33,105.28 | - | 890043472 | 0000 | 012 | 000 | | | | 890043472 |
| 0088279GJE | 890043474-01 | 890043474-01 | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 34,688.23 | 34,688.23 | 34,688.23 | - | 890043474 | 0000 | 012 | 000 | | | | 890043474 |
| 0088276GJE | 890043489-01 | 890043489-01 | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 66,551.37 | 66,551.37 | 66,551.37 | - | 890043489 | 0000 | 012 | 000 | | | | 890043489 |
| 0088277GJE | 890043491-01 | 890043491-01 | 5/15/2014 | 20135 | Intercompany - National Airlines | 006867 | USD | 44,523.28 | 44,523.28 | 44,523.28 | - | 890043491 | 0000 | 012 | 000 | | | | 890043491 |
| 0088320GJE | 890043965-01 | 890043965-01 | 5/16/2014 | 20135 | Intercompany - National Airlines | 006881 | USD | 2,796.16 | 2,796.16 | 2,796.16 | - | 890043965 | 0000 | 012 | 000 | | | | 890043965 |
| 0088321GJE | 890044048-01 | 890044048-01 | 5/16/2014 | 20135 | Intercompany - National Airlines | 006881 | USD | 3,713.63 | 3,713.63 | 3,713.63 | - | 890044048 | 0000 | 012 | 000 | | | | 890044048 |
| 0088322GJE | 9767618-01 | 9767618-01 | 5/16/2014 | 20135 | Intercompany - National Airlines | 006881 | USD | 9,506.25 | 9,506.25 | 9,506.25 | - | 9767618 | 0000 | 012 | 000 | | | | 9767618 |
| 0088323GJE | 9767639-01 | 9767639-01 | 5/16/2014 | 20135 | Intercompany - National Airlines | 006881 | USD | 1,115.99 | 1,115.99 | 1,115.99 | - | 9767639 | 0000 | 012 | 000 | | | | 9767639 |
| 0005170CPA | | Cr-051614 | 5/16/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006917 | USD | (9,421.75) | (9,421.75) | - | 9,421.75 | Cr-051614 | 0000 | 300 | 000 | | | | |
| 0005168CPA | | Cr-051614 | 5/16/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006916 | USD | (32,639.57) | (32,639.57) | - | 32,639.57 | Cr-051614 | 0000 | 300 | 000 | | | | |
| 0006483VIR | | 436368710 | 5/16/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006889 | USD | 977.50 | 977.50 | 977.50 | - | Processing thru 4/30/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0088426GJE | 11056229-01 | 11056229-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 827.65 | 827.65 | 827.65 | - | 11056229 | 0000 | 012 | 000 | | | | 11056229 |
| 0088563GJE | 4006029-01 | 4006029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 8.70 | 8.70 | 8.70 | - | 4006029 | 0000 | 012 | 000 | | | | 4006029 |
| 0088564GJE | 4006029-01 | 4006029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006029 | 0000 | 012 | 000 | | | | 4006029 |
| 0088565GJE | 4006029-01 | 4006029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 330.55 | 330.55 | 330.55 | - | 4006029 | 0000 | 012 | 000 | | | | 4006029 |
| 0088566GJE | 4006029-01 | 4006029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 36.06 | 36.06 | 36.06 | - | 4006029 | 0000 | 012 | 000 | | | | 4006029 |
| 0088567GJE | 4006029-01 | 4006029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 30.05 | 30.05 | 30.05 | - | 4006029 | 0000 | 012 | 000 | | | | 4006029 |
| 0088542GJE | 4006030-01 | 4006030-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006030 | 0000 | 012 | 000 | | | | 4006030 |
| 0088543GJE | 4006030-01 | 4006030-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4006030 | 0000 | 012 | 000 | | | | 4006030 |
| 0088544GJE | 4006030-01 | 4006030-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 148.96 | 148.96 | 148.96 | - | 4006030 | 0000 | 012 | 000 | | | | 4006030 |
| 0088545GJE | 4006030-01 | 4006030-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 106.40 | 106.40 | 106.40 | - | 4006030 | 0000 | 012 | 000 | | | | 4006030 |
| 0088558GJE | 4006031-01 | 4006031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 4.60 | 4.60 | 4.60 | - | 4006031 | 0000 | 012 | 000 | | | | 4006031 |
| 0088559GJE | 4006031-01 | 4006031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 3,703.00 | 3,703.00 | 3,703.00 | - | 4006031 | 0000 | 012 | 000 | | | | 4006031 |
| 0088560GJE | 4006031-01 | 4006031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,730.75 | 1,730.75 | 1,730.75 | - | 4006031 | 0000 | 012 | 000 | | | | 4006031 |
| 0088561GJE | 4006031-01 | 4006031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 281.75 | 281.75 | 281.75 | - | 4006031 | 0000 | 012 | 000 | | | | 4006031 |
| 0088562GJE | 4006031-01 | 4006031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 201.25 | 201.25 | 201.25 | - | 4006031 | 0000 | 012 | 000 | | | | 4006031 |
| 0088524GJE | 4006033-01 | 4006033-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 2.60 | 2.60 | 2.60 | - | 4006033 | 0000 | 012 | 000 | | | | 4006033 |
| 0088525GJE | 4006033-01 | 4006033-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 861.39 | 861.39 | 861.39 | - | 4006033 | 0000 | 012 | 000 | | | | 4006033 |
| 0088526GJE | 4006033-01 | 4006033-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 489.81 | 489.81 | 489.81 | - | 4006033 | 0000 | 012 | 000 | | | | 4006033 |
| 0088527GJE | 4006033-01 | 4006033-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 84.45 | 84.45 | 84.45 | - | 4006033 | 0000 | 012 | 000 | | | | 4006033 |
| 0088528GJE | 4006033-01 | 4006033-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 84.45 | 84.45 | 84.45 | - | 4006033 | 0000 | 012 | 000 | | | | 4006033 |
| 0088546GJE | 4006034-01 | 4006034-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 872.48 | 872.48 | 872.48 | - | 4006034 | 0000 | 012 | 000 | | | | 4006034 |
| 0088547GJE | 4006034-01 | 4006034-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 532.00 | 532.00 | 532.00 | - | 4006034 | 0000 | 012 | 000 | | | | 4006034 |
| 0088548GJE | 4006034-01 | 4006034-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 74.48 | 74.48 | 74.48 | - | 4006034 | 0000 | 012 | 000 | | | | 4006034 |
| 0088549GJE | 4006034-01 | 4006034-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 53.20 | 53.20 | 53.20 | - | 4006034 | 0000 | 012 | 000 | | | | 4006034 |
| 0088895GJE | 4006035-01 | 4006035-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 10.71 | 10.71 | 10.71 | - | 4006035 | 0000 | 012 | 000 | | | | 4006035 |
| 0088896GJE | 4006035-01 | 4006035-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 3,981.79 | 3,981.79 | 3,981.79 | - | 4006035 | 0000 | 012 | 000 | | | | 4006035 |
| 0088897GJE | 4006035-01 | 4006035-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 752.26 | 752.26 | 752.26 | - | 4006035 | 0000 | 012 | 000 | | | | 4006035 |
| 0088898GJE | 4006035-01 | 4006035-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 90.79 | 90.79 | 90.79 | - | 4006035 | 0000 | 012 | 000 | | | | 4006035 |
| 0088899GJE | 4006035-01 | 4006035-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 64.85 | 64.85 | 64.85 | - | 4006035 | 0000 | 012 | 000 | | | | 4006035 |
| 0088900GJE | 4006036-01 | 4006036-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 609.05 | 609.05 | 609.05 | - | 4006036 | 0000 | 012 | 000 | | | | 4006036 |
| 0088901GJE | 4006036-01 | 4006036-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 337.32 | 337.32 | 337.32 | - | 4006036 | 0000 | 012 | 000 | | | | 4006036 |
| 0088902GJE | 4006036-01 | 4006036-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 46.85 | 46.85 | 46.85 | - | 4006036 | 0000 | 012 | 000 | | | | 4006036 |
| 0088903GJE | 4006036-01 | 4006036-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 46.85 | 46.85 | 46.85 | - | 4006036 | 0000 | 012 | 000 | | | | 4006036 |
| 0088529GJE | 4006038-01 | 4006038-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 124.35 | 124.35 | 124.35 | - | 4006038 | 0000 | 012 | 000 | | | | 4006038 |
| 0088530GJE | 4006038-01 | 4006038-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 8.58 | 8.58 | 8.58 | - | 4006038 | 0000 | 012 | 000 | | | | 4006038 |
| 0088531GJE | 4006038-01 | 4006038-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,268.37 | 1,268.37 | 1,268.37 | - | 4006038 | 0000 | 012 | 000 | | | | 4006038 |
| 0088532GJE | 4006038-01 | 4006038-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 721.23 | 721.23 | 721.23 | - | 4006038 | 0000 | 012 | 000 | | | | 4006038 |
| 0088533GJE | 4006038-01 | 4006038-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 124.35 | 124.35 | 124.35 | - | 4006038 | 0000 | 012 | 000 | | | | 4006038 |
| 0088534GJE | 4006039-01 | 4006039-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006039 | 0000 | 012 | 000 | | | | 4006039 |
| 0088535GJE | 4006039-01 | 4006039-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006039 | 0000 | 012 | 000 | | | | 4006039 |
| 0088536GJE | 4006039-01 | 4006039-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 173.50 | 173.50 | 173.50 | - | 4006039 | 0000 | 012 | 000 | | | | 4006039 |
| 0088537GJE | 4006039-01 | 4006039-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 173.50 | 173.50 | 173.50 | - | 4006039 | 0000 | 012 | 000 | | | | 4006039 |
| 0088912GJE | 4006040-01 | 4006040-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 95.76 | 95.76 | 95.76 | - | 4006040 | 0000 | 012 | 000 | | | | 4006040 |
| 0088913GJE | 4006040-01 | 4006040-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 79.80 | 79.80 | 79.80 | - | 4006040 | 0000 | 012 | 000 | | | | 4006040 |
| 0088914GJE | 4006040-01 | 4006040-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4006040 | 0000 | 012 | 000 | | | | 4006040 |
| 0088915GJE | 4006040-01 | 4006040-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 877.80 | 877.80 | 877.80 | - | 4006040 | 0000 | 012 | 000 | | | | 4006040 |
| 0088904GJE | 4006042-01 | 4006042-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 575.25 | 575.25 | 575.25 | - | 4006042 | 0000 | 012 | 000 | | | | 4006042 |
| 0088905GJE | 4006042-01 | 4006042-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 318.60 | 318.60 | 318.60 | - | 4006042 | 0000 | 012 | 000 | | | | 4006042 |

| Doc | Account | Account | Date | Period | Description | Entity | Cur | Amount | Amount | Amount | | Ref | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0088906GJE | 4000042-01 | 4000042-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 44.25 | 44.25 | 44.25 | - | 4000042 | 0000 012 000 | 4000042 |
| 0088907GJE | 4000042-01 | 4000042-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 44.25 | 44.25 | 44.25 | - | 4000042 | 0000 012 000 | 4000042 |
| 0088538GJE | 4000044-01 | 4000044-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 200.43 | 200.43 | 200.43 | - | 4000044 | 0000 012 000 | 4000044 |
| 0088536GJE | 4000044-01 | 4000044-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 113.97 | 113.97 | 113.97 | - | 4000044 | 0000 012 000 | 4000044 |
| 0088540GJE | 4000044-01 | 4000044-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 19.65 | 19.65 | 19.65 | - | 4000044 | 0000 012 000 | 4000044 |
| 0088541GJE | 4000044-01 | 4000044-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 19.65 | 19.65 | 19.65 | - | 4000044 | 0000 012 000 | 4000044 |
| 0088550GJE | 4000045-01 | 4000045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 469.86 | 469.86 | 469.86 | - | 4000045 | 0000 012 000 | 4000045 |
| 0088551GJE | 4000045-01 | 4000045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 286.50 | 286.50 | 286.50 | - | 4000045 | 0000 012 000 | 4000045 |
| 0088552GJE | 4000045-01 | 4000045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 40.11 | 40.11 | 40.11 | - | 4000045 | 0000 012 000 | 4000045 |
| 0088553GJE | 4000045-01 | 4000045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 28.65 | 28.65 | 28.65 | - | 4000045 | 0000 012 000 | 4000045 |
| 0088554GJE | 4000046-01 | 4000046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 436.24 | 436.24 | 436.24 | - | 4000046 | 0000 012 000 | 4000046 |
| 0088555GJE | 4000046-01 | 4000046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 266.00 | 266.00 | 266.00 | - | 4000046 | 0000 012 000 | 4000046 |
| 0088556GJE | 4000046-01 | 4000046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 37.24 | 37.24 | 37.24 | - | 4000046 | 0000 012 000 | 4000046 |
| 0088557GJE | 4000046-01 | 4000046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 26.60 | 26.60 | 26.60 | - | 4000046 | 0000 012 000 | 4000046 |
| 0088601GJE | 4000048-01 | 4000048-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4000048 | 0000 012 000 | 4000048 |
| 0088672GJE | 4000048-01 | 4000048-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4000048 | 0000 012 000 | 4000048 |
| 0088922GJE | 4000048-01 | 4000048-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 242.90 | 242.90 | 242.90 | - | 4000048 | 0000 012 000 | 4000048 |
| 0088923GJE | 4000048-01 | 4000048-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 242.90 | 242.90 | 242.90 | - | 4000048 | 0000 012 000 | 4000048 |
| 0088596GJE | 4000049-01 | 4000049-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 625.26 | 625.26 | 625.26 | - | 4000049 | 0000 012 000 | 4000049 |
| 0088597GJE | 4000049-01 | 4000049-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 355.54 | 355.54 | 355.54 | - | 4000049 | 0000 012 000 | 4000049 |
| 0088598GJE | 4000049-01 | 4000049-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 61.30 | 61.30 | 61.30 | - | 4000049 | 0000 012 000 | 4000049 |
| 0088599GJE | 4000049-01 | 4000049-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 61.30 | 61.30 | 61.30 | - | 4000049 | 0000 012 000 | 4000049 |
| 0088502GJE | 4000050-01 | 4000050-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 507.45 | 507.45 | 507.45 | - | 4000050 | 0000 012 000 | 4000050 |
| 0088503GJE | 4000050-01 | 4000050-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 288.55 | 288.55 | 288.55 | - | 4000050 | 0000 012 000 | 4000050 |
| 0088504GJE | 4000050-01 | 4000050-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 49.75 | 49.75 | 49.75 | - | 4000050 | 0000 012 000 | 4000050 |
| 0088505GJE | 4000050-01 | 4000050-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 49.75 | 49.75 | 49.75 | - | 4000050 | 0000 012 000 | 4000050 |
| 0088951GJE | 4000052-01 | 4000052-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 47.43 | 47.43 | 47.43 | - | 4000052 | 0000 012 000 | 4000052 |
| 0088952GJE | 4000052-01 | 4000052-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4000052 | 0000 012 000 | 4000052 |
| 0088953GJE | 4000052-01 | 4000052-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 348.58 | 348.58 | 348.58 | - | 4000052 | 0000 012 000 | 4000052 |
| 0088954GJE | 4000052-01 | 4000052-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 42.07 | 42.07 | 42.07 | - | 4000052 | 0000 012 000 | 4000052 |
| 0088955GJE | 4000052-01 | 4000052-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 30.05 | 30.05 | 30.05 | - | 4000052 | 0000 012 000 | 4000052 |
| 0088011GJE | 4000053-01 | 4000053-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 749.19 | 749.19 | 749.19 | - | 4000053 | 0000 012 000 | 4000053 |
| 0088902GJE | 4000053-01 | 4000053-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 528.84 | 528.84 | 528.84 | - | 4000053 | 0000 012 000 | 4000053 |
| 0088903GJE | 4000053-01 | 4000053-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 73.45 | 73.45 | 73.45 | - | 4000053 | 0000 012 000 | 4000053 |
| 0088904GJE | 4000053-01 | 4000053-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 73.45 | 73.45 | 73.45 | - | 4000053 | 0000 012 000 | 4000053 |
| 0088062GJE | 4000054-01 | 4000054-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4000054 | 0000 012 000 | 4000054 |
| 0088263GJE | 4000054-01 | 4000054-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4000054 | 0000 012 000 | 4000054 |
| 0088271GJE | 4000054-01 | 4000054-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 186.20 | 186.20 | 186.20 | - | 4000054 | 0000 012 000 | 4000054 |
| 0088272GJE | 4000054-01 | 4000054-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 133.00 | 133.00 | 133.00 | - | 4000054 | 0000 012 000 | 4000054 |
| 0088604GJE | 4000056-01 | 4000056-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 2.46 | 2.46 | 2.46 | - | 4000056 | 0000 012 000 | 4000056 |
| 0088605GJE | 4000056-01 | 4000056-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4000056 | 0000 012 000 | 4000056 |
| 0088606GJE | 4000056-01 | 4000056-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4000056 | 0000 012 000 | 4000056 |
| 0088607GJE | 4000056-01 | 4000056-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 186.20 | 186.20 | 186.20 | - | 4000056 | 0000 012 000 | 4000056 |
| 0088608GJE | 4000056-01 | 4000056-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 133.00 | 133.00 | 133.00 | - | 4000056 | 0000 012 000 | 4000056 |
| 0088609GJE | 4000057-01 | 4000057-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 683.06 | 683.06 | 683.06 | - | 4000057 | 0000 012 000 | 4000057 |
| 0088610GJE | 4000057-01 | 4000057-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 416.50 | 416.50 | 416.50 | - | 4000057 | 0000 012 000 | 4000057 |
| 0088611GJE | 4000057-01 | 4000057-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 58.31 | 58.31 | 58.31 | - | 4000057 | 0000 012 000 | 4000057 |
| 0088612GJE | 4000057-01 | 4000057-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 41.65 | 41.65 | 41.65 | - | 4000057 | 0000 012 000 | 4000057 |
| 0088560GJE | 4000058-01 | 4000058-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4000058 | 0000 012 000 | 4000058 |
| 0088572GJE | 4000058-01 | 4000058-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 585.20 | 585.20 | 585.20 | - | 4000058 | 0000 012 000 | 4000058 |
| 0088958GJE | 4000058-01 | 4000058-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 63.84 | 63.84 | 63.84 | - | 4000058 | 0000 012 000 | 4000058 |
| 0088959GJE | 4000058-01 | 4000058-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 53.20 | 53.20 | 53.20 | - | 4000058 | 0000 012 000 | 4000058 |
| 0088621GJE | 4000059-01 | 4000059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 869.89 | 869.89 | 869.89 | - | 4000059 | 0000 012 000 | 4000059 |
| 0088622GJE | 4000059-01 | 4000059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 165.55 | 165.55 | 165.55 | - | 4000059 | 0000 012 000 | 4000059 |
| 0088623GJE | 4000059-01 | 4000059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000059 | 0000 012 000 | 4000059 |
| 0088624GJE | 4000059-01 | 4000059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000059 | 0000 012 000 | 4000059 |
| 0088580GJE | 4000060-01 | 4000060-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 153.51 | 153.51 | 153.51 | - | 4000060 | 0000 012 000 | 4000060 |
| 0088589GJE | 4000060-01 | 4000060-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 87.29 | 87.29 | 87.29 | - | 4000060 | 0000 012 000 | 4000060 |
| 0088590GJE | 4000060-01 | 4000060-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000060 | 0000 012 000 | 4000060 |
| 0088591GJE | 4000060-01 | 4000060-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000060 | 0000 012 000 | 4000060 |
| 0088613GJE | 4000061-01 | 4000061-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 33.62 | 33.62 | 33.62 | - | 4000061 | 0000 012 000 | 4000061 |
| 0088614GJE | 4000061-01 | 4000061-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 50.00 | 50.00 | 50.00 | - | 4000061 | 0000 012 000 | 4000061 |
| 0088615GJE | 4000061-01 | 4000061-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000061 | 0000 012 000 | 4000061 |
| 0088616GJE | 4000061-01 | 4000061-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000061 | 0000 012 000 | 4000061 |
| 0088617GJE | 4000062-01 | 4000062-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 33.62 | 33.62 | 33.62 | - | 4000062 | 0000 012 000 | 4000062 |
| 0088618GJE | 4000062-01 | 4000062-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 50.00 | 50.00 | 50.00 | - | 4000062 | 0000 012 000 | 4000062 |
| 0088619GJE | 4000062-01 | 4000062-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000062 | 0000 012 000 | 4000062 |
| 0088620GJE | 4000062-01 | 4000062-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 25.00 | 25.00 | 25.00 | - | 4000062 | 0000 012 000 | 4000062 |
| 0088645GJE | 4000065-01 | 4000065-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 2,477.58 | 2,477.58 | 2,477.58 | - | 4000065 | 0000 012 000 | 4000065 |
| 0088646GJE | 4000065-01 | 4000065-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,408.82 | 1,408.82 | 1,408.82 | - | 4000065 | 0000 012 000 | 4000065 |
| 0088647GJE | 4000065-01 | 4000065-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 242.90 | 242.90 | 242.90 | - | 4000065 | 0000 012 000 | 4000065 |
| 0088648GJE | 4000065-01 | 4000065-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 242.90 | 242.90 | 242.90 | - | 4000065 | 0000 012 000 | 4000065 |
| 0088668GJE | 4000068-01 | 4000068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 6.15 | 6.15 | 6.15 | - | 4000068 | 0000 012 000 | 4000068 |
| 0088669GJE | 4000068-01 | 4000068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 416.50 | 416.50 | 416.50 | - | 4000068 | 0000 012 000 | 4000068 |
| 0088670GJE | 4000068-01 | 4000068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 58.31 | 58.31 | 58.31 | - | 4000068 | 0000 012 000 | 4000068 |
| 0088671GJE | 4000068-01 | 4000068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 41.65 | 41.65 | 41.65 | - | 4000068 | 0000 012 000 | 4000068 |
| 0088015GJE | 4000069-01 | 4000069-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 8.96 | 8.96 | 8.96 | - | 4000069 | 0000 012 000 | 4000069 |
| 0088016GJE | 4000069-01 | 4000069-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 2,124.04 | 2,124.04 | 2,124.04 | - | 4000069 | 0000 012 000 | 4000069 |
| 0088017GJE | 4000069-01 | 4000069-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 1,043.35 | 1,043.35 | 1,043.35 | - | 4000069 | 0000 012 000 | 4000069 |
| 0088018GJE | 4000069-01 | 4000069-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 113.82 | 113.82 | 113.82 | - | 4000069 | 0000 012 000 | 4000069 |
| 0088019GJE | 4000069-01 | 4000069-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 94.85 | 94.85 | 94.85 | - | 4000069 | 0000 012 000 | 4000069 |
| 0088063GJE | 4000070-01 | 4000070-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 36.08 | 36.08 | 36.08 | - | 4000070 | 0000 012 000 | 4000070 |
| 0088065GJE | 4000070-01 | 4000070-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4000070 | 0000 012 000 | 4000070 |
| 0088066GJE | 4000070-01 | 4000070-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,043.55 | 1,043.55 | 1,043.55 | - | 4000070 | 0000 012 000 | 4000070 |
| 0088066GJE | 4000070-01 | 4000070-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 162.33 | 162.33 | 162.33 | - | 4000070 | 0000 012 000 | 4000070 |
| 0088067GJE | 4000070-01 | 4000070-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 115.95 | 115.95 | 115.95 | - | 4000070 | 0000 012 000 | 4000070 |
| 0088050GJE | 4000071-01 | 4000071-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 2.08 | 2.08 | 2.08 | - | 4000071 | 0000 012 000 | 4000071 |
| 0088053GJE | 4000071-01 | 4000071-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 979.20 | 979.20 | 979.20 | - | 4000071 | 0000 012 000 | 4000071 |
| 0088054GJE | 4000071-01 | 4000071-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 556.80 | 556.80 | 556.80 | - | 4000071 | 0000 012 000 | 4000071 |
| 0088052GJE | 4000071-01 | 4000071-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 90.00 | 90.00 | 90.00 | - | 4000071 | 0000 012 000 | 4000071 |
| 0088064GJE | 4000072-01 | 4000072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 4.16 | 4.16 | 4.16 | - | 4000072 | 0000 012 000 | 4000072 |
| 0088065GJE | 4000072-01 | 4000072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,350.99 | 1,350.99 | 1,350.99 | - | 4000072 | 0000 012 000 | 4000072 |
| 0088066GJE | 4000072-01 | 4000072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 768.21 | 768.21 | 768.21 | - | 4000072 | 0000 012 000 | 4000072 |
| 0088068GJE | 4000072-01 | 4000072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 132.45 | 132.45 | 132.45 | - | 4000072 | 0000 012 000 | 4000072 |
| 0088580GJE | 4000073-01 | 4000073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 815.75 | 815.75 | 815.75 | - | 4000073 | 0000 012 000 | 4000073 |
| 0088915GJE | 4000073-01 | 4000073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 451.80 | 451.80 | 451.80 | - | 4000073 | 0000 012 000 | 4000073 |
| 0088922GJE | 4000073-01 | 4000073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 62.75 | 62.75 | 62.75 | - | 4000073 | 0000 012 000 | 4000073 |
| 0088923GJE | 4000073-01 | 4000073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 62.75 | 62.75 | 62.75 | - | 4000073 | 0000 012 000 | 4000073 |
| 0088073GJE | 4000074-01 | 4000074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 3,355.51 | 3,355.51 | 3,355.51 | - | 4000074 | 0000 012 000 | 4000074 |
| 0088008GJE | 4000074-01 | 4000074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 633.94 | 633.94 | 633.94 | - | 4000074 | 0000 012 000 | 4000074 |
| 0088009GJE | 4000074-01 | 4000074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 76.51 | 76.51 | 76.51 | - | 4000074 | 0000 012 000 | 4000074 |
| 0088100GJE | 4000075-01 | 4000075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 54.65 | 54.65 | 54.65 | - | 4000075 | 0000 012 000 | 4000075 |
| 0088770GJE | 4000075-01 | 4000075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008905 | USD | 3.28 | 3.28 | 3.28 | - | 4000075 | 0000 012 000 | 4000075 |
| 0088764GJE | 4000075-01 | 4000075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,678.54 | 1,678.54 | 1,678.54 | - | 4000075 | 0000 012 000 | 4000075 |
| 0088765GJE | 4000075-01 | 4000075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,023.50 | 1,023.50 | 1,023.50 | - | 4000075 | 0000 012 000 | 4000075 |
| 0088766GJE | 4000075-01 | 4000075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 143.29 | 143.29 | 143.29 | - | 4000075 | 0000 012 000 | 4000075 |
| 0088767GJE | 4000075-01 | 4000075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 102.35 | 102.35 | 102.35 | - | 4000075 | 0000 012 000 | 4000075 |
| 0088770GJE | 4000076-01 | 4000076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 1,616.55 | 1,616.55 | 1,616.55 | - | 4000076 | 0000 012 000 | 4000076 |
| 0088995GJE | 4000076-01 | 4000076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 008888 | USD | 895.32 | 895.32 | 895.32 | - | 4000076 | 0000 012 000 | 4000076 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0088996GJE | 4006076-01 | 4006076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 124.35 | 124.35 | 124.35 | - | 4006076 | 0000 | 012 | 000 | 4006076 |
| 0088997GJE | 4006076-01 | 4006076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 124.35 | 124.35 | 124.35 | - | 4006076 | 0000 | 012 | 000 | 4006076 |
| 0088678GJE | 4006078-01 | 4006078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 436.24 | 436.24 | 436.24 | - | 4006078 | 0000 | 012 | 000 | 4006078 |
| 0088679GJE | 4006078-01 | 4006078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 266.00 | 266.00 | 266.00 | - | 4006078 | 0000 | 012 | 000 | 4006078 |
| 0088680GJE | 4006078-01 | 4006078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 37.24 | 37.24 | 37.24 | - | 4006078 | 0000 | 012 | 000 | 4006078 |
| 0088681GJE | 4006078-01 | 4006078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 26.60 | 26.60 | 26.60 | - | 4006078 | 0000 | 012 | 000 | 4006078 |
| 0089011GJE | 4006081-01 | 4006081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 2,288.88 | 2,288.88 | 2,288.88 | - | 4006081 | 0000 | 012 | 000 | 4006081 |
| 0089012GJE | 4006081-01 | 4006081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 435.60 | 435.60 | 435.60 | - | 4006081 | 0000 | 012 | 000 | 4006081 |
| 0089013GJE | 4006081-01 | 4006081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 47.52 | 47.52 | 47.52 | - | 4006081 | 0000 | 012 | 000 | 4006081 |
| 0089014GJE | 4006081-01 | 4006081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 39.60 | 39.60 | 39.60 | - | 4006081 | 0000 | 012 | 000 | 4006081 |
| 0088659GJE | 4006082-01 | 4006082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 153.51 | 153.51 | 153.51 | - | 4006082 | 0000 | 012 | 000 | 4006082 |
| 0088660GJE | 4006082-01 | 4006082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 87.29 | 87.29 | 87.29 | - | 4006082 | 0000 | 012 | 000 | 4006082 |
| 0088661GJE | 4006082-01 | 4006082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006082 | 0000 | 012 | 000 | 4006082 |
| 0088662GJE | 4006082-01 | 4006082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006082 | 0000 | 012 | 000 | 4006082 |
| 0088682GJE | 4006083-01 | 4006083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 322.26 | 322.26 | 322.26 | - | 4006083 | 0000 | 012 | 000 | 4006083 |
| 0088683GJE | 4006083-01 | 4006083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 196.50 | 196.50 | 196.50 | - | 4006083 | 0000 | 012 | 000 | 4006083 |
| 0088684GJE | 4006083-01 | 4006083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 27.51 | 27.51 | 27.51 | - | 4006083 | 0000 | 012 | 000 | 4006083 |
| 0088685GJE | 4006083-01 | 4006083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006083 | 0000 | 012 | 000 | 4006083 |
| 0088724GJE | 4006085-01 | 4006085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 5.74 | 5.74 | 5.74 | - | 4006085 | 0000 | 012 | 000 | 4006085 |
| 0088725GJE | 4006085-01 | 4006085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006085 | 0000 | 012 | 000 | 4006085 |
| 0088726GJE | 4006085-01 | 4006085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 798.00 | 798.00 | 798.00 | - | 4006085 | 0000 | 012 | 000 | 4006085 |
| 0088727GJE | 4006085-01 | 4006085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 111.72 | 111.72 | 111.72 | - | 4006085 | 0000 | 012 | 000 | 4006085 |
| 0088728GJE | 4006085-01 | 4006085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 79.80 | 79.80 | 79.80 | - | 4006085 | 0000 | 012 | 000 | 4006085 |
| 0089071GJE | 4006086-01 | 4006086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 37.52 | 37.52 | 37.52 | - | 4006086 | 0000 | 012 | 000 | 4006086 |
| 0089072GJE | 4006086-01 | 4006086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006086 | 0000 | 012 | 000 | 4006086 |
| 0089073GJE | 4006086-01 | 4006086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 585.20 | 585.20 | 585.20 | - | 4006086 | 0000 | 012 | 000 | 4006086 |
| 0089074GJE | 4006086-01 | 4006086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 63.84 | 63.84 | 63.84 | - | 4006086 | 0000 | 012 | 000 | 4006086 |
| 0089075GJE | 4006086-01 | 4006086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 53.20 | 53.20 | 53.20 | - | 4006086 | 0000 | 012 | 000 | 4006086 |
| 0088706GJE | 4006089-01 | 4006089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4006089 | 0000 | 012 | 000 | 4006089 |
| 0088707GJE | 4006089-01 | 4006089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 603.78 | 603.78 | 603.78 | - | 4006089 | 0000 | 012 | 000 | 4006089 |
| 0088708GJE | 4006089-01 | 4006089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 104.10 | 104.10 | 104.10 | - | 4006089 | 0000 | 012 | 000 | 4006089 |
| 0088709GJE | 4006089-01 | 4006089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 104.10 | 104.10 | 104.10 | - | 4006089 | 0000 | 012 | 000 | 4006089 |
| 0088356GJE | 4006090-01 | 4006090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 13.94 | 13.94 | 13.94 | - | 4006090 | 0000 | 012 | 000 | 4006090 |
| 0088357GJE | 4006090-01 | 4006090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 872.48 | 872.48 | 872.48 | - | 4006090 | 0000 | 012 | 000 | 4006090 |
| 0088358GJE | 4006090-01 | 4006090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 532.00 | 532.00 | 532.00 | - | 4006090 | 0000 | 012 | 000 | 4006090 |
| 0088359GJE | 4006090-01 | 4006090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 74.48 | 74.48 | 74.48 | - | 4006090 | 0000 | 012 | 000 | 4006090 |
| 0088360GJE | 4006090-01 | 4006090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 53.20 | 53.20 | 53.20 | - | 4006090 | 0000 | 012 | 000 | 4006090 |
| 0089053GJE | 4006091-01 | 4006091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 17.16 | 17.16 | 17.16 | - | 4006091 | 0000 | 012 | 000 | 4006091 |
| 0089054GJE | 4006091-01 | 4006091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 691.60 | 691.60 | 691.60 | - | 4006091 | 0000 | 012 | 000 | 4006091 |
| 0089055GJE | 4006091-01 | 4006091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 276.64 | 276.64 | 276.64 | - | 4006091 | 0000 | 012 | 000 | 4006091 |
| 0089056GJE | 4006091-01 | 4006091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 53.20 | 53.20 | 53.20 | - | 4006091 | 0000 | 012 | 000 | 4006091 |
| 0089057GJE | 4006091-01 | 4006091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 53.20 | 53.20 | 53.20 | - | 4006091 | 0000 | 012 | 000 | 4006091 |
| 0088710GJE | 4006092-01 | 4006092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 13.52 | 13.52 | 13.52 | - | 4006092 | 0000 | 012 | 000 | 4006092 |
| 0088711GJE | 4006092-01 | 4006092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 374.85 | 374.85 | 374.85 | - | 4006092 | 0000 | 012 | 000 | 4006092 |
| 0088712GJE | 4006092-01 | 4006092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 213.15 | 213.15 | 213.15 | - | 4006092 | 0000 | 012 | 000 | 4006092 |
| 0088713GJE | 4006092-01 | 4006092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 36.75 | 36.75 | 36.75 | - | 4006092 | 0000 | 012 | 000 | 4006092 |
| 0088714GJE | 4006092-01 | 4006092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 36.75 | 36.75 | 36.75 | - | 4006092 | 0000 | 012 | 000 | 4006092 |
| 0089067GJE | 4006093-01 | 4006093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 4,279.58 | 4,279.58 | 4,279.58 | - | 4006093 | 0000 | 012 | 000 | 4006093 |
| 0089068GJE | 4006093-01 | 4006093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 808.52 | 808.52 | 808.52 | - | 4006093 | 0000 | 012 | 000 | 4006093 |
| 0089069GJE | 4006093-01 | 4006093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 97.58 | 97.58 | 97.58 | - | 4006093 | 0000 | 012 | 000 | 4006093 |
| 0089070GJE | 4006093-01 | 4006093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 69.70 | 69.70 | 69.70 | - | 4006093 | 0000 | 012 | 000 | 4006093 |
| 0088715GJE | 4006094-01 | 4006094-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 46.28 | 46.28 | 46.28 | - | 4006094 | 0000 | 012 | 000 | 4006094 |
| 0088716GJE | 4006094-01 | 4006094-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4006094 | 0000 | 012 | 000 | 4006094 |
| 0088717GJE | 4006094-01 | 4006094-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 603.78 | 603.78 | 603.78 | - | 4006094 | 0000 | 012 | 000 | 4006094 |
| 0088718GJE | 4006094-01 | 4006094-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 104.10 | 104.10 | 104.10 | - | 4006094 | 0000 | 012 | 000 | 4006094 |
| 0088719GJE | 4006094-01 | 4006094-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 104.10 | 104.10 | 104.10 | - | 4006094 | 0000 | 012 | 000 | 4006094 |
| 0088720GJE | 4006096-01 | 4006096-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 153.51 | 153.51 | 153.51 | - | 4006096 | 0000 | 012 | 000 | 4006096 |
| 0088721GJE | 4006096-01 | 4006096-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 87.29 | 87.29 | 87.29 | - | 4006096 | 0000 | 012 | 000 | 4006096 |
| 0088722GJE | 4006096-01 | 4006096-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006096 | 0000 | 012 | 000 | 4006096 |
| 0088723GJE | 4006096-01 | 4006096-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006096 | 0000 | 012 | 000 | 4006096 |
| 0088369GJE | 4006097-01 | 4006097-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006097 | 0000 | 012 | 000 | 4006097 |
| 0088370GJE | 4006097-01 | 4006097-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 330.55 | 330.55 | 330.55 | - | 4006097 | 0000 | 012 | 000 | 4006097 |
| 0088371GJE | 4006097-01 | 4006097-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 36.06 | 36.06 | 36.06 | - | 4006097 | 0000 | 012 | 000 | 4006097 |
| 0088372GJE | 4006097-01 | 4006097-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 30.05 | 30.05 | 30.05 | - | 4006097 | 0000 | 012 | 000 | 4006097 |
| 0088361GJE | 4006098-01 | 4006098-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 77.08 | 77.08 | 77.08 | - | 4006098 | 0000 | 012 | 000 | 4006098 |
| 0088362GJE | 4006098-01 | 4006098-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4006098 | 0000 | 012 | 000 | 4006098 |
| 0088363GJE | 4006098-01 | 4006098-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006098 | 0000 | 012 | 000 | 4006098 |
| 0088364GJE | 4006098-01 | 4006098-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006098 | 0000 | 012 | 000 | 4006098 |
| 0088365GJE | 4006100-01 | 4006100-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 77.08 | 77.08 | 77.08 | - | 4006100 | 0000 | 012 | 000 | 4006100 |
| 0088366GJE | 4006100-01 | 4006100-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4006100 | 0000 | 012 | 000 | 4006100 |
| 0088367GJE | 4006100-01 | 4006100-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006100 | 0000 | 012 | 000 | 4006100 |
| 0088368GJE | 4006100-01 | 4006100-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006100 | 0000 | 012 | 000 | 4006100 |
| 0088393GJE | 4006101-01 | 4006101-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 241.74 | 241.74 | 241.74 | - | 4006101 | 0000 | 012 | 000 | 4006101 |
| 0088394GJE | 4006101-01 | 4006101-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 137.46 | 137.46 | 137.46 | - | 4006101 | 0000 | 012 | 000 | 4006101 |
| 0088395GJE | 4006101-01 | 4006101-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006101 | 0000 | 012 | 000 | 4006101 |
| 0088396GJE | 4006101-01 | 4006101-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006101 | 0000 | 012 | 000 | 4006101 |
| 0089107GJE | 4006103-01 | 4006103-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 345.80 | 345.80 | 345.80 | - | 4006103 | 0000 | 012 | 000 | 4006103 |
| 0089108GJE | 4006103-01 | 4006103-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 191.52 | 191.52 | 191.52 | - | 4006103 | 0000 | 012 | 000 | 4006103 |
| 0089109GJE | 4006103-01 | 4006103-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 26.60 | 26.60 | 26.60 | - | 4006103 | 0000 | 012 | 000 | 4006103 |
| 0089110GJE | 4006103-01 | 4006103-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 26.60 | 26.60 | 26.60 | - | 4006103 | 0000 | 012 | 000 | 4006103 |
| 0088397GJE | 4006104-01 | 4006104-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 577.83 | 577.83 | 577.83 | - | 4006104 | 0000 | 012 | 000 | 4006104 |
| 0088398GJE | 4006104-01 | 4006104-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 328.57 | 328.57 | 328.57 | - | 4006104 | 0000 | 012 | 000 | 4006104 |
| 0088399GJE | 4006104-01 | 4006104-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 56.65 | 56.65 | 56.65 | - | 4006104 | 0000 | 012 | 000 | 4006104 |
| 0088400GJE | 4006104-01 | 4006104-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 56.65 | 56.65 | 56.65 | - | 4006104 | 0000 | 012 | 000 | 4006104 |
| 0089103GJE | 4006105-01 | 4006105-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,507.37 | 1,507.37 | 1,507.37 | - | 4006105 | 0000 | 012 | 000 | 4006105 |
| 0089104GJE | 4006105-01 | 4006105-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 284.78 | 284.78 | 284.78 | - | 4006105 | 0000 | 012 | 000 | 4006105 |
| 0089105GJE | 4006105-01 | 4006105-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 34.37 | 34.37 | 34.37 | - | 4006105 | 0000 | 012 | 000 | 4006105 |
| 0089106GJE | 4006105-01 | 4006105-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006105 | 0000 | 012 | 000 | 4006105 |
| 0088405GJE | 4006113-01 | 4006113-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 33.62 | 33.62 | 33.62 | - | 4006113 | 0000 | 012 | 000 | 4006113 |
| 0088406GJE | 4006113-01 | 4006113-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4006113 | 0000 | 012 | 000 | 4006113 |
| 0088407GJE | 4006113-01 | 4006113-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006113 | 0000 | 012 | 000 | 4006113 |
| 0088408GJE | 4006113-01 | 4006113-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006113 | 0000 | 012 | 000 | 4006113 |
| 0088389GJE | 4006114-01 | 4006114-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 551.99 | 551.99 | 551.99 | - | 4006114 | 0000 | 012 | 000 | 4006114 |
| 0088390GJE | 4006114-01 | 4006114-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 105.05 | 105.05 | 105.05 | - | 4006114 | 0000 | 012 | 000 | 4006114 |
| 0088391GJE | 4006114-01 | 4006114-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006114 | 0000 | 012 | 000 | 4006114 |
| 0088392GJE | 4006114-01 | 4006114-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4006114 | 0000 | 012 | 000 | 4006114 |
| 0089111GJE | 4006115-01 | 4006115-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 61.10 | 61.10 | 61.10 | - | 4006115 | 0000 | 012 | 000 | 4006115 |
| 0089112GJE | 4006115-01 | 4006115-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4006115 | 0000 | 012 | 000 | 4006115 |
| 0089113GJE | 4006115-01 | 4006115-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006115 | 0000 | 012 | 000 | 4006115 |
| 0089114GJE | 4006115-01 | 4006115-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006115 | 0000 | 012 | 000 | 4006115 |
| 0088401GJE | 4006116-01 | 4006116-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 26.60 | 26.60 | 26.60 | - | 4006116 | 0000 | 012 | 000 | 4006116 |
| 0088402GJE | 4006116-01 | 4006116-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 271.32 | 271.32 | 271.32 | - | 4006116 | 0000 | 012 | 000 | 4006116 |
| 0088403GJE | 4006116-01 | 4006116-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 154.28 | 154.28 | 154.28 | - | 4006116 | 0000 | 012 | 000 | 4006116 |
| 0088404GJE | 4006116-01 | 4006116-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 26.60 | 26.60 | 26.60 | - | 4006116 | 0000 | 012 | 000 | 4006116 |
| 0088805GJE | 4302267-01 | 4302267-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 178.10 | 178.10 | 178.10 | - | 4302267 | 0000 | 012 | 000 | 4302267 |
| 0088806GJE | 4302267-01 | 4302267-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 246.60 | 246.60 | 246.60 | - | 4302267 | 0000 | 012 | 000 | 4302267 |
| 0088807GJE | 4302267-01 | 4302267-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4302267 | 0000 | 012 | 000 | 4302267 |
| 0088473GJE | 4302285-01 | 4302285-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 489.44 | 489.44 | 489.44 | - | 4302285 | 0000 | 012 | 000 | 4302285 |
| 0088474GJE | 4302285-01 | 4302285-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 228.76 | 228.76 | 228.76 | - | 4302285 | 0000 | 012 | 000 | 4302285 |
| 0088475GJE | 4302285-01 | 4302285-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 37.24 | 37.24 | 37.24 | - | 4302285 | 0000 | 012 | 000 | 4302285 |
| 0088476GJE | 4302285-01 | 4302285-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 26.60 | 26.60 | 26.60 | - | 4302285 | 0000 | 012 | 000 | 4302285 |
| 0088496GJE | 4302286-01 | 4302286-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 137.70 | 137.70 | 137.70 | - | 4302286 | 0000 | 012 | 000 | 4302286 |

| Doc | Account | Account-01 | Date | Time | Description | Co | Cur | Amount | Amount | Amount | | Ref | | | | | Ref2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0088407GJE | 4302286-01 | 4302286-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 135.00 | 135.00 | 135.00 | - | 4302286 | 0000 | 012 | 000 | | 4302286 |
| 0088496GJE | 4302286-01 | 4302286-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4302286 | 0000 | 012 | 000 | | 4302286 |
| 0088498GJE | 4302286-01 | 4302286-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4302286 | 0000 | 012 | 000 | | 4302286 |
| 0088500GJE | 4302287-01 | 4302287-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 136.68 | 136.68 | 136.68 | - | 4302287 | 0000 | 012 | 000 | | 4302287 |
| 0088501GJE | 4302287-01 | 4302287-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 134.00 | 134.00 | 134.00 | - | 4302287 | 0000 | 012 | 000 | | 4302287 |
| 0088502GJE | 4302287-01 | 4302287-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4302287 | 0000 | 012 | 000 | | 4302287 |
| 0088503GJE | 4302287-01 | 4302287-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4302287 | 0000 | 012 | 000 | | 4302287 |
| 0088504GJE | 4302289-01 | 4302289-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 431.46 | 431.46 | 431.46 | - | 4302289 | 0000 | 012 | 000 | | 4302289 |
| 0088505GJE | 4302289-01 | 4302289-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 423.00 | 423.00 | 423.00 | - | 4302289 | 0000 | 012 | 000 | | 4302289 |
| 0088506GJE | 4302289-01 | 4302289-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 59.22 | 59.22 | 59.22 | - | 4302289 | 0000 | 012 | 000 | | 4302289 |
| 0088507GJE | 4302289-01 | 4302289-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 42.30 | 42.30 | 42.30 | - | 4302289 | 0000 | 012 | 000 | | 4302289 |
| 0088494GJE | 4302290-01 | 4302290-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 698.64 | 698.64 | 698.64 | - | 4302290 | 0000 | 012 | 000 | | 4302290 |
| 0088495GJE | 4302290-01 | 4302290-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 383.40 | 383.40 | 383.40 | - | 4302290 | 0000 | 012 | 000 | | 4302290 |
| 0088496GJE | 4302290-01 | 4302290-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 59.64 | 59.64 | 59.64 | - | 4302290 | 0000 | 012 | 000 | | 4302290 |
| 0088497GJE | 4302290-01 | 4302290-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 42.60 | 42.60 | 42.60 | - | 4302290 | 0000 | 012 | 000 | | 4302290 |
| 0088508GJE | 4303000-01 | 4303000-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 7.65 | 7.65 | 7.65 | - | 4303000 | 0000 | 012 | 000 | | 4303000 |
| 0088509GJE | 4303000-01 | 4303000-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303000 | 0000 | 012 | 000 | | 4303000 |
| 0088510GJE | 4303000-01 | 4303000-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303000 | 0000 | 012 | 000 | | 4303000 |
| 0088511GJE | 4303000-01 | 4303000-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303000 | 0000 | 012 | 000 | | 4303000 |
| 0088488GJE | 4303001-01 | 4303001-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.42 | 25.42 | 25.42 | - | 4303001 | 0000 | 012 | 000 | | 4303001 |
| 0088489GJE | 4303001-01 | 4303001-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303001 | 0000 | 012 | 000 | | 4303001 |
| 0088490GJE | 4303001-01 | 4303001-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303001 | 0000 | 012 | 000 | | 4303001 |
| 0088491GJE | 4303001-01 | 4303001-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303001 | 0000 | 012 | 000 | | 4303001 |
| 0088512GJE | 4303002-01 | 4303002-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 17.85 | 17.85 | 17.85 | - | 4303002 | 0000 | 012 | 000 | | 4303002 |
| 0088513GJE | 4303002-01 | 4303002-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303002 | 0000 | 012 | 000 | | 4303002 |
| 0088514GJE | 4303002-01 | 4303002-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303002 | 0000 | 012 | 000 | | 4303002 |
| 0088515GJE | 4303002-01 | 4303002-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303002 | 0000 | 012 | 000 | | 4303002 |
| 0088808GJE | 4303003-01 | 4303003-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 3.25 | 3.25 | 3.25 | - | 4303003 | 0000 | 012 | 000 | | 4303003 |
| 0088809GJE | 4303003-01 | 4303003-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 50.00 | 50.00 | 50.00 | - | 4303003 | 0000 | 012 | 000 | | 4303003 |
| 0088810GJE | 4303003-01 | 4303003-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303003 | 0000 | 012 | 000 | | 4303003 |
| 0088811GJE | 4303003-01 | 4303003-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303003 | 0000 | 012 | 000 | | 4303003 |
| 0088516GJE | 4303004-01 | 4303004-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 8.16 | 8.16 | 8.16 | - | 4303004 | 0000 | 012 | 000 | | 4303004 |
| 0088517GJE | 4303004-01 | 4303004-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303004 | 0000 | 012 | 000 | | 4303004 |
| 0088518GJE | 4303004-01 | 4303004-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303004 | 0000 | 012 | 000 | | 4303004 |
| 0088519GJE | 4303004-01 | 4303004-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303004 | 0000 | 012 | 000 | | 4303004 |
| 0088520GJE | 4303005-01 | 4303005-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 3.64 | 3.64 | 3.64 | - | 4303005 | 0000 | 012 | 000 | | 4303005 |
| 0088521GJE | 4303005-01 | 4303005-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303005 | 0000 | 012 | 000 | | 4303005 |
| 0088522GJE | 4303005-01 | 4303005-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303005 | 0000 | 012 | 000 | | 4303005 |
| 0088523GJE | 4303005-01 | 4303005-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303005 | 0000 | 012 | 000 | | 4303005 |
| 0088441GJE | 4303006-01 | 4303006-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 7.38 | 7.38 | 7.38 | - | 4303006 | 0000 | 012 | 000 | | 4303006 |
| 0088442GJE | 4303006-01 | 4303006-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303006 | 0000 | 012 | 000 | | 4303006 |
| 0088443GJE | 4303006-01 | 4303006-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303006 | 0000 | 012 | 000 | | 4303006 |
| 0088444GJE | 4303006-01 | 4303006-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303006 | 0000 | 012 | 000 | | 4303006 |
| 0088433GJE | 4303007-01 | 4303007-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 26.01 | 26.01 | 26.01 | - | 4303007 | 0000 | 012 | 000 | | 4303007 |
| 0088434GJE | 4303007-01 | 4303007-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303007 | 0000 | 012 | 000 | | 4303007 |
| 0088435GJE | 4303007-01 | 4303007-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303007 | 0000 | 012 | 000 | | 4303007 |
| 0088436GJE | 4303007-01 | 4303007-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303007 | 0000 | 012 | 000 | | 4303007 |
| 0088445GJE | 4303009-01 | 4303009-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 12.30 | 12.30 | 12.30 | - | 4303009 | 0000 | 012 | 000 | | 4303009 |
| 0088446GJE | 4303009-01 | 4303009-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303009 | 0000 | 012 | 000 | | 4303009 |
| 0088447GJE | 4303009-01 | 4303009-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303009 | 0000 | 012 | 000 | | 4303009 |
| 0088448GJE | 4303009-01 | 4303009-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303009 | 0000 | 012 | 000 | | 4303009 |
| 0088449GJE | 4303010-01 | 4303010-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 12.30 | 12.30 | 12.30 | - | 4303010 | 0000 | 012 | 000 | | 4303010 |
| 0088450GJE | 4303010-01 | 4303010-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303010 | 0000 | 012 | 000 | | 4303010 |
| 0088451GJE | 4303010-01 | 4303010-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303010 | 0000 | 012 | 000 | | 4303010 |
| 0088452GJE | 4303010-01 | 4303010-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303010 | 0000 | 012 | 000 | | 4303010 |
| 0088477GJE | 4303011-01 | 4303011-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 15.64 | 15.64 | 15.64 | - | 4303011 | 0000 | 012 | 000 | | 4303011 |
| 0088478GJE | 4303011-01 | 4303011-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303011 | 0000 | 012 | 000 | | 4303011 |
| 0088479GJE | 4303011-01 | 4303011-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303011 | 0000 | 012 | 000 | | 4303011 |
| 0088792GJE | 4303013-01 | 4303013-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 42.98 | 42.98 | 42.98 | - | 4303013 | 0000 | 012 | 000 | | 4303013 |
| 0088793GJE | 4303013-01 | 4303013-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 50.00 | 50.00 | 50.00 | - | 4303013 | 0000 | 012 | 000 | | 4303013 |
| 0088795GJE | 4303013-01 | 4303013-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303013 | 0000 | 012 | 000 | | 4303013 |
| 0088796GJE | 4303013-01 | 4303013-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303013 | 0000 | 012 | 000 | | 4303013 |
| 0088453GJE | 4303014-01 | 4303014-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 9.02 | 9.02 | 9.02 | - | 4303014 | 0000 | 012 | 000 | | 4303014 |
| 0088454GJE | 4303014-01 | 4303014-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303014 | 0000 | 012 | 000 | | 4303014 |
| 0088455GJE | 4303014-01 | 4303014-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303014 | 0000 | 012 | 000 | | 4303014 |
| 0088456GJE | 4303014-01 | 4303014-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303014 | 0000 | 012 | 000 | | 4303014 |
| 0088820GJE | 4303015-01 | 4303015-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 12.32 | 12.32 | 12.32 | - | 4303015 | 0000 | 012 | 000 | | 4303015 |
| 0088821GJE | 4303015-01 | 4303015-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 50.00 | 50.00 | 50.00 | - | 4303015 | 0000 | 012 | 000 | | 4303015 |
| 0088822GJE | 4303015-01 | 4303015-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303015 | 0000 | 012 | 000 | | 4303015 |
| 0088823GJE | 4303015-01 | 4303015-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303015 | 0000 | 012 | 000 | | 4303015 |
| 0088797GJE | 4303016-01 | 4303016-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 113.59 | 113.59 | 113.59 | - | 4303016 | 0000 | 012 | 000 | | 4303016 |
| 0088798GJE | 4303016-01 | 4303016-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 50.00 | 50.00 | 50.00 | - | 4303016 | 0000 | 012 | 000 | | 4303016 |
| 0088799GJE | 4303016-01 | 4303016-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303016 | 0000 | 012 | 000 | | 4303016 |
| 0088800GJE | 4303016-01 | 4303016-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303016 | 0000 | 012 | 000 | | 4303016 |
| 0088816GJE | 4303017-01 | 4303017-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 41.44 | 41.44 | 41.44 | - | 4303017 | 0000 | 012 | 000 | | 4303017 |
| 0088250GJE | 4303017-01 | 4303017-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 50.00 | 50.00 | 50.00 | - | 4303017 | 0000 | 012 | 000 | | 4303017 |
| 0088826GJE | 4303017-01 | 4303017-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303017 | 0000 | 012 | 000 | | 4303017 |
| 0088437GJE | 4303018-01 | 4303018-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 28.90 | 28.90 | 28.90 | - | 4303018 | 0000 | 012 | 000 | | 4303018 |
| 0088438GJE | 4303018-01 | 4303018-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303018 | 0000 | 012 | 000 | | 4303018 |
| 0088439GJE | 4303018-01 | 4303018-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303018 | 0000 | 012 | 000 | | 4303018 |
| 0088440GJE | 4303018-01 | 4303018-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303018 | 0000 | 012 | 000 | | 4303018 |
| 0088457GJE | 4303019-01 | 4303019-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 30.04 | 30.04 | 30.04 | - | 4303019 | 0000 | 012 | 000 | | 4303019 |
| 0088458GJE | 4303019-01 | 4303019-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303019 | 0000 | 012 | 000 | | 4303019 |
| 0088459GJE | 4303019-01 | 4303019-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303019 | 0000 | 012 | 000 | | 4303019 |
| 0088460GJE | 4303019-01 | 4303019-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303019 | 0000 | 012 | 000 | | 4303019 |
| 0088480GJE | 4303020-01 | 4303020-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 42.32 | 42.32 | 42.32 | - | 4303020 | 0000 | 012 | 000 | | 4303020 |
| 0088481GJE | 4303020-01 | 4303020-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303020 | 0000 | 012 | 000 | | 4303020 |
| 0088482GJE | 4303020-01 | 4303020-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303020 | 0000 | 012 | 000 | | 4303020 |
| 0088483GJE | 4303020-01 | 4303020-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 6.56 | 6.56 | 6.56 | - | 4303021 | 0000 | 012 | 000 | | 4303021 |
| 0088462GJE | 4303021-01 | 4303021-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303021 | 0000 | 012 | 000 | | 4303021 |
| 0088463GJE | 4303021-01 | 4303021-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303021 | 0000 | 012 | 000 | | 4303021 |
| 0088464GJE | 4303021-01 | 4303021-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 30.04 | 30.04 | 30.04 | - | 4303021 | 0000 | 012 | 000 | | 4303021 |
| 0088465GJE | 4303022-01 | 4303022-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303022 | 0000 | 012 | 000 | | 4303022 |
| 0088466GJE | 4303022-01 | 4303022-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303022 | 0000 | 012 | 000 | | 4303022 |
| 0088467GJE | 4303022-01 | 4303022-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 31.16 | 31.16 | 31.16 | - | 4303022 | 0000 | 012 | 000 | | 4303022 |
| 0088468GJE | 4303022-01 | 4303022-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303022 | 0000 | 012 | 000 | | 4303022 |
| 0088471GJE | 4303023-01 | 4303023-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303023 | 0000 | 012 | 000 | | 4303023 |
| 0088472GJE | 4303023-01 | 4303023-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 4303023 | 0000 | 012 | 000 | | 4303023 |
| 0088473GJE | 4303023-01 | 4303023-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303023 | 0000 | 012 | 000 | | 4303023 |
| 0088112GJE | 4303024-01 | 4303024-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 24.05 | 24.05 | 24.05 | - | 4303024 | 0000 | 012 | 000 | | 4303024 |
| 0088113GJE | 4303024-01 | 4303024-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303024 | 0000 | 012 | 000 | | 4303024 |
| 0088114GJE | 4303024-01 | 4303024-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 6.50 | 6.50 | 6.50 | - | 4303025 | 0000 | 012 | 000 | | 4303025 |
| 0088115GJE | 4303025-01 | 4303025-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 50.00 | 50.00 | 50.00 | - | 4303025 | 0000 | 012 | 000 | | 4303025 |
| 0088419GJE | 4303025-01 | 4303025-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 006888 | USD | 18.87 | 18.87 | 18.87 | - | 4303025 | 0000 | 012 | 000 | | 4303025 |
| 0088216GJE | 4303026-01 | 4303026-01 | 5/19/2014 | 20:55 | Intercompany - National Airlines | 000905 | USD | 25.00 | 25.00 | 25.00 | - | 4303026 | 0000 | 012 | 000 | | 4303026 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0089216GJE | 4303026-01 | 4303026-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303026 | 0000 | 012 | 000 | 4303026 |
| 0089217GJE | 4303026-01 | 4303026-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303026 | 0000 | 012 | 000 | 4303026 |
| 0089218GJE | 4303027-01 | 4303027-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 18.87 | 18.87 | 18.87 | - | 4303027 | 0000 | 012 | 000 | 4303027 |
| 0089219GJE | 4303027-01 | 4303027-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4303027 | 0000 | 012 | 000 | 4303027 |
| 0089220GJE | 4303027-01 | 4303027-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303027 | 0000 | 012 | 000 | 4303027 |
| 0089221GJE | 4303027-01 | 4303027-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303027 | 0000 | 012 | 000 | 4303027 |
| 0089222GJE | 4303028-01 | 4303028-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 32.13 | 32.13 | 32.13 | - | 4303028 | 0000 | 012 | 000 | 4303028 |
| 0089223GJE | 4303028-01 | 4303028-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4303028 | 0000 | 012 | 000 | 4303028 |
| 0089224GJE | 4303028-01 | 4303028-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303028 | 0000 | 012 | 000 | 4303028 |
| 0089225GJE | 4303028-01 | 4303028-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303028 | 0000 | 012 | 000 | 4303028 |
| 0089226GJE | 4303029-01 | 4303029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 18.87 | 18.87 | 18.87 | - | 4303029 | 0000 | 012 | 000 | 4303029 |
| 0089227GJE | 4303029-01 | 4303029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4303029 | 0000 | 012 | 000 | 4303029 |
| 0089228GJE | 4303029-01 | 4303029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303029 | 0000 | 012 | 000 | 4303029 |
| 0089229GJE | 4303029-01 | 4303029-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303029 | 0000 | 012 | 000 | 4303029 |
| 0088789GJE | 4303031-01 | 4303031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 97.41 | 97.41 | 97.41 | - | 4303031 | 0000 | 012 | 000 | 4303031 |
| 0088790GJE | 4303031-01 | 4303031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 95.50 | 95.50 | 95.50 | - | 4303031 | 0000 | 012 | 000 | 4303031 |
| 0088791GJE | 4303031-01 | 4303031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303031 | 0000 | 012 | 000 | 4303031 |
| 0088792GJE | 4303031-01 | 4303031-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303031 | 0000 | 012 | 000 | 4303031 |
| 0088492GJE | 4303046-01 | 4303046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 352.60 | 352.60 | 352.60 | - | 4303046 | 0000 | 012 | 000 | 4303046 |
| 0088493GJE | 4303046-01 | 4303046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 193.50 | 193.50 | 193.50 | - | 4303046 | 0000 | 012 | 000 | 4303046 |
| 0088494GJE | 4303046-01 | 4303046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 30.10 | 30.10 | 30.10 | - | 4303046 | 0000 | 012 | 000 | 4303046 |
| 0088495GJE | 4303046-01 | 4303046-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 21.50 | 21.50 | 21.50 | - | 4303046 | 0000 | 012 | 000 | 4303046 |
| 0088883GJE | 6204045-01 | 6204045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,756.04 | 1,756.04 | 1,756.04 | - | 6204045 | 0000 | 012 | 000 | 6204045 |
| 0088884GJE | 6204045-01 | 6204045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 257.40 | 257.40 | 257.40 | - | 6204045 | 0000 | 012 | 000 | 6204045 |
| 0088885GJE | 6204045-01 | 6204045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 51.48 | 51.48 | 51.48 | - | 6204045 | 0000 | 012 | 000 | 6204045 |
| 0088886GJE | 6204045-01 | 6204045-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 28.60 | 28.60 | 28.60 | - | 6204045 | 0000 | 012 | 000 | 6204045 |
| 0088887GJE | 6204059-01 | 6204059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 193.41 | 193.41 | 193.41 | - | 6204059 | 0000 | 012 | 000 | 6204059 |
| 0088888GJE | 6204059-01 | 6204059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 6204059 | 0000 | 012 | 000 | 6204059 |
| 0088889GJE | 6204059-01 | 6204059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204059 | 0000 | 012 | 000 | 6204059 |
| 0088890GJE | 6204059-01 | 6204059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204059 | 0000 | 012 | 000 | 6204059 |
| 0088891GJE | 6204068-01 | 6204068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 405.24 | 405.24 | 405.24 | - | 6204068 | 0000 | 012 | 000 | 6204068 |
| 0088892GJE | 6204068-01 | 6204068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 59.40 | 59.40 | 59.40 | - | 6204068 | 0000 | 012 | 000 | 6204068 |
| 0088893GJE | 6204068-01 | 6204068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204068 | 0000 | 012 | 000 | 6204068 |
| 0088894GJE | 6204068-01 | 6204068-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204068 | 0000 | 012 | 000 | 6204068 |
| 0088576GJE | 6204072-01 | 6204072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 369.82 | 369.82 | 369.82 | - | 6204072 | 0000 | 012 | 000 | 6204072 |
| 0088577GJE | 6204072-01 | 6204072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 202.95 | 202.95 | 202.95 | - | 6204072 | 0000 | 012 | 000 | 6204072 |
| 0088578GJE | 6204072-01 | 6204072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 31.57 | 31.57 | 31.57 | - | 6204072 | 0000 | 012 | 000 | 6204072 |
| 0088579GJE | 6204072-01 | 6204072-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 22.55 | 22.55 | 22.55 | - | 6204072 | 0000 | 012 | 000 | 6204072 |
| 0088924GJE | 6204073-01 | 6204073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 902.20 | 902.20 | 902.20 | - | 6204073 | 0000 | 012 | 000 | 6204073 |
| 0088925GJE | 6204073-01 | 6204073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,249.20 | 1,249.20 | 1,249.20 | - | 6204073 | 0000 | 012 | 000 | 6204073 |
| 0088926GJE | 6204073-01 | 6204073-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 69.40 | 69.40 | 69.40 | - | 6204073 | 0000 | 012 | 000 | 6204073 |
| 0088580GJE | 6204074-01 | 6204074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6204074 | 0000 | 012 | 000 | 6204074 |
| 0088581GJE | 6204074-01 | 6204074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 770.34 | 770.34 | 770.34 | - | 6204074 | 0000 | 012 | 000 | 6204074 |
| 0088582GJE | 6204074-01 | 6204074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 145.74 | 145.74 | 145.74 | - | 6204074 | 0000 | 012 | 000 | 6204074 |
| 0088583GJE | 6204074-01 | 6204074-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 104.10 | 104.10 | 104.10 | - | 6204074 | 0000 | 012 | 000 | 6204074 |
| 0088927GJE | 6204075-01 | 6204075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 2,394.96 | 2,394.96 | 2,394.96 | - | 6204075 | 0000 | 012 | 000 | 6204075 |
| 0088928GJE | 6204075-01 | 6204075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 2,348.00 | 2,348.00 | 2,348.00 | - | 6204075 | 0000 | 012 | 000 | 6204075 |
| 0088929GJE | 6204075-01 | 6204075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 328.72 | 328.72 | 328.72 | - | 6204075 | 0000 | 012 | 000 | 6204075 |
| 0088930GJE | 6204075-01 | 6204075-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 234.80 | 234.80 | 234.80 | - | 6204075 | 0000 | 012 | 000 | 6204075 |
| 0088916GJE | 6204076-01 | 6204076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,625.12 | 1,625.12 | 1,625.12 | - | 6204076 | 0000 | 012 | 000 | 6204076 |
| 0088917GJE | 6204076-01 | 6204076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 623.93 | 623.93 | 623.93 | - | 6204076 | 0000 | 012 | 000 | 6204076 |
| 0088918GJE | 6204076-01 | 6204076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 101.57 | 101.57 | 101.57 | - | 6204076 | 0000 | 012 | 000 | 6204076 |
| 0088919GJE | 6204076-01 | 6204076-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 72.55 | 72.55 | 72.55 | - | 6204076 | 0000 | 012 | 000 | 6204076 |
| 0088584GJE | 6204077-01 | 6204077-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204077 | 0000 | 012 | 000 | 6204077 |
| 0088585GJE | 6204077-01 | 6204077-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 453.62 | 453.62 | 453.62 | - | 6204077 | 0000 | 012 | 000 | 6204077 |
| 0088586GJE | 6204077-01 | 6204077-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 85.82 | 85.82 | 85.82 | - | 6204077 | 0000 | 012 | 000 | 6204077 |
| 0088587GJE | 6204077-01 | 6204077-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 61.30 | 61.30 | 61.30 | - | 6204077 | 0000 | 012 | 000 | 6204077 |
| 0088568GJE | 6204078-01 | 6204078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 6204078 | 0000 | 012 | 000 | 6204078 |
| 0088569GJE | 6204078-01 | 6204078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 6204078 | 0000 | 012 | 000 | 6204078 |
| 0088570GJE | 6204078-01 | 6204078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 182.98 | 182.98 | 182.98 | - | 6204078 | 0000 | 012 | 000 | 6204078 |
| 0088571GJE | 6204078-01 | 6204078-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 130.70 | 130.70 | 130.70 | - | 6204078 | 0000 | 012 | 000 | 6204078 |
| 0088931GJE | 6204079-01 | 6204079-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 410.04 | 410.04 | 410.04 | - | 6204079 | 0000 | 012 | 000 | 6204079 |
| 0088932GJE | 6204079-01 | 6204079-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 402.00 | 402.00 | 402.00 | - | 6204079 | 0000 | 012 | 000 | 6204079 |
| 0088933GJE | 6204079-01 | 6204079-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 56.28 | 56.28 | 56.28 | - | 6204079 | 0000 | 012 | 000 | 6204079 |
| 0088934GJE | 6204079-01 | 6204079-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 40.20 | 40.20 | 40.20 | - | 6204079 | 0000 | 012 | 000 | 6204079 |
| 0088572GJE | 6204080-01 | 6204080-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 551.99 | 551.99 | 551.99 | - | 6204080 | 0000 | 012 | 000 | 6204080 |
| 0088573GJE | 6204080-01 | 6204080-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 105.05 | 105.05 | 105.05 | - | 6204080 | 0000 | 012 | 000 | 6204080 |
| 0088574GJE | 6204080-01 | 6204080-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 6204080 | 0000 | 012 | 000 | 6204080 |
| 0088575GJE | 6204080-01 | 6204080-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 25.00 | 25.00 | 25.00 | - | 6204080 | 0000 | 012 | 000 | 6204080 |
| 0088920GJE | 6204081-01 | 6204081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 939.42 | 939.42 | 939.42 | - | 6204081 | 0000 | 012 | 000 | 6204081 |
| 0088921GJE | 6204081-01 | 6204081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 137.70 | 137.70 | 137.70 | - | 6204081 | 0000 | 012 | 000 | 6204081 |
| 0088922GJE | 6204081-01 | 6204081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 27.54 | 27.54 | 27.54 | - | 6204081 | 0000 | 012 | 000 | 6204081 |
| 0088923GJE | 6204081-01 | 6204081-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204081 | 0000 | 012 | 000 | 6204081 |
| 0088935GJE | 6204082-01 | 6204082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 451.35 | 451.35 | 451.35 | - | 6204082 | 0000 | 012 | 000 | 6204082 |
| 0088936GJE | 6204082-01 | 6204082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 442.50 | 442.50 | 442.50 | - | 6204082 | 0000 | 012 | 000 | 6204082 |
| 0088937GJE | 6204082-01 | 6204082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 61.95 | 61.95 | 61.95 | - | 6204082 | 0000 | 012 | 000 | 6204082 |
| 0088938GJE | 6204082-01 | 6204082-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 44.25 | 44.25 | 44.25 | - | 6204082 | 0000 | 012 | 000 | 6204082 |
| 0088939GJE | 6204083-01 | 6204083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 218.28 | 218.28 | 218.28 | - | 6204083 | 0000 | 012 | 000 | 6204083 |
| 0088940GJE | 6204083-01 | 6204083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 214.00 | 214.00 | 214.00 | - | 6204083 | 0000 | 012 | 000 | 6204083 |
| 0088941GJE | 6204083-01 | 6204083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 29.96 | 29.96 | 29.96 | - | 6204083 | 0000 | 012 | 000 | 6204083 |
| 0088942GJE | 6204083-01 | 6204083-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 21.40 | 21.40 | 21.40 | - | 6204083 | 0000 | 012 | 000 | 6204083 |
| 0088975GJE | 6204085-01 | 6204085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 777.28 | 777.28 | 777.28 | - | 6204085 | 0000 | 012 | 000 | 6204085 |
| 0088976GJE | 6204085-01 | 6204085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 298.42 | 298.42 | 298.42 | - | 6204085 | 0000 | 012 | 000 | 6204085 |
| 0088977GJE | 6204085-01 | 6204085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 48.58 | 48.58 | 48.58 | - | 6204085 | 0000 | 012 | 000 | 6204085 |
| 0088978GJE | 6204085-01 | 6204085-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 34.70 | 34.70 | 34.70 | - | 6204085 | 0000 | 012 | 000 | 6204085 |
| 0088960GJE | 6204086-01 | 6204086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6204086 | 0000 | 012 | 000 | 6204086 |
| 0088961GJE | 6204086-01 | 6204086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6204086 | 0000 | 012 | 000 | 6204086 |
| 0088962GJE | 6204086-01 | 6204086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 207.69 | 207.69 | 207.69 | - | 6204086 | 0000 | 012 | 000 | 6204086 |
| 0088963GJE | 6204086-01 | 6204086-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 148.35 | 148.35 | 148.35 | - | 6204086 | 0000 | 012 | 000 | 6204086 |
| 0088633GJE | 6204088-01 | 6204088-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,189.82 | 1,189.82 | 1,189.82 | - | 6204088 | 0000 | 012 | 000 | 6204088 |
| 0088634GJE | 6204088-01 | 6204088-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 536.87 | 536.87 | 536.87 | - | 6204088 | 0000 | 012 | 000 | 6204088 |
| 0088635GJE | 6204088-01 | 6204088-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 101.57 | 101.57 | 101.57 | - | 6204088 | 0000 | 012 | 000 | 6204088 |
| 0088636GJE | 6204088-01 | 6204088-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 72.55 | 72.55 | 72.55 | - | 6204088 | 0000 | 012 | 000 | 6204088 |
| 0088637GJE | 6204089-01 | 6204089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 436.24 | 436.24 | 436.24 | - | 6204089 | 0000 | 012 | 000 | 6204089 |
| 0088638GJE | 6204089-01 | 6204089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 196.84 | 196.84 | 196.84 | - | 6204089 | 0000 | 012 | 000 | 6204089 |
| 0088639GJE | 6204089-01 | 6204089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 37.24 | 37.24 | 37.24 | - | 6204089 | 0000 | 012 | 000 | 6204089 |
| 0088640GJE | 6204089-01 | 6204089-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 26.60 | 26.60 | 26.60 | - | 6204089 | 0000 | 012 | 000 | 6204089 |
| 0088964GJE | 6204090-01 | 6204090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 97.41 | 97.41 | 97.41 | - | 6204090 | 0000 | 012 | 000 | 6204090 |
| 0088965GJE | 6204090-01 | 6204090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 95.50 | 95.50 | 95.50 | - | 6204090 | 0000 | 012 | 000 | 6204090 |
| 0088966GJE | 6204090-01 | 6204090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204090 | 0000 | 012 | 000 | 6204090 |
| 0088967GJE | 6204090-01 | 6204090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 6204090 | 0000 | 012 | 000 | 6204090 |
| 0088979GJE | 6204091-01 | 6204091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 492.05 | 492.05 | 492.05 | - | 6204091 | 0000 | 012 | 000 | 6204091 |
| 0088980GJE | 6204091-01 | 6204091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 681.30 | 681.30 | 681.30 | - | 6204091 | 0000 | 012 | 000 | 6204091 |
| 0088981GJE | 6204091-01 | 6204091-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 37.85 | 37.85 | 37.85 | - | 6204091 | 0000 | 012 | 000 | 6204091 |
| 0088968GJE | 6204092-01 | 6204092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 271.32 | 271.32 | 271.32 | - | 6204092 | 0000 | 012 | 000 | 6204092 |
| 0088969GJE | 6204092-01 | 6204092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 266.00 | 266.00 | 266.00 | - | 6204092 | 0000 | 012 | 000 | 6204092 |
| 0088970GJE | 6204092-01 | 6204092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 37.24 | 37.24 | 37.24 | - | 6204092 | 0000 | 012 | 000 | 6204092 |
| 0088971GJE | 6204092-01 | 6204092-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 26.60 | 26.60 | 26.60 | - | 6204092 | 0000 | 012 | 000 | 6204092 |
| 0088641GJE | 6204093-01 | 6204093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,303.64 | 1,303.64 | 1,303.64 | - | 6204093 | 0000 | 012 | 000 | 6204093 |
| 0088642GJE | 6204093-01 | 6204093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 609.31 | 609.31 | 609.31 | - | 6204093 | 0000 | 012 | 000 | 6204093 |
| 0088643GJE | 6204093-01 | 6204093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 99.19 | 99.19 | 99.19 | - | 6204093 | 0000 | 012 | 000 | 6204093 |
| 0088644GJE | 6204093-01 | 6204093-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 70.85 | 70.85 | 70.85 | - | 6204093 | 0000 | 012 | 000 | 6204093 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0088982GJE | 6204094-01 | 6204094-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 551.99 | 551.99 | 551.99 | - | 6204094 | 0000 | 012 | 000 | 6204094 |
| 0088983GJE | 6204094-01 | 6204094-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 85.95 | 85.95 | 85.95 | - | 6204094 | 0000 | 012 | 000 | 6204094 |
| 0088984GJE | 6204094-01 | 6204094-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204094 | 0000 | 012 | 000 | 6204094 |
| 0088985GJE | 6204094-01 | 6204094-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204094 | 0000 | 012 | 000 | 6204094 |
| 0088986GJE | 6204095-01 | 6204095-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 102.15 | 102.15 | 102.15 | - | 6204095 | 0000 | 012 | 000 | 6204095 |
| 0088987GJE | 6204095-01 | 6204095-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204095 | 0000 | 012 | 000 | 6204095 |
| 0088988GJE | 6204095-01 | 6204095-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204095 | 0000 | 012 | 000 | 6204095 |
| 0088989GJE | 6204095-01 | 6204095-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 696.89 | 696.89 | 696.89 | - | 6204095 | 0000 | 012 | 000 | 6204095 |
| 0088629GJE | 6204096-01 | 6204096-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 156.62 | 156.62 | 156.62 | - | 6204096 | 0000 | 012 | 000 | 6204096 |
| 0088630GJE | 6204096-01 | 6204096-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 50.00 | 50.00 | 50.00 | - | 6204096 | 0000 | 012 | 000 | 6204096 |
| 0088631GJE | 6204096-01 | 6204096-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204096 | 0000 | 012 | 000 | 6204096 |
| 0088632GJE | 6204096-01 | 6204096-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204096 | 0000 | 012 | 000 | 6204096 |
| 0088694GJE | 6204097-01 | 6204097-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 725.70 | 725.70 | 725.70 | - | 6204097 | 0000 | 012 | 000 | 6204097 |
| 0088695GJE | 6204097-01 | 6204097-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 398.25 | 398.25 | 398.25 | - | 6204097 | 0000 | 012 | 000 | 6204097 |
| 0088696GJE | 6204097-01 | 6204097-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 61.95 | 61.95 | 61.95 | - | 6204097 | 0000 | 012 | 000 | 6204097 |
| 0088697GJE | 6204097-01 | 6204097-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 44.25 | 44.25 | 44.25 | - | 6204097 | 0000 | 012 | 000 | 6204097 |
| 0089043GJE | 6204098-01 | 6204098-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 468.16 | 468.16 | 468.16 | - | 6204098 | 0000 | 012 | 000 | 6204098 |
| 0089044GJE | 6204098-01 | 6204098-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 179.74 | 179.74 | 179.74 | - | 6204098 | 0000 | 012 | 000 | 6204098 |
| 0089045GJE | 6204098-01 | 6204098-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 29.26 | 29.26 | 29.26 | - | 6204098 | 0000 | 012 | 000 | 6204098 |
| 0089046GJE | 6204098-01 | 6204098-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204098 | 0000 | 012 | 000 | 6204098 |
| 0088686GJE | 6204099-01 | 6204099-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 725.70 | 725.70 | 725.70 | - | 6204099 | 0000 | 012 | 000 | 6204099 |
| 0088687GJE | 6204099-01 | 6204099-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 442.50 | 442.50 | 442.50 | - | 6204099 | 0000 | 012 | 000 | 6204099 |
| 0088688GJE | 6204099-01 | 6204099-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 44.25 | 44.25 | 44.25 | - | 6204099 | 0000 | 012 | 000 | 6204099 |
| 0088689GJE | 6204099-01 | 6204099-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 61.95 | 61.95 | 61.95 | - | 6204099 | 0000 | 012 | 000 | 6204099 |
| 0088698GJE | 6204100-01 | 6204100-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 2,077.36 | 2,077.36 | 2,077.36 | - | 6204100 | 0000 | 012 | 000 | 6204100 |
| 0088699GJE | 6204100-01 | 6204100-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 970.94 | 970.94 | 970.94 | - | 6204100 | 0000 | 012 | 000 | 6204100 |
| 0088700GJE | 6204100-01 | 6204100-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 158.06 | 158.06 | 158.06 | - | 6204100 | 0000 | 012 | 000 | 6204100 |
| 0088701GJE | 6204100-01 | 6204100-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 112.90 | 112.90 | 112.90 | - | 6204100 | 0000 | 012 | 000 | 6204100 |
| 0089040GJE | 6204101-01 | 6204101-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 263.25 | 263.25 | 263.25 | - | 6204101 | 0000 | 012 | 000 | 6204101 |
| 0089041GJE | 6204101-01 | 6204101-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 364.50 | 364.50 | 364.50 | - | 6204101 | 0000 | 012 | 000 | 6204101 |
| 0089042GJE | 6204101-01 | 6204101-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 20.25 | 20.25 | 20.25 | - | 6204101 | 0000 | 012 | 000 | 6204101 |
| 0089020GJE | 6204102-01 | 6204102-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6204102 | 0000 | 012 | 000 | 6204102 |
| 0089021GJE | 6204102-01 | 6204102-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6204102 | 0000 | 012 | 000 | 6204102 |
| 0089022GJE | 6204102-01 | 6204102-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 207.69 | 207.69 | 207.69 | - | 6204102 | 0000 | 012 | 000 | 6204102 |
| 0089023GJE | 6204102-01 | 6204102-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 148.35 | 148.35 | 148.35 | - | 6204102 | 0000 | 012 | 000 | 6204102 |
| 0089024GJE | 6204104-01 | 6204104-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 386.07 | 386.07 | 386.07 | - | 6204104 | 0000 | 012 | 000 | 6204104 |
| 0089025GJE | 6204104-01 | 6204104-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 378.50 | 378.50 | 378.50 | - | 6204104 | 0000 | 012 | 000 | 6204104 |
| 0089026GJE | 6204104-01 | 6204104-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 52.99 | 52.99 | 52.99 | - | 6204104 | 0000 | 012 | 000 | 6204104 |
| 0089027GJE | 6204104-01 | 6204104-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 37.85 | 37.85 | 37.85 | - | 6204104 | 0000 | 012 | 000 | 6204104 |
| 0089047GJE | 6204105-01 | 6204105-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 1,148.18 | 1,148.18 | 1,148.18 | - | 6204105 | 0000 | 012 | 000 | 6204105 |
| 0089048GJE | 6204105-01 | 6204105-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 168.30 | 168.30 | 168.30 | - | 6204105 | 0000 | 012 | 000 | 6204105 |
| 0089049GJE | 6204105-01 | 6204105-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 33.66 | 33.66 | 33.66 | - | 6204105 | 0000 | 012 | 000 | 6204105 |
| 0089050GJE | 6204105-01 | 6204105-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204105 | 0000 | 012 | 000 | 6204105 |
| 0089028GJE | 6204106-01 | 6204106-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 56.10 | 56.10 | 56.10 | - | 6204106 | 0000 | 012 | 000 | 6204106 |
| 0089029GJE | 6204106-01 | 6204106-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 55.00 | 55.00 | 55.00 | - | 6204106 | 0000 | 012 | 000 | 6204106 |
| 0089030GJE | 6204106-01 | 6204106-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204106 | 0000 | 012 | 000 | 6204106 |
| 0089031GJE | 6204106-01 | 6204106-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204106 | 0000 | 012 | 000 | 6204106 |
| 0088702GJE | 6204107-01 | 6204107-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 361.25 | 361.25 | 361.25 | - | 6204107 | 0000 | 012 | 000 | 6204107 |
| 0088703GJE | 6204107-01 | 6204107-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 56.25 | 56.25 | 56.25 | - | 6204107 | 0000 | 012 | 000 | 6204107 |
| 0088704GJE | 6204107-01 | 6204107-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204107 | 0000 | 012 | 000 | 6204107 |
| 0088705GJE | 6204107-01 | 6204107-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204107 | 0000 | 012 | 000 | 6204107 |
| 0090032GJE | 6204109-01 | 6204109-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 11.73 | 11.73 | 11.73 | - | 6204109 | 0000 | 012 | 000 | 6204109 |
| 0090033GJE | 6204109-01 | 6204109-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 50.00 | 50.00 | 50.00 | - | 6204109 | 0000 | 012 | 000 | 6204109 |
| 0090034GJE | 6204109-01 | 6204109-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204109 | 0000 | 012 | 000 | 6204109 |
| 0090035GJE | 6204109-01 | 6204109-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204109 | 0000 | 012 | 000 | 6204109 |
| 0088690GJE | 6204110-01 | 6204110-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204110 | 0000 | 012 | 000 | 6204110 |
| 0088691GJE | 6204110-01 | 6204110-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 613.00 | 613.00 | 613.00 | - | 6204110 | 0000 | 012 | 000 | 6204110 |
| 0088692GJE | 6204110-01 | 6204110-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 85.82 | 85.82 | 85.82 | - | 6204110 | 0000 | 012 | 000 | 6204110 |
| 0088693GJE | 6204110-01 | 6204110-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 61.30 | 61.30 | 61.30 | - | 6204110 | 0000 | 012 | 000 | 6204110 |
| 0088712GJE | 6204112-01 | 6204112-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 271.32 | 271.32 | 271.32 | - | 6204112 | 0000 | 012 | 000 | 6204112 |
| 0088085GJE | 6204112-01 | 6204112-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 266.00 | 266.00 | 266.00 | - | 6204112 | 0000 | 012 | 000 | 6204112 |
| 0089086GJE | 6204112-01 | 6204112-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 37.24 | 37.24 | 37.24 | - | 6204112 | 0000 | 012 | 000 | 6204112 |
| 0090090GJE | 6204112-01 | 6204112-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 26.60 | 26.60 | 26.60 | - | 6204112 | 0000 | 012 | 000 | 6204112 |
| 0090091GJE | 6204113-01 | 6204113-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 751.74 | 751.74 | 751.74 | - | 6204113 | 0000 | 012 | 000 | 6204113 |
| 0090092GJE | 6204113-01 | 6204113-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 737.00 | 737.00 | 737.00 | - | 6204113 | 0000 | 012 | 000 | 6204113 |
| 0090093GJE | 6204113-01 | 6204113-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 103.18 | 103.18 | 103.18 | - | 6204113 | 0000 | 012 | 000 | 6204113 |
| 0090094GJE | 6204113-01 | 6204113-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 73.70 | 73.70 | 73.70 | - | 6204113 | 0000 | 012 | 000 | 6204113 |
| 0090084GJE | 6204114-01 | 6204114-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 345.80 | 345.80 | 345.80 | - | 6204114 | 0000 | 012 | 000 | 6204114 |
| 0090085GJE | 6204114-01 | 6204114-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 478.80 | 478.80 | 478.80 | - | 6204114 | 0000 | 012 | 000 | 6204114 |
| 0090086GJE | 6204114-01 | 6204114-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 26.60 | 26.60 | 26.60 | - | 6204114 | 0000 | 012 | 000 | 6204114 |
| 0090087GJE | 6204114-01 | 6204114-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 777.28 | 777.28 | 777.28 | - | 6204114 | 0000 | 012 | 000 | 6204114 |
| 0090091GJE | 6204115-01 | 6204115-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 298.42 | 298.42 | 298.42 | - | 6204115 | 0000 | 012 | 000 | 6204115 |
| 0090092GJE | 6204115-01 | 6204115-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 48.58 | 48.58 | 48.58 | - | 6204115 | 0000 | 012 | 000 | 6204115 |
| 0090093GJE | 6204115-01 | 6204115-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 34.70 | 34.70 | 34.70 | - | 6204115 | 0000 | 012 | 000 | 6204115 |
| 0088373GJE | 6204116-01 | 6204116-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 436.24 | 436.24 | 436.24 | - | 6204116 | 0000 | 012 | 000 | 6204116 |
| 0088374GJE | 6204116-01 | 6204116-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 230.40 | 230.40 | 230.40 | - | 6204116 | 0000 | 012 | 000 | 6204116 |
| 0088375GJE | 6204116-01 | 6204116-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 37.24 | 37.24 | 37.24 | - | 6204116 | 0000 | 012 | 000 | 6204116 |
| 0088381GJE | 6204116-01 | 6204116-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 26.60 | 26.60 | 26.60 | - | 6204116 | 0000 | 012 | 000 | 6204116 |
| 0088382GJE | 6204118-01 | 6204118-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 194.34 | 194.34 | 194.34 | - | 6204118 | 0000 | 012 | 000 | 6204118 |
| 0088383GJE | 6204118-01 | 6204118-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 106.65 | 106.65 | 106.65 | - | 6204118 | 0000 | 012 | 000 | 6204118 |
| 0088384GJE | 6204118-01 | 6204118-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204118 | 0000 | 012 | 000 | 6204118 |
| 0088385GJE | 6204119-01 | 6204119-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204119 | 0000 | 012 | 000 | 6204119 |
| 0088386GJE | 6204119-01 | 6204119-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 224.40 | 224.40 | 224.40 | - | 6204119 | 0000 | 012 | 000 | 6204119 |
| 0090071GJE | 6204119-01 | 6204119-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 220.00 | 220.00 | 220.00 | - | 6204119 | 0000 | 012 | 000 | 6204119 |
| 0090072GJE | 6204119-01 | 6204119-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 50.80 | 50.80 | 50.80 | - | 6204119 | 0000 | 012 | 000 | 6204119 |
| 0090080GJE | 6204119-01 | 6204119-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204119 | 0000 | 012 | 000 | 6204119 |
| 0090075GJE | 6204120-01 | 6204120-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 405.24 | 405.24 | 405.24 | - | 6204120 | 0000 | 012 | 000 | 6204120 |
| 0090076GJE | 6204120-01 | 6204120-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 59.40 | 59.40 | 59.40 | - | 6204120 | 0000 | 012 | 000 | 6204120 |
| 0090077GJE | 6204120-01 | 6204120-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204120 | 0000 | 012 | 000 | 6204120 |
| 0090078GJE | 6204120-01 | 6204120-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008905 | USD | 25.00 | 25.00 | 25.00 | - | 6204120 | 0000 | 012 | 000 | 6204120 |
| 0088385GJE | 6204121-01 | 6204121-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 677.32 | 677.32 | 677.32 | - | 6204121 | 0000 | 012 | 000 | 6204121 |
| 0088386GJE | 6204121-01 | 6204121-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 371.70 | 371.70 | 371.70 | - | 6204121 | 0000 | 012 | 000 | 6204121 |
| 0088387GJE | 6204121-01 | 6204121-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 57.82 | 57.82 | 57.82 | - | 6204121 | 0000 | 012 | 000 | 6204121 |
| 0088388GJE | 6204121-01 | 6204121-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 41.30 | 41.30 | 41.30 | - | 6204121 | 0000 | 012 | 000 | 6204121 |
| 0088377GJE | 6204122-01 | 6204122-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 381.48 | 381.48 | 381.48 | - | 6204122 | 0000 | 012 | 000 | 6204122 |
| 0088378GJE | 6204122-01 | 6204122-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 72.60 | 72.60 | 72.60 | - | 6204122 | 0000 | 012 | 000 | 6204122 |
| 0088379GJE | 6204122-01 | 6204122-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204122 | 0000 | 012 | 000 | 6204122 |
| 0088380GJE | 6204122-01 | 6204122-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204122 | 0000 | 012 | 000 | 6204122 |
| 0088443GJE | 6204123-01 | 6204123-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204123 | 0000 | 012 | 000 | 6204123 |
| 0088405GJE | 6204124-01 | 6204124-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 453.62 | 453.62 | 453.62 | - | 6204124 | 0000 | 012 | 000 | 6204124 |
| 0088411GJE | 6204124-01 | 6204124-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 85.82 | 85.82 | 85.82 | - | 6204124 | 0000 | 012 | 000 | 6204124 |
| 0088412GJE | 6204124-01 | 6204124-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 61.30 | 61.30 | 61.30 | - | 6204124 | 0000 | 012 | 000 | 6204124 |
| 0088413GJE | 6204126-01 | 6204126-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 208.28 | 208.28 | 208.28 | - | 6204126 | 0000 | 012 | 000 | 6204126 |
| 0088414GJE | 6204126-01 | 6204126-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 114.30 | 114.30 | 114.30 | - | 6204126 | 0000 | 012 | 000 | 6204126 |
| 0088415GJE | 6204126-01 | 6204126-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204126 | 0000 | 012 | 000 | 6204126 |
| 0088524GJE | 6204126-01 | 6204126-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204126 | 0000 | 012 | 000 | 6204126 |
| 0088420GJE | 6204142-01 | 6204142-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 313.24 | 313.24 | 313.24 | - | 6204142 | 0000 | 012 | 000 | 6204142 |
| 0088418GJE | 6204142-01 | 6204142-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 171.90 | 171.90 | 171.90 | - | 6204142 | 0000 | 012 | 000 | 6204142 |
| 0088419GJE | 6204142-01 | 6204142-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 26.74 | 26.74 | 26.74 | - | 6204142 | 0000 | 012 | 000 | 6204142 |
| 0088420GJE | 6204142-01 | 6204142-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 25.00 | 25.00 | 25.00 | - | 6204142 | 0000 | 012 | 000 | 6204142 |
| 0088406857-01 | 89004057-01 | 89004057-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 22,369.06 | 22,369.06 | 22,369.06 | - | 89004057 | 0000 | 012 | 000 | 89004057 |
| 0088431GJE | 89004024-01 | 89004024-01 | 5/19/2014 20135 | Intercompany - National Airlines | 008688 | USD | 5,276.30 | 5,276.30 | 5,276.30 | - | 89004024 | 0000 | 012 | 000 | 89004024 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0088430GJE | 890044014-01 | 890044014-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 1,953.47 | 1,953.47 | 1,953.47 | - | 890044014 | 0000 | 012 | 000 | 890044014 |
| 0088422GJE | 890044047-01 | 890044047-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 793.22 | 793.22 | 793.22 | - | 890044047 | 0000 | 012 | 000 | 890044047 |
| 0088428GJE | 890044050-01 | 890044050-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 3,783.88 | 3,783.88 | 3,783.88 | - | 890044050 | 0000 | 012 | 000 | 890044050 |
| 0088425GJE | 890044057-01 | 890044057-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 675.86 | 675.86 | 675.86 | - | 890044057 | 0000 | 012 | 000 | 890044057 |
| 0088432GJE | 890044058-01 | 890044058-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 677.10 | 677.10 | 677.10 | - | 890044058 | 0000 | 012 | 000 | 890044058 |
| 0088423GJE | 890044059-01 | 890044059-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 7,051.84 | 7,051.84 | 7,051.84 | - | 890044059 | 0000 | 012 | 000 | 890044059 |
| 0088421GJE | 890044060-01 | 890044060-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 6,236.79 | 6,236.79 | 6,236.79 | - | 890044060 | 0000 | 012 | 000 | 890044060 |
| 0088427GJE | 890044066-01 | 890044066-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 8,655.56 | 8,655.56 | 8,655.56 | - | 890044066 | 0000 | 012 | 000 | 890044066 |
| 0088429GJE | 890044090-01 | 890044090-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 2,508.63 | 2,508.63 | 2,508.63 | - | 890044090 | 0000 | 012 | 000 | 890044090 |
| 0088424GJE | 8903620-01 | 8903620-01 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006888 | USD | 2,145.00 | 2,145.00 | 2,145.00 | - | 8903620 | 0000 | 012 | 000 | 8903620 |
| 0005166CPA | | Cr-920010738 | 5/19/2014 | 20170 | Intercompany - NAC Japan (TKO) | 006914 | USD | (2,315.00) | (2,315.00) | - | 2,315.00 | Cr-920010738 | 0000 | 210 | 000 | |
| 0089247GJE | 5433027-21101 | 5433027-21101 | 5/19/2014 | 20135 | Intercompany - National Airlines | 006926 | USD | (4,989.94) | (4,989.94) | - | 4,989.94 | fuel tail 539CA | 0000 | 012 | 000 | |
| 0090282GJE | | | 5/19/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (217.23) | (217.23) | - | 217.23 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0088908GJE | 4006043-01 | 4006043-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 237.79 | 237.79 | 237.79 | - | 4006043 | 0000 | 012 | 000 | 4006043 |
| 0088909GJE | 4006043-01 | 4006043-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 150.50 | 150.50 | 150.50 | - | 4006043 | 0000 | 012 | 000 | 4006043 |
| 0088910GJE | 4006043-01 | 4006043-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006043 | 0000 | 012 | 000 | 4006043 |
| 0088911GJE | 4006043-01 | 4006043-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006043 | 0000 | 012 | 000 | 4006043 |
| 0088947GJE | 4006051-01 | 4006051-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 6,584.64 | 6,584.64 | 6,584.64 | - | 4006051 | 0000 | 012 | 000 | 4006051 |
| 0088948GJE | 4006051-01 | 4006051-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 5,761.56 | 5,761.56 | 5,761.56 | - | 4006051 | 0000 | 012 | 000 | 4006051 |
| 0088949GJE | 4006051-01 | 4006051-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 823.08 | 823.08 | 823.08 | - | 4006051 | 0000 | 012 | 000 | 4006051 |
| 0088950GJE | 4006051-01 | 4006051-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 685.90 | 685.90 | 685.90 | - | 4006051 | 0000 | 012 | 000 | 4006051 |
| 0088943GJE | 4006063-01 | 4006063-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 150.89 | 150.89 | 150.89 | - | 4006063 | 0000 | 012 | 000 | 4006063 |
| 0088944GJE | 4006063-01 | 4006063-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 95.50 | 95.50 | 95.50 | - | 4006063 | 0000 | 012 | 000 | 4006063 |
| 0088945GJE | 4006063-01 | 4006063-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006063 | 0000 | 012 | 000 | 4006063 |
| 0088946GJE | 4006063-01 | 4006063-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006063 | 0000 | 012 | 000 | 4006063 |
| 0088998GJE | 4006066-01 | 4006066-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 7.20 | 7.20 | 7.20 | - | 4006066 | 0000 | 012 | 000 | 4006066 |
| 0088999GJE | 4006066-01 | 4006066-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 3,475.20 | 3,475.20 | 3,475.20 | - | 4006066 | 0000 | 012 | 000 | 4006066 |
| 0089000GJE | 4006066-01 | 4006066-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 3,040.80 | 3,040.80 | 3,040.80 | - | 4006066 | 0000 | 012 | 000 | 4006066 |
| 0089001GJE | 4006066-01 | 4006066-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 434.40 | 434.40 | 434.40 | - | 4006066 | 0000 | 012 | 000 | 4006066 |
| 0089002GJE | 4006066-01 | 4006066-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 362.00 | 362.00 | 362.00 | - | 4006066 | 0000 | 012 | 000 | 4006066 |
| 0089058GJE | 4006079-01 | 4006079-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 91.44 | 91.44 | 91.44 | - | 4006079 | 0000 | 012 | 000 | 4006079 |
| 0089059GJE | 4006079-01 | 4006079-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 3,142.56 | 3,142.56 | 3,142.56 | - | 4006079 | 0000 | 012 | 000 | 4006079 |
| 0089060GJE | 4006079-01 | 4006079-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 2,749.74 | 2,749.74 | 2,749.74 | - | 4006079 | 0000 | 012 | 000 | 4006079 |
| 0089061GJE | 4006079-01 | 4006079-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 392.82 | 392.82 | 392.82 | - | 4006079 | 0000 | 012 | 000 | 4006079 |
| 0089062GJE | 4006079-01 | 4006079-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 327.35 | 327.35 | 327.35 | - | 4006079 | 0000 | 012 | 000 | 4006079 |
| 0089003GJE | 4006080-01 | 4006080-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 921.60 | 921.60 | 921.60 | - | 4006080 | 0000 | 012 | 000 | 4006080 |
| 0089004GJE | 4006080-01 | 4006080-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 806.40 | 806.40 | 806.40 | - | 4006080 | 0000 | 012 | 000 | 4006080 |
| 0089005GJE | 4006080-01 | 4006080-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 115.20 | 115.20 | 115.20 | - | 4006080 | 0000 | 012 | 000 | 4006080 |
| 0089006GJE | 4006080-01 | 4006080-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 96.00 | 96.00 | 96.00 | - | 4006080 | 0000 | 012 | 000 | 4006080 |
| 0089063GJE | 4006099-01 | 4006099-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 144.48 | 144.48 | 144.48 | - | 4006099 | 0000 | 012 | 000 | 4006099 |
| 0089064GJE | 4006099-01 | 4006099-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 126.42 | 126.42 | 126.42 | - | 4006099 | 0000 | 012 | 000 | 4006099 |
| 0089065GJE | 4006099-01 | 4006099-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006099 | 0000 | 012 | 000 | 4006099 |
| 0089066GJE | 4006099-01 | 4006099-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006099 | 0000 | 012 | 000 | 4006099 |
| 0089115GJE | 4006102-01 | 4006102-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4006102 | 0000 | 012 | 000 | 4006102 |
| 0089116GJE | 4006102-01 | 4006102-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4006102 | 0000 | 012 | 000 | 4006102 |
| 0089117GJE | 4006102-01 | 4006102-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 184.62 | 184.62 | 184.62 | - | 4006102 | 0000 | 012 | 000 | 4006102 |
| 0089118GJE | 4006102-01 | 4006102-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 153.85 | 153.85 | 153.85 | - | 4006102 | 0000 | 012 | 000 | 4006102 |
| 0089119GJE | 4006110-01 | 4006110-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 246.82 | 246.82 | 246.82 | - | 4006110 | 0000 | 012 | 000 | 4006110 |
| 0089120GJE | 4006110-01 | 4006110-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 150.50 | 150.50 | 150.50 | - | 4006110 | 0000 | 012 | 000 | 4006110 |
| 0089121GJE | 4006110-01 | 4006110-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006110 | 0000 | 012 | 000 | 4006110 |
| 0089122GJE | 4006110-01 | 4006110-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006110 | 0000 | 012 | 000 | 4006110 |
| 0089123GJE | 4006112-01 | 4006112-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 156.62 | 156.62 | 156.62 | - | 4006112 | 0000 | 012 | 000 | 4006112 |
| 0089124GJE | 4006112-01 | 4006112-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 95.50 | 95.50 | 95.50 | - | 4006112 | 0000 | 012 | 000 | 4006112 |
| 0089125GJE | 4006112-01 | 4006112-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006112 | 0000 | 012 | 000 | 4006112 |
| 0089126GJE | 4006112-01 | 4006112-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006112 | 0000 | 012 | 000 | 4006112 |
| 0089127GJE | 4006117-01 | 4006117-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 74.26 | 74.26 | 74.26 | - | 4006117 | 0000 | 012 | 000 | 4006117 |
| 0089128GJE | 4006117-01 | 4006117-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4006117 | 0000 | 012 | 000 | 4006117 |
| 0089129GJE | 4006117-01 | 4006117-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006117 | 0000 | 012 | 000 | 4006117 |
| 0089130GJE | 4006117-01 | 4006117-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006117 | 0000 | 012 | 000 | 4006117 |
| 0089150GJE | 4006119-01 | 4006119-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 4,663.68 | 4,663.68 | 4,663.68 | - | 4006119 | 0000 | 012 | 000 | 4006119 |
| 0089151GJE | 4006119-01 | 4006119-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 4,080.72 | 4,080.72 | 4,080.72 | - | 4006119 | 0000 | 012 | 000 | 4006119 |
| 0089152GJE | 4006119-01 | 4006119-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 582.96 | 582.96 | 582.96 | - | 4006119 | 0000 | 012 | 000 | 4006119 |
| 0089153GJE | 4006119-01 | 4006119-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 485.80 | 485.80 | 485.80 | - | 4006119 | 0000 | 012 | 000 | 4006119 |
| 0089146GJE | 4006122-01 | 4006122-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4006122 | 0000 | 012 | 000 | 4006122 |
| 0089147GJE | 4006122-01 | 4006122-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4006122 | 0000 | 012 | 000 | 4006122 |
| 0089148GJE | 4006122-01 | 4006122-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 249.84 | 249.84 | 249.84 | - | 4006122 | 0000 | 012 | 000 | 4006122 |
| 0089149GJE | 4006122-01 | 4006122-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 208.20 | 208.20 | 208.20 | - | 4006122 | 0000 | 012 | 000 | 4006122 |
| 0089166GJE | 4006126-01 | 4006126-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006126 | 0000 | 012 | 000 | 4006126 |
| 0089167GJE | 4006126-01 | 4006126-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 505.05 | 505.05 | 505.05 | - | 4006126 | 0000 | 012 | 000 | 4006126 |
| 0089168GJE | 4006126-01 | 4006126-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 95.55 | 95.55 | 95.55 | - | 4006126 | 0000 | 012 | 000 | 4006126 |
| 0089169GJE | 4006126-01 | 4006126-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 68.25 | 68.25 | 68.25 | - | 4006126 | 0000 | 012 | 000 | 4006126 |
| 0089162GJE | 4006130-01 | 4006130-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4006130 | 0000 | 012 | 000 | 4006130 |
| 0089163GJE | 4006130-01 | 4006130-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 984.20 | 984.20 | 984.20 | - | 4006130 | 0000 | 012 | 000 | 4006130 |
| 0089164GJE | 4006130-01 | 4006130-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 186.20 | 186.20 | 186.20 | - | 4006130 | 0000 | 012 | 000 | 4006130 |
| 0089165GJE | 4006130-01 | 4006130-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 133.00 | 133.00 | 133.00 | - | 4006130 | 0000 | 012 | 000 | 4006130 |
| 0089158GJE | 4006134-01 | 4006134-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 77.08 | 77.08 | 77.08 | - | 4006134 | 0000 | 012 | 000 | 4006134 |
| 0089159GJE | 4006134-01 | 4006134-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4006134 | 0000 | 012 | 000 | 4006134 |
| 0089160GJE | 4006134-01 | 4006134-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006134 | 0000 | 012 | 000 | 4006134 |
| 0089161GJE | 4006134-01 | 4006134-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006134 | 0000 | 012 | 000 | 4006134 |
| 0089154GJE | 4006135-01 | 4006135-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 33.62 | 33.62 | 33.62 | - | 4006135 | 0000 | 012 | 000 | 4006135 |
| 0089155GJE | 4006135-01 | 4006135-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4006135 | 0000 | 012 | 000 | 4006135 |
| 0089156GJE | 4006135-01 | 4006135-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006135 | 0000 | 012 | 000 | 4006135 |
| 0089157GJE | 4006135-01 | 4006135-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4006135 | 0000 | 012 | 000 | 4006135 |
| 0089190GJE | 4006136-01 | 4006136-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 810.72 | 810.72 | 810.72 | - | 4006136 | 0000 | 012 | 000 | 4006136 |
| 0089191GJE | 4006136-01 | 4006136-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 709.38 | 709.38 | 709.38 | - | 4006136 | 0000 | 012 | 000 | 4006136 |
| 0089192GJE | 4006136-01 | 4006136-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 101.34 | 101.34 | 101.34 | - | 4006136 | 0000 | 012 | 000 | 4006136 |
| 0089193GJE | 4006136-01 | 4006136-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 84.45 | 84.45 | 84.45 | - | 4006136 | 0000 | 012 | 000 | 4006136 |
| 0089194GJE | 4006137-01 | 4006137-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 4,421.76 | 4,421.76 | 4,421.76 | - | 4006137 | 0000 | 012 | 000 | 4006137 |
| 0089195GJE | 4006137-01 | 4006137-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 3,869.04 | 3,869.04 | 3,869.04 | - | 4006137 | 0000 | 012 | 000 | 4006137 |
| 0089196GJE | 4006137-01 | 4006137-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 552.72 | 552.72 | 552.72 | - | 4006137 | 0000 | 012 | 000 | 4006137 |
| 0089197GJE | 4006137-01 | 4006137-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 460.60 | 460.60 | 460.60 | - | 4006137 | 0000 | 012 | 000 | 4006137 |
| 0089210GJE | 4006160-01 | 4006160-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 809.76 | 809.76 | 809.76 | - | 4006160 | 0000 | 012 | 000 | 4006160 |
| 0089211GJE | 4006160-01 | 4006160-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 361.50 | 361.50 | 361.50 | - | 4006160 | 0000 | 012 | 000 | 4006160 |
| 0089212GJE | 4006160-01 | 4006160-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.61 | 50.61 | 50.61 | - | 4006160 | 0000 | 012 | 000 | 4006160 |
| 0089213GJE | 4006160-01 | 4006160-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 36.15 | 36.15 | 36.15 | - | 4006160 | 0000 | 012 | 000 | 4006160 |
| 0088828GJE | 4302288-01 | 4302288-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 216.46 | 216.46 | 216.46 | - | 4302288 | 0000 | 012 | 000 | 4302288 |
| 0088829GJE | 4302288-01 | 4302288-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 137.00 | 137.00 | 137.00 | - | 4302288 | 0000 | 012 | 000 | 4302288 |
| 0088830GJE | 4302288-01 | 4302288-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4302288 | 0000 | 012 | 000 | 4302288 |
| 0088831GJE | 4302288-01 | 4302288-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4302288 | 0000 | 012 | 000 | 4302288 |
| 0088832GJE | 4303008-01 | 4303008-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 8.69 | 8.69 | 8.69 | - | 4303008 | 0000 | 012 | 000 | 4303008 |
| 0088833GJE | 4303008-01 | 4303008-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4303008 | 0000 | 012 | 000 | 4303008 |
| 0088834GJE | 4303008-01 | 4303008-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303008 | 0000 | 012 | 000 | 4303008 |
| 0088835GJE | 4303008-01 | 4303008-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303008 | 0000 | 012 | 000 | 4303008 |
| 0088860GJE | 4303036-01 | 4303036-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 238.56 | 238.56 | 238.56 | - | 4303036 | 0000 | 012 | 000 | 4303036 |
| 0088861GJE | 4303036-01 | 4303036-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 91.59 | 91.59 | 91.59 | - | 4303036 | 0000 | 012 | 000 | 4303036 |
| 0088862GJE | 4303036-01 | 4303036-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 14.91 | 14.91 | 14.91 | - | 4303036 | 0000 | 012 | 000 | 4303036 |
| 0088863GJE | 4303036-01 | 4303036-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 10.65 | 10.65 | 10.65 | - | 4303036 | 0000 | 012 | 000 | 4303036 |
| 0088836GJE | 4303039-01 | 4303039-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 49.77 | 49.77 | 49.77 | - | 4303039 | 0000 | 012 | 000 | 4303039 |
| 0088837GJE | 4303039-01 | 4303039-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 50.00 | 50.00 | 50.00 | - | 4303039 | 0000 | 012 | 000 | 4303039 |
| 0088838GJE | 4303039-01 | 4303039-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303039 | 0000 | 012 | 000 | 4303039 |
| 0088839GJE | 4303039-01 | 4303039-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 25.00 | 25.00 | 25.00 | - | 4303039 | 0000 | 012 | 000 | 4303039 |
| 0088844GJE | 4303041-01 | 4303041-01 | 5/20/2014 | 20135 | Intercompany - National Airlines | 006905 | USD | 45.92 | 45.92 | 45.92 | - | 4303041 | 0000 | 012 | 000 | 4303041 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008884SGJE | 4303041-01 | 4303041-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 50.00 | 50.00 | 50.00 | - | 4303041 | 0000 012 000 | | | | | | 4303041 |
| 008884BGJE | 4303041-01 | 4303041-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303041 | 0000 012 000 | | | | | | 4303041 |
| 008884TGJE | 4303041-01 | 4303041-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303041 | 0000 012 000 | | | | | | 4303041 |
| 008848GJE | 4303042-01 | 4303042-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 77.08 | 77.08 | 77.08 | - | 4303042 | 0000 012 000 | | | | | | 4303042 |
| 008884RGJE | 4303042-01 | 4303042-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 50.00 | 50.00 | 50.00 | - | 4303042 | 0000 012 000 | | | | | | 4303042 |
| 008885OGJE | 4303042-01 | 4303042-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303042 | 0000 012 000 | | | | | | 4303042 |
| 008851GJE | 4303042-01 | 4303042-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303042 | 0000 012 000 | | | | | | 4303042 |
| 008852GJE | 4303043-01 | 4303043-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 156.62 | 156.62 | 156.62 | - | 4303043 | 0000 012 000 | | | | | | 4303043 |
| 008853GJE | 4303043-01 | 4303043-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 70.67 | 70.67 | 70.67 | - | 4303043 | 0000 012 000 | | | | | | 4303043 |
| 008854GJE | 4303043-01 | 4303043-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303043 | 0000 012 000 | | | | | | 4303043 |
| 008855GJE | 4303043-01 | 4303043-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303043 | 0000 012 000 | | | | | | 4303043 |
| 008856GJE | 4303045-01 | 4303045-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 175.48 | 175.48 | 175.48 | - | 4303045 | 0000 012 000 | | | | | | 4303045 |
| 008857GJE | 4303045-01 | 4303045-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 79.18 | 79.18 | 79.18 | - | 4303045 | 0000 012 000 | | | | | | 4303045 |
| 008858GJE | 4303045-01 | 4303045-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303045 | 0000 012 000 | | | | | | 4303045 |
| 008859GJE | 4303045-01 | 4303045-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 4303045 | 0000 012 000 | | | | | | 4303045 |
| 008972GJE | 6204087-01 | 6204087-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 3,012.00 | 3,012.00 | 3,012.00 | - | 6204087 | 0000 012 000 | | | | | | 6204087 |
| 008873GJE | 6204087-01 | 6204087-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 2,384.50 | 2,384.50 | 2,384.50 | - | 6204087 | 0000 012 000 | | | | | | 6204087 |
| 008874GJE | 6204087-01 | 6204087-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 313.75 | 313.75 | 313.75 | - | 6204087 | 0000 012 000 | | | | | | 6204087 |
| 008840GJE | 6204103-01 | 6204103-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 2,920.32 | 2,920.32 | 2,920.32 | - | 6204103 | 0000 012 000 | | | | | | 6204103 |
| 008841GJE | 6204103-01 | 6204103-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 2,433.60 | 2,433.60 | 2,433.60 | - | 6204103 | 0000 012 000 | | | | | | 6204103 |
| 008842GJE | 6204103-01 | 6204103-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 365.04 | 365.04 | 365.04 | - | 6204103 | 0000 012 000 | | | | | | 6204103 |
| 008843GJE | 6204103-01 | 6204103-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 304.20 | 304.20 | 304.20 | - | 6204103 | 0000 012 000 | | | | | | 6204103 |
| 009036GJE | 6204108-01 | 6204108-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 82.00 | 82.00 | 82.00 | - | 6204108 | 0000 012 000 | | | | | | 6204108 |
| 009037GJE | 6204108-01 | 6204108-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 50.00 | 50.00 | 50.00 | - | 6204108 | 0000 012 000 | | | | | | 6204108 |
| 009038GJE | 6204108-01 | 6204108-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 6204108 | 0000 012 000 | | | | | | 6204108 |
| 009039GJE | 6204108-01 | 6204108-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 6204108 | 0000 012 000 | | | | | | 6204108 |
| 009099GJE | 6204111-01 | 6204111-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,609.92 | 1,609.92 | 1,609.92 | - | 6204111 | 0000 012 000 | | | | | | 6204111 |
| 009100GJE | 6204111-01 | 6204111-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,341.60 | 1,341.60 | 1,341.60 | - | 6204111 | 0000 012 000 | | | | | | 6204111 |
| 009101GJE | 6204111-01 | 6204111-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 201.24 | 201.24 | 201.24 | - | 6204111 | 0000 012 000 | | | | | | 6204111 |
| 009102GJE | 6204111-01 | 6204111-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 167.70 | 167.70 | 167.70 | - | 6204111 | 0000 012 000 | | | | | | 6204111 |
| 009135GJE | 6204125-01 | 6204125-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 6204125 | 0000 012 000 | | | | | | 6204125 |
| 009136GJE | 6204125-01 | 6204125-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,846.04 | 1,846.04 | 1,846.04 | - | 6204125 | 0000 012 000 | | | | | | 6204125 |
| 009137GJE | 6204125-01 | 6204125-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 242.90 | 242.90 | 242.90 | - | 6204125 | 0000 012 000 | | | | | | 6204125 |
| 009131GJE | 6204128-01 | 6204128-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 436.24 | 436.24 | 436.24 | - | 6204128 | 0000 012 000 | | | | | | 6204128 |
| 009132GJE | 6204128-01 | 6204128-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 196.84 | 196.84 | 196.84 | - | 6204128 | 0000 012 000 | | | | | | 6204128 |
| 009134GJE | 6204128-01 | 6204128-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 37.24 | 37.24 | 37.24 | - | 6204128 | 0000 012 000 | | | | | | 6204128 |
| 009135GJE | 6204128-01 | 6204128-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 26.60 | 26.60 | 26.60 | - | 6204128 | 0000 012 000 | | | | | | 6204128 |
| 009138GJE | 6204131-01 | 6204131-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 551.99 | 551.99 | 551.99 | - | 6204131 | 0000 012 000 | | | | | | 6204131 |
| 009139GJE | 6204131-01 | 6204131-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 85.95 | 85.95 | 85.95 | - | 6204131 | 0000 012 000 | | | | | | 6204131 |
| 009140GJE | 6204131-01 | 6204131-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 6204131 | 0000 012 000 | | | | | | 6204131 |
| 009141GJE | 6204131-01 | 6204131-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 6204131 | 0000 012 000 | | | | | | 6204131 |
| 009142GJE | 6204133-01 | 6204133-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,172.74 | 1,172.74 | 1,172.74 | - | 6204133 | 0000 012 000 | | | | | | 6204133 |
| 009143GJE | 6204133-01 | 6204133-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 171.90 | 171.90 | 171.90 | - | 6204133 | 0000 012 000 | | | | | | 6204133 |
| 009146GJE | 6204133-01 | 6204133-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 34.38 | 34.38 | 34.38 | - | 6204133 | 0000 012 000 | | | | | | 6204133 |
| 009145GJE | 6204133-01 | 6204133-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 19.10 | 19.10 | 19.10 | - | 6204133 | 0000 012 000 | | | | | | 6204133 |
| 009174GJE | 6204136-01 | 6204136-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 553.50 | 553.50 | 553.50 | - | 6204136 | 0000 012 000 | | | | | | 6204136 |
| 009175GJE | 6204136-01 | 6204136-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 303.75 | 303.75 | 303.75 | - | 6204136 | 0000 012 000 | | | | | | 6204136 |
| 009176GJE | 6204136-01 | 6204136-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 47.25 | 47.25 | 47.25 | - | 6204136 | 0000 012 000 | | | | | | 6204136 |
| 009177GJE | 6204136-01 | 6204136-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 33.75 | 33.75 | 33.75 | - | 6204136 | 0000 012 000 | | | | | | 6204136 |
| 009182GJE | 6204137-01 | 6204137-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 3,919.68 | 3,919.68 | 3,919.68 | - | 6204137 | 0000 012 000 | | | | | | 6204137 |
| 009183GJE | 6204137-01 | 6204137-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 3,266.40 | 3,266.40 | 3,266.40 | - | 6204137 | 0000 012 000 | | | | | | 6204137 |
| 009184GJE | 6204137-01 | 6204137-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 489.96 | 489.96 | 489.96 | - | 6204137 | 0000 012 000 | | | | | | 6204137 |
| 009185GJE | 6204137-01 | 6204137-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 408.30 | 408.30 | 408.30 | - | 6204137 | 0000 012 000 | | | | | | 6204137 |
| 009186GJE | 6204139-01 | 6204139-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 777.28 | 777.28 | 777.28 | - | 6204139 | 0000 012 000 | | | | | | 6204139 |
| 009187GJE | 6204139-01 | 6204139-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 298.42 | 298.42 | 298.42 | - | 6204139 | 0000 012 000 | | | | | | 6204139 |
| 009188GJE | 6204139-01 | 6204139-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 48.58 | 48.58 | 48.58 | - | 6204139 | 0000 012 000 | | | | | | 6204139 |
| 009189GJE | 6204139-01 | 6204139-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 34.70 | 34.70 | 34.70 | - | 6204139 | 0000 012 000 | | | | | | 6204139 |
| 009170GJE | 6204143-01 | 6204143-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,094.70 | 1,094.70 | 1,094.70 | - | 6204143 | 0000 012 000 | | | | | | 6204143 |
| 009179GJE | 6204143-01 | 6204143-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 600.75 | 600.75 | 600.75 | - | 6204143 | 0000 012 000 | | | | | | 6204143 |
| 009180GJE | 6204143-01 | 6204143-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 93.45 | 93.45 | 93.45 | - | 6204143 | 0000 012 000 | | | | | | 6204143 |
| 009181GJE | 6204143-01 | 6204143-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 66.75 | 66.75 | 66.75 | - | 6204143 | 0000 012 000 | | | | | | 6204143 |
| 009170GJE | 6204148-01 | 6204148-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 401.71 | 401.71 | 401.71 | - | 6204148 | 0000 012 000 | | | | | | 6204148 |
| 009171GJE | 6204148-01 | 6204148-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 62.55 | 62.55 | 62.55 | - | 6204148 | 0000 012 000 | | | | | | 6204148 |
| 009172GJE | 6204148-01 | 6204148-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 6204148 | 0000 012 000 | | | | | | 6204148 |
| 009173GJE | 6204148-01 | 6204148-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 25.00 | 25.00 | 25.00 | - | 6204148 | 0000 012 000 | | | | | | 6204148 |
| 009206GJE | 6204150-01 | 6204150-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 3,864.00 | 3,864.00 | 3,864.00 | - | 6204150 | 0000 012 000 | | | | | | 6204150 |
| 009207GJE | 6204150-01 | 6204150-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 3,220.00 | 3,220.00 | 3,220.00 | - | 6204150 | 0000 012 000 | | | | | | 6204150 |
| 009208GJE | 6204150-01 | 6204150-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 483.00 | 483.00 | 483.00 | - | 6204150 | 0000 012 000 | | | | | | 6204150 |
| 009209GJE | 6204150-01 | 6204150-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 402.50 | 402.50 | 402.50 | - | 6204150 | 0000 012 000 | | | | | | 6204150 |
| 009198GJE | 6204155-01 | 6204155-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 725.70 | 725.70 | 725.70 | - | 6204155 | 0000 012 000 | | | | | | 6204155 |
| 009199GJE | 6204155-01 | 6204155-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 327.45 | 327.45 | 327.45 | - | 6204155 | 0000 012 000 | | | | | | 6204155 |
| 009200GJE | 6204155-01 | 6204155-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 61.95 | 61.95 | 61.95 | - | 6204155 | 0000 012 000 | | | | | | 6204155 |
| 009201GJE | 6204155-01 | 6204155-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 44.25 | 44.25 | 44.25 | - | 6204155 | 0000 012 000 | | | | | | 6204155 |
| 009202GJE | 6204157-01 | 6204157-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6204157 | 0000 012 000 | | | | | | 6204157 |
| 009203GJE | 6204157-01 | 6204157-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 770.34 | 770.34 | 770.34 | - | 6204157 | 0000 012 000 | | | | | | 6204157 |
| 009204GJE | 6204157-01 | 6204157-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 104.10 | 104.10 | 104.10 | - | 6204157 | 0000 012 000 | | | | | | 6204157 |
| 009205GJE | 6204157-01 | 6204157-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 145.74 | 145.74 | 145.74 | - | 6204157 | 0000 012 000 | | | | | | 6204157 |
| 008878GJE | 89004313-01 | 89004313-C1 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 56,983.70 | 56,983.70 | 56,983.70 | - | 89004313 | 0000 012 000 | | | | | | 89004313 |
| 008879GJE | 89004321-C1 | 89004321-C1 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 67,728.50 | 67,728.50 | 67,728.50 | - | 89004321 | 0000 012 000 | | | | | | 89004321 |
| 008881GJE | 89004321-C1 | 89004321-C1 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 67,965.30 | 67,965.30 | 67,965.30 | - | 89004321 | 0000 012 000 | | | | | | 89004321 |
| 008884GJE | 89004321-C1 | 89004321-C1 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 64,276.40 | 64,276.40 | 64,276.40 | - | 89004321 | 0000 012 000 | | | | | | 89004321 |
| 009001GJE | 89004308-01 | 89004308-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 58,169.72 | 58,169.72 | 58,169.72 | - | 89004308 | 0000 012 000 | | | | | | 89004308 |
| 008407GJE | 89004313-C1 | 89004313-C1 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 47,989.92 | 47,989.92 | 47,989.92 | - | 89004312 | 0000 012 000 | | | | | | 89004312 |
| 009046GJE | 89004313-C1 | 89004313-C1 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 48,165.92 | 48,165.92 | 48,165.92 | - | 89004313 | 0000 012 000 | | | | | | 89004313 |
| 008884GJE | 89004347-01 | 89004347-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 45,361.26 | 45,361.26 | 45,361.26 | - | 89004347 | 0000 012 000 | | | | | | 89004347 |
| 008867GJE | 89004348-01 | 89004348-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 26,152.56 | 26,152.56 | 26,152.56 | - | 89004348 | 0000 012 000 | | | | | | 89004348 |
| 008889GJE | 89004349-01 | 89004349-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 23,263.38 | 23,263.38 | 23,263.38 | - | 89004349 | 0000 012 000 | | | | | | 89004349 |
| 009055GJE | 89004341-01 | 89004341-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 45,467.52 | 45,467.52 | 45,467.52 | - | 89004341 | 0000 012 000 | | | | | | 89004341 |
| 008442GJE | 89004452-01 | 89004452-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 54,406.88 | 54,406.88 | 54,406.88 | - | 89004452 | 0000 012 000 | | | | | | 89004452 |
| 008774GJE | 89004049-01 | 89004049-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 252.99 | 252.99 | 252.99 | - | 89004049 | 0000 012 000 | NAIC001 | National Airlines | | IC | | 89004049 |
| 008886GJE | 89004164-01 | 89004164-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 5,658.90 | 5,658.90 | 5,658.90 | - | 89004164 | 0000 012 000 | NAIC001 | National Airlines | | IC | | 89004164 |
| 008885GJE | 890362101 | 890362101 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,911.33 | 1,911.33 | 1,911.33 | - | 890362101 | 0000 012 000 | | | | | | 890362101 |
| 008888GJE | 890362101 | 890362101 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 3,719.32 | 3,719.32 | 3,719.32 | - | 890362101 | 0000 012 000 | | | | | | 890362101 |
| 008775GJE | 9763916 | 9763916 | 5/20/2014 20135 | Intercompany - National Airlines | 006904 USD | 1,453.61 | 1,453.61 | 1,453.61 | - | 9763916 | 0000 012 000 | NAIC001 | National Airlines | | IC | | |
| 008776GJE | 9763916 | 9763916 | 5/20/2014 20135 | Intercompany - National Airlines | 006904 USD | 367.76 | 367.76 | 367.76 | - | 9763935 | 0000 012 000 | NAIC001 | National Airlines | | IC | | |
| 008877GJE | 9763936-01 | 9763936-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 343.47 | 343.47 | 343.47 | - | 9763936 | 0000 012 000 | NAIC001 | National Airlines | | IC | | |
| 008870GJE | 9767628-01 | 9767628-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 4,980.00 | 4,980.00 | 4,980.00 | - | 9767628 | 0000 012 000 | | | | | | 9767628 |
| 008871GJE | 9767632-01 | 9767632-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 4,980.00 | 4,980.00 | 4,980.00 | - | 9767632 | 0000 012 000 | | | | | | 9767632 |
| 008872GJE | 9767634-01 | 9767634-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 4,980.00 | 4,980.00 | 4,980.00 | - | 9767634 | 0000 012 000 | | | | | | 9767634 |
| 008836GJE | 9767636-01 | 9767636-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 5,206.50 | 5,206.50 | 5,206.50 | - | 9767636 | 0000 012 000 | | | | | | 9767636 |
| 008874GJE | 9767638-01 | 9767638-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 9,318.60 | 9,318.60 | 9,318.60 | - | 9767638 | 0000 012 000 | | | | | | 9767638 |
| 008837GJE | 9767640-01 | 9767640-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767640 | 0000 012 000 | | | | | | 9767640 |
| 008838GJE | 9767642-01 | 9767642-01 | 5/20/2014 20135 | Intercompany - National Airlines | 006905 USD | 1,115.99 | 1,115.99 | 1,115.99 | - | 9767642 | 0000 012 000 | | | | | | 9767642 |
| 009027CJE | | | 5/20/2014 20135 | Intercompany - National Airlines | 006922 USD | (191.09) | (191.09) | (191.09) | 191.09 | ComDoc (Leasing Acct) Ck # 325862 | 0000 012 000 | | | | | | |
| 009197CPA | CI-052214 | CI-052214 | 5/20/2014 20130 | Intercompany - NAC Middle East (DXB) | 009918 USD | (3,938.46) | (3,938.46) | (3,938.46) | 3,938.46 | CI-052214 | 0000 120 000 | | | | | | |
| 009164CPA | CI-10207058 | CI-10207058 | 5/20/2014 20130 | Intercompany - NAC Germany (FRA) | 009918 USD | (5,531.94) | (5,531.94) | (5,531.94) | 5,531.94 | CI-10207058 | 0000 120 000 | | | | | | |
| 009176CPA | CI-125890 | CI-125890 | 5/20/2014 20130 | Intercompany - NAC Netherlands (AMS) | 009918 USD | (1,050.00) | (1,050.00) | (1,050.00) | 1,050.00 | CI-125890 | 0000 120 000 | | | | | | |
| 009177CPA | CI-2869 | CI-2869 | 5/20/2014 20130 | Intercompany - NAC India (BOM) | 009918 USD | (1,100.00) | (1,100.00) | (1,100.00) | 1,100.00 | CI-2869 | 0000 120 000 | | | | | | |
| 009162CPA | CI-417991 | CI-417991 | 5/20/2014 20130 | Intercompany - NAC Brazil (G-417991) | 009918 USD | (8,400.00) | (8,400.00) | (8,400.00) | 8,400.00 | CI-417991 | 0000 120 000 | | | | | | |
| 009180CPA | CI-542956 | CI-542956 | 5/20/2014 20130 | Intercompany - NAC Middle East (DXB) | 009918 USD | (1,245.00) | (1,245.00) | (1,245.00) | 1,245.00 | CI-542956 | 0000 120 000 | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005186CPA | | Cr-65743 | 5/20/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006918 | USD | (5,779.62) | (5,779.62) | - | 5,779.62 | Cr-65743 | 0000 | 100 | 000 | | | | | | | |
| 0089318GJE | | | 5/20/2014 | 20135 | Intercompany - National Airlines | 006934 | USD | (325,000.00) | (325,000.00) | - | 325,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0006530VIR | | 141400000002 | 5/20/2014 | 20100 | Intercompany - NAC Holdings | 006960 | USD | 1,145.84 | 1,145.84 | 1,145.84 | - | Premium - June 2014 | 0000 | 001 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0006530VIR | | 141400000002 | 5/20/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006960 | USD | 1,145.78 | 1,145.78 | 1,145.78 | - | Premium - June 2014 | 0000 | 300 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0090283GJE | | | 5/20/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (1,517.39) | (1,517.39) | - | 1,517.39 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0089237GJE | | | 5/20/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 006920 | USD | (5,339.53) | (5,339.53) | - | 5,339.53 | Qatar Airways (# 955001252) Ck # 07659701 | 0000 | 120 | 000 | | | | | | | |
| 0089401GJE | 890043318-01 | 890043318-01 | 5/21/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 51,034.62 | 51,034.62 | 51,034.62 | - | 890043318 | 0000 | 012 | 000 | | | | | | | 890043318 |
| 0089405GJE | 890043357-01 | 890043357-01 | 5/21/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 46,095.84 | 46,095.84 | 46,095.84 | - | 890043357 | 0000 | 012 | 000 | | | | | | | 890043357 |
| 0089404GJE | 890043358-01 | 890043358-01 | 5/21/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 44,322.74 | 44,322.74 | 44,322.74 | - | 890043358 | 0000 | 012 | 000 | | | | | | | 890043358 |
| 0089403GJE | 890043451-01 | 890043451-01 | 5/21/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 63,020.70 | 63,020.70 | 63,020.70 | - | 890043451 | 0000 | 012 | 000 | | | | | | | 890043451 |
| 0089409GJE | 890043477-CI | 890043477-CI | 5/21/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 43,374.60 | 43,374.60 | 43,374.60 | - | 890043477 | 0000 | 012 | 000 | | | | | | | 890043477 |
| 0089408GJE | 890043477-CI | 890043477-CI | 5/21/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 43,401.60 | 43,401.60 | 43,401.60 | - | 890043478 | 0000 | 012 | 000 | | | | | | | 890043478 |
| 0090284GJE | | | 5/21/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (160.16) | (160.16) | - | 160.16 | PT Discount-NACG0-BUF | 0000 | 012 | 000 | | | | | | | |
| 0089414GJE | 4006032-01 | 4006032-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 14.76 | 14.76 | 14.76 | - | 4006032 | 0000 | 012 | 000 | | | | | | | 4006032 |
| 0089415GJE | 4006032-01 | 4006032-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4006032 | 0000 | 012 | 000 | | | | | | | 4006032 |
| 0089416GJE | 4006032-01 | 4006032-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4006032 | 0000 | 012 | 000 | | | | | | | 4006032 |
| 0089417GJE | 4006032-01 | 4006032-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 207.27 | 207.27 | 207.27 | - | 4006032 | 0000 | 012 | 000 | | | | | | | 4006032 |
| 0089418GJE | 4006032-01 | 4006032-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 148.05 | 148.05 | 148.05 | - | 4006032 | 0000 | 012 | 000 | | | | | | | 4006032 |
| 0089419GJE | 4006055-01 | 4006055-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 8.61 | 8.61 | 8.61 | - | 4006055 | 0000 | 012 | 000 | | | | | | | 4006055 |
| 0089420GJE | 4006055-01 | 4006055-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4006055 | 0000 | 012 | 000 | | | | | | | 4006055 |
| 0089421GJE | 4006055-01 | 4006055-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4006055 | 0000 | 012 | 000 | | | | | | | 4006055 |
| 0089422GJE | 4006055-01 | 4006055-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 223.44 | 223.44 | 223.44 | - | 4006055 | 0000 | 012 | 000 | | | | | | | 4006055 |
| 0089423GJE | 4006055-01 | 4006055-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 159.60 | 159.60 | 159.60 | - | 4006055 | 0000 | 012 | 000 | | | | | | | 4006055 |
| 0089456GJE | 4006087-01 | 4006087-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 108.65 | 108.65 | 108.65 | - | 4006087 | 0000 | 012 | 000 | | | | | | | 4006087 |
| 0089457GJE | 4006087-01 | 4006087-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 906.10 | 906.10 | 906.10 | - | 4006087 | 0000 | 012 | 000 | | | | | | | 4006087 |
| 0089458GJE | 4006087-01 | 4006087-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 497.25 | 497.25 | 497.25 | - | 4006087 | 0000 | 012 | 000 | | | | | | | 4006087 |
| 0089459GJE | 4006087-01 | 4006087-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 77.35 | 77.35 | 77.35 | - | 4006087 | 0000 | 012 | 000 | | | | | | | 4006087 |
| 0089460GJE | 4006087-01 | 4006087-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 55.25 | 55.25 | 55.25 | - | 4006087 | 0000 | 012 | 000 | | | | | | | 4006087 |
| 0089474GJE | 4006108-01 | 4006108-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 513.32 | 513.32 | 513.32 | - | 4006108 | 0000 | 012 | 000 | | | | | | | 4006108 |
| 0089475GJE | 4006108-01 | 4006108-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 281.70 | 281.70 | 281.70 | - | 4006108 | 0000 | 012 | 000 | | | | | | | 4006108 |
| 0089476GJE | 4006108-01 | 4006108-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 43.82 | 43.82 | 43.82 | - | 4006108 | 0000 | 012 | 000 | | | | | | | 4006108 |
| 0089477GJE | 4006108-01 | 4006108-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 31.30 | 31.30 | 31.30 | - | 4006108 | 0000 | 012 | 000 | | | | | | | 4006108 |
| 0089413GJE | 890043343-CI | 890043343-CI | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 30,707.46 | 30,707.46 | 30,707.46 | - | 890043342 | 0000 | 012 | 000 | | | | | | | 890043342 |
| 0089412GJE | 890043343-CI | 890043343-CI | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 30,542.40 | 30,542.40 | 30,542.40 | - | 890043343 | 0000 | 012 | 000 | | | | | | | 890043343 |
| 0089425GJE | 890043457-01 | 890043457-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 41,853.96 | 41,853.96 | 41,853.96 | - | 890043457 | 0000 | 012 | 000 | | | | | | | 890043457 |
| 0089424GJE | 890043462-01 | 890043462-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 58,101.00 | 58,101.00 | 58,101.00 | - | 890043462 | 0000 | 012 | 000 | | | | | | | 890043462 |
| 0089411GJE | 890043498-CI | 890043498-CI | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 44,238.60 | 44,238.60 | 44,238.60 | - | 890043497 | 0000 | 012 | 000 | | | | | | | 890043497 |
| 0089410GJE | 890043498-CI | 890043498-CI | 5/22/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 44,100.00 | 44,100.00 | 44,100.00 | - | 890043498 | 0000 | 012 | 000 | | | | | | | 890043498 |
| 0089568GJE | | 890044508-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 118.95 | 118.95 | 118.95 | - | 890044508 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089569GJE | | 9763921-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 327.91 | 327.91 | 327.91 | - | 9763921 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089570GJE | | 9763928-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 314.60 | 314.60 | 314.60 | - | 9763928 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089571GJE | | 9763930-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 276.32 | 276.32 | 276.32 | - | 9763930 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089572GJE | | 9763937-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 344.40 | 344.40 | 344.40 | - | 9763937 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089573GJE | | 9763938-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 612.98 | 612.98 | 612.98 | - | 9763938 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089574GJE | | 9763942-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 316.82 | 316.82 | 316.82 | - | 9763942 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089575GJE | | 9763944-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 616.86 | 616.86 | 616.86 | - | 9763944 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089576GJE | | 9763948-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 436.45 | 436.45 | 436.45 | - | 9763948 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089577GJE | | 9763949-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 262.77 | 262.77 | 262.77 | - | 9763949 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089579GJE | | 9763950-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 132.77 | 132.77 | 132.77 | - | 9763950 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089578GJE | | 9763952-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 419.06 | 419.06 | 419.06 | - | 9763952 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089580GJE | | 9763953-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 258.66 | 258.66 | 258.66 | - | 9763953 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089581GJE | | 9763954-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 366.57 | 366.57 | 366.57 | - | 9763954 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089582GJE | | 9763955-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 2,858.32 | 2,858.32 | 2,858.32 | - | 9763955 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089583GJE | | 9763957-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 148.22 | 148.22 | 148.22 | - | 9763957 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089584GJE | | 9763962-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 343.26 | 343.26 | 343.26 | - | 9763962 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089585GJE | | 9763963-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 241.65 | 241.65 | 241.65 | - | 9763963 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089587GJE | | 9763965-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 524.11 | 524.11 | 524.11 | - | 9763965 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089586GJE | | 9763966-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 368.02 | 368.02 | 368.02 | - | 9763966 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089588GJE | | 9763967-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 299.21 | 299.21 | 299.21 | - | 9763967 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089589GJE | | 9763968-01 | 5/22/2014 | 20135 | Intercompany - National Airlines | 006938 | USD | 133.97 | 133.97 | 133.97 | - | 9763968 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0089322GJE | | | 5/22/2014 | 20135 | Intercompany - National Airlines | 006934 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0090285GJE | | | 5/22/2014 | 20135 | Intercompany - National Airlines | 006973 | USD | (602.87) | (602.87) | - | 602.87 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | |
| 0089452GJE | 4006084-01 | 4006084-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 150.89 | 150.89 | 150.89 | - | 4006084 | 0000 | 012 | 000 | | | | | | | 4006084 |
| 0089453GJE | 4006084-01 | 4006084-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 95.50 | 95.50 | 95.50 | - | 4006084 | 0000 | 012 | 000 | | | | | | | 4006084 |
| 0089454GJE | 4006084-01 | 4006084-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006084 | 0000 | 012 | 000 | | | | | | | 4006084 |
| 0089455GJE | 4006084-01 | 4006084-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006084 | 0000 | 012 | 000 | | | | | | | 4006084 |
| 0089461GJE | 4006095-01 | 4006095-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 301.78 | 301.78 | 301.78 | - | 4006095 | 0000 | 012 | 000 | | | | | | | 4006095 |
| 0089462GJE | 4006095-01 | 4006095-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 191.00 | 191.00 | 191.00 | - | 4006095 | 0000 | 012 | 000 | | | | | | | 4006095 |
| 0089463GJE | 4006095-01 | 4006095-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006095 | 0000 | 012 | 000 | | | | | | | 4006095 |
| 0089464GJE | 4006095-01 | 4006095-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006095 | 0000 | 012 | 000 | | | | | | | 4006095 |
| 0089478GJE | 4006109-01 | 4006109-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 6.56 | 6.56 | 6.56 | - | 4006109 | 0000 | 012 | 000 | | | | | | | 4006109 |
| 0089479GJE | 4006109-01 | 4006109-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 436.24 | 436.24 | 436.24 | - | 4006109 | 0000 | 012 | 000 | | | | | | | 4006109 |
| 0089480GJE | 4006109-01 | 4006109-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 266.00 | 266.00 | 266.00 | - | 4006109 | 0000 | 012 | 000 | | | | | | | 4006109 |
| 0089481GJE | 4006109-01 | 4006109-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 37.24 | 37.24 | 37.24 | - | 4006109 | 0000 | 012 | 000 | | | | | | | 4006109 |
| 0089482GJE | 4006109-01 | 4006109-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 26.60 | 26.60 | 26.60 | - | 4006109 | 0000 | 012 | 000 | | | | | | | 4006109 |
| 0089469GJE | 4006111-01 | 4006111-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 0.96 | 0.96 | 0.96 | - | 4006111 | 0000 | 012 | 000 | | | | | | | 4006111 |
| 0089470GJE | 4006111-01 | 4006111-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 45.12 | 45.12 | 45.12 | - | 4006111 | 0000 | 012 | 000 | | | | | | | 4006111 |
| 0089471GJE | 4006111-01 | 4006111-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4006111 | 0000 | 012 | 000 | | | | | | | 4006111 |
| 0089472GJE | 4006111-01 | 4006111-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006111 | 0000 | 012 | 000 | | | | | | | 4006111 |
| 0089473GJE | 4006111-01 | 4006111-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006111 | 0000 | 012 | 000 | | | | | | | 4006111 |
| 0089465GJE | 4006118-01 | 4006118-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 47.94 | 47.94 | 47.94 | - | 4006118 | 0000 | 012 | 000 | | | | | | | 4006118 |
| 0089466GJE | 4006118-01 | 4006118-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4006118 | 0000 | 012 | 000 | | | | | | | 4006118 |
| 0089467GJE | 4006118-01 | 4006118-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006118 | 0000 | 012 | 000 | | | | | | | 4006118 |
| 0089468GJE | 4006118-01 | 4006118-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006118 | 0000 | 012 | 000 | | | | | | | 4006118 |
| 0089483GJE | 4006120-01 | 4006120-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - | 4006120 | 0000 | 012 | 000 | | | | | | | 4006120 |
| 0089484GJE | 4006120-01 | 4006120-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - | 4006120 | 0000 | 012 | 000 | | | | | | | 4006120 |
| 0089485GJE | 4006120-01 | 4006120-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 188.55 | 188.55 | 188.55 | - | 4006120 | 0000 | 012 | 000 | | | | | | | 4006120 |
| 0089486GJE | 4006120-01 | 4006120-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 188.55 | 188.55 | 188.55 | - | 4006120 | 0000 | 012 | 000 | | | | | | | 4006120 |
| 0089324GJE | 4006123-01 | 4006123-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,970.13 | 1,970.13 | 1,970.13 | - | 4006123 | 0000 | 012 | 000 | | | | | | | 4006123 |
| 0089325GJE | 4006123-01 | 4006123-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,120.27 | 1,120.27 | 1,120.27 | - | 4006123 | 0000 | 012 | 000 | | | | | | | 4006123 |
| 0089326GJE | 4006123-01 | 4006123-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 193.15 | 193.15 | 193.15 | - | 4006123 | 0000 | 012 | 000 | | | | | | | 4006123 |
| 0089327GJE | 4006123-01 | 4006123-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 193.15 | 193.15 | 193.15 | - | 4006123 | 0000 | 012 | 000 | | | | | | | 4006123 |
| 0089328GJE | 4006125-01 | 4006125-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1.56 | 1.56 | 1.56 | - | 4006125 | 0000 | 012 | 000 | | | | | | | 4006125 |
| 0089329GJE | 4006125-01 | 4006125-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 625.26 | 625.26 | 625.26 | - | 4006125 | 0000 | 012 | 000 | | | | | | | 4006125 |
| 0089330GJE | 4006125-01 | 4006125-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 355.54 | 355.54 | 355.54 | - | 4006125 | 0000 | 012 | 000 | | | | | | | 4006125 |
| 0089331GJE | 4006125-01 | 4006125-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 61.30 | 61.30 | 61.30 | - | 4006125 | 0000 | 012 | 000 | | | | | | | 4006125 |
| 0089332GJE | 4006125-01 | 4006125-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 61.30 | 61.30 | 61.30 | - | 4006125 | 0000 | 012 | 000 | | | | | | | 4006125 |
| 0089333GJE | 4006133-01 | 4006133-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 20.91 | 20.91 | 20.91 | - | 4006133 | 0000 | 012 | 000 | | | | | | | 4006133 |
| 0089334GJE | 4006133-01 | 4006133-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4006133 | 0000 | 012 | 000 | | | | | | | 4006133 |
| 0089335GJE | 4006133-01 | 4006133-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006133 | 0000 | 012 | 000 | | | | | | | 4006133 |
| 0089336GJE | 4006133-01 | 4006133-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006133 | 0000 | 012 | 000 | | | | | | | 4006133 |
| 0089353GJE | 4006139-01 | 4006139-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 914.43 | 914.43 | 914.43 | - | 4006139 | 0000 | 012 | 000 | | | | | | | 4006139 |
| 0089354GJE | 4006139-01 | 4006139-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 519.97 | 519.97 | 519.97 | - | 4006139 | 0000 | 012 | 000 | | | | | | | 4006139 |
| 0089355GJE | 4006139-01 | 4006139-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 89.65 | 89.65 | 89.65 | - | 4006139 | 0000 | 012 | 000 | | | | | | | 4006139 |
| 0089356GJE | 4006139-01 | 4006139-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 89.65 | 89.65 | 89.65 | - | 4006139 | 0000 | 012 | 000 | | | | | | | 4006139 |
| 0089349GJE | 4006140-01 | 4006140-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 223.25 | 223.25 | 223.25 | - | 4006140 | 0000 | 012 | 000 | | | | | | | 4006140 |
| 0089350GJE | 4006140-01 | 4006140-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 223.25 | 223.25 | 223.25 | - | 4006140 | 0000 | 012 | 000 | | | | | | | 4006140 |
| 0089351GJE | 4006140-01 | 4006140-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 2,277.15 | 2,277.15 | 2,277.15 | - | 4006140 | 0000 | 012 | 000 | | | | | | | 4006140 |
| 0089352GJE | 4006140-01 | 4006140-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,294.85 | 1,294.85 | 1,294.85 | - | 4006140 | 0000 | 012 | 000 | | | | | | | 4006140 |
| 0089337GJE | 4006141-01 | 4006141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 2,920.84 | 2,920.84 | 2,920.84 | - | 4006141 | 0000 | 012 | 000 | | | | | | | 4006141 |
| 0089338GJE | 4006141-01 | 4006141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,602.90 | 1,602.90 | 1,602.90 | - | 4006141 | 0000 | 012 | 000 | | | | | | | 4006141 |
| 0089339GJE | 4006141-01 | 4006141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 249.34 | 249.34 | 249.34 | - | 4006141 | 0000 | 012 | 000 | | | | | | | 4006141 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080340GJE | 4006141-01 | 4006141-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 178.10 | 178.10 | 178.10 | - | 4006141 | 0000 | 012 | 000 | 4006141 |
| 0080440GJE | 4006143-01 | 4006143-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 1,256.64 | 1,256.64 | 1,256.64 | - | 4006143 | 0000 | 012 | 000 | 4006143 |
| 0080640GJE | 4006143-01 | 4006143-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 714.56 | 714.56 | 714.56 | - | 4006143 | 0000 | 012 | 000 | 4006143 |
| 0093470GJE | 4006143-01 | 4006143-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 123.20 | 123.20 | 123.20 | - | 4006143 | 0000 | 012 | 000 | 4006143 |
| 0093480GJE | 4006143-01 | 4006143-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 123.20 | 123.20 | 123.20 | - | 4006143 | 0000 | 012 | 000 | 4006143 |
| 0093570GJE | 4006147-01 | 4006147-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 1,640.82 | 1,640.82 | 1,640.82 | - | 4006147 | 0000 | 012 | 000 | 4006147 |
| 0093580GJE | 4006147-01 | 4006147-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 740.37 | 740.37 | 740.37 | - | 4006147 | 0000 | 012 | 000 | 4006147 |
| 0093590GJE | 4006147-01 | 4006147-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 140.07 | 140.07 | 140.07 | - | 4006147 | 0000 | 012 | 000 | 4006147 |
| 0093600GJE | 4006147-01 | 4006147-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 100.05 | 100.05 | 100.05 | - | 4006147 | 0000 | 012 | 000 | 4006147 |
| 0093410GJE | 4006149-01 | 4006149-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 271.32 | 271.32 | 271.32 | - | 4006149 | 0000 | 012 | 000 | 4006149 |
| 0093420GJE | 4006149-01 | 4006149-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 154.28 | 154.28 | 154.28 | - | 4006149 | 0000 | 012 | 000 | 4006149 |
| 0093430GJE | 4006149-01 | 4006149-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 26.60 | 26.60 | 26.60 | - | 4006149 | 0000 | 012 | 000 | 4006149 |
| 0093440GJE | 4006149-01 | 4006149-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 26.60 | 26.60 | 26.60 | - | 4006149 | 0000 | 012 | 000 | 4006149 |
| 0093010GJE | 4006151-01 | 4006151-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 436.24 | 436.24 | 436.24 | - | 4006151 | 0000 | 012 | 000 | 4006151 |
| 0093020GJE | 4006151-01 | 4006151-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 196.84 | 196.84 | 196.84 | - | 4006151 | 0000 | 012 | 000 | 4006151 |
| 0093630GJE | 4006151-01 | 4006151-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 37.24 | 37.24 | 37.24 | - | 4006151 | 0000 | 012 | 000 | 4006151 |
| 0093640GJE | 4006151-01 | 4006151-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 26.60 | 26.60 | 26.60 | - | 4006151 | 0000 | 012 | 000 | 4006151 |
| 0093620GJE | 4006155-01 | 4006155-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 1,981.35 | 1,981.35 | 1,981.35 | - | 4006155 | 0000 | 012 | 000 | 4006155 |
| 0093630GJE | 4006155-01 | 4006155-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 1,126.65 | 1,126.65 | 1,126.65 | - | 4006155 | 0000 | 012 | 000 | 4006155 |
| 0093830GJE | 4006155-01 | 4006155-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 194.25 | 194.25 | 194.25 | - | 4006155 | 0000 | 012 | 000 | 4006155 |
| 0093840GJE | 4006155-01 | 4006155-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 194.25 | 194.25 | 194.25 | - | 4006155 | 0000 | 012 | 000 | 4006155 |
| 0093770GJE | 4006156-01 | 4006156-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 3,886.06 | 3,886.06 | 3,886.06 | - | 4006156 | 0000 | 012 | 000 | 4006156 |
| 0093780GJE | 4006156-01 | 4006156-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 3,400.32 | 3,400.32 | 3,400.32 | - | 4006156 | 0000 | 012 | 000 | 4006156 |
| 0093760GJE | 4006156-01 | 4006156-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 485.76 | 485.76 | 485.76 | - | 4006156 | 0000 | 012 | 000 | 4006156 |
| 0093800GJE | 4006159-01 | 4006159-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 404.80 | 404.80 | 404.80 | - | 4006159 | 0000 | 012 | 000 | 4006159 |
| 0093690GJE | 4006159-01 | 4006159-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 949.56 | 949.56 | 949.56 | - | 4006159 | 0000 | 012 | 000 | 4006159 |
| 0093770GJE | 4006159-01 | 4006159-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 521.10 | 521.10 | 521.10 | - | 4006159 | 0000 | 012 | 000 | 4006159 |
| 0093710GJE | 4006159-01 | 4006159-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 81.06 | 81.06 | 81.06 | - | 4006159 | 0000 | 012 | 000 | 4006159 |
| 0093720GJE | 4006159-01 | 4006159-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 57.90 | 57.90 | 57.90 | - | 4006159 | 0000 | 012 | 000 | 4006159 |
| 0093850GJE | 4006164-01 | 4006164-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 271.32 | 271.32 | 271.32 | - | 4006164 | 0000 | 012 | 000 | 4006164 |
| 0093860GJE | 4006164-01 | 4006164-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 154.28 | 154.28 | 154.28 | - | 4006164 | 0000 | 012 | 000 | 4006164 |
| 0093870GJE | 4006164-01 | 4006164-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 26.60 | 26.60 | 26.60 | - | 4006164 | 0000 | 012 | 000 | 4006164 |
| 0093880GJE | 4006164-01 | 4006164-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 26.60 | 26.60 | 26.60 | - | 4006164 | 0000 | 012 | 000 | 4006164 |
| 0093430GJE | 4006165-01 | 4006165-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 299.88 | 299.88 | 299.88 | - | 4006165 | 0000 | 012 | 000 | 4006165 |
| 0093430GJE | 4006165-01 | 4006165-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 170.52 | 170.52 | 170.52 | - | 4006165 | 0000 | 012 | 000 | 4006165 |
| 0093470GJE | 4006165-01 | 4006165-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 29.40 | 29.40 | 29.40 | - | 4006165 | 0000 | 012 | 000 | 4006165 |
| 0093770GJE | 4006169-01 | 4006169-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 19.68 | 19.68 | 19.68 | - | 4006169 | 0000 | 012 | 000 | 4006169 |
| 0093740GJE | 4006169-01 | 4006169-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4006169 | 0000 | 012 | 000 | 4006169 |
| 0093750GJE | 4006169-01 | 4006169-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006169 | 0000 | 012 | 000 | 4006169 |
| 0093760GJE | 4006169-01 | 4006169-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006169 | 0000 | 012 | 000 | 4006169 |
| 0093890GJE | 4006170-01 | 4006170-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 77.08 | 77.08 | 77.08 | - | 4006170 | 0000 | 012 | 000 | 4006170 |
| 0093900GJE | 4006170-01 | 4006170-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4006170 | 0000 | 012 | 000 | 4006170 |
| 0093910GJE | 4006170-01 | 4006170-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006170 | 0000 | 012 | 000 | 4006170 |
| 0093920GJE | 4006170-01 | 4006170-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4006170 | 0000 | 012 | 000 | 4006170 |
| 0089443GJE | 4302286-02 | 4302286-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 270.00 | 270.00 | 270.00 | - | 4302286 | 0000 | 012 | 000 | 4302286 |
| 0089444GJE | 4302287-02 | 4302287-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 268.00 | 268.00 | 268.00 | - | 4302287 | 0000 | 012 | 000 | 4302287 |
| 0089442GJE | 4302289-02 | 4302289-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 846.00 | 846.00 | 846.00 | - | 4302289 | 0000 | 012 | 000 | 4302289 |
| 0089440GJE | 4303000-02 | 4303000-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 392.35 | 392.35 | 392.35 | - | 4303000 | 0000 | 012 | 000 | 4303000 |
| 0089446GJE | 4303002-02 | 4303002-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 382.15 | 382.15 | 382.15 | - | 4303002 | 0000 | 012 | 000 | 4303002 |
| 0089447GJE | 4303004-02 | 4303004-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 391.84 | 391.84 | 391.84 | - | 4303004 | 0000 | 012 | 000 | 4303004 |
| 0089448GJE | 4303005-02 | 4303005-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 396.36 | 396.36 | 396.36 | - | 4303005 | 0000 | 012 | 000 | 4303005 |
| 0902280GJE | 4303026-02 | 4303026-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006976 | USD | 381.13 | 381.13 | 381.13 | - | 4303026 | 0000 | 012 | 000 | 4303026 |
| 0904450GJE | 4303027-02 | 4303027-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 367.87 | 367.87 | 367.87 | - | 4303028 | 0000 | 012 | 000 | 4303028 |
| 0095210GJE | 4303029-02 | 4303029-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 381.13 | 381.13 | 381.13 | - | 4303029 | 0000 | 012 | 000 | 4303029 |
| 0904430GJE | 4303030-01 | 4303030-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 29.23 | 29.23 | 29.23 | - | 4303030 | 0000 | 012 | 000 | 4303030 |
| 0904310GJE | 4303030-01 | 4303030-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4303030 | 0000 | 012 | 000 | 4303030 |
| 0904320GJE | 4303030-01 | 4303030-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4303030 | 0000 | 012 | 000 | 4303030 |
| 0904330GJE | 4303030-01 | 4303030-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4303030 | 0000 | 012 | 000 | 4303030 |
| 0904440GJE | 4303031-02 | 4303031-02 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 302.59 | 302.59 | 302.59 | - | 4303031 | 0000 | 012 | 000 | 4303031 |
| 0904380GJE | 4303033-01 | 4303033-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 767.08 | 767.08 | 767.08 | - | 4303033 | 0000 | 012 | 000 | 4303033 |
| 0904390GJE | 4303033-01 | 4303033-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 254.00 | 254.00 | 254.00 | - | 4303033 | 0000 | 012 | 000 | 4303033 |
| 0904440GJE | 4303033-01 | 4303033-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 35.56 | 35.56 | 35.56 | - | 4303033 | 0000 | 012 | 000 | 4303033 |
| 0904410GJE | 4303033-01 | 4303033-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.40 | 25.40 | 25.40 | - | 4303033 | 0000 | 012 | 000 | 4303033 |
| 0905340GJE | 4303034-01 | 4303034-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 400.00 | 400.00 | 400.00 | - | 4303034 | 0000 | 012 | 000 | 4303034 |
| 0905350GJE | 4303034-01 | 4303034-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 4303034 | 0000 | 012 | 000 | 4303034 |
| 0905360GJE | 4303034-01 | 4303034-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303034 | 0000 | 012 | 000 | 4303034 |
| 0905370GJE | 4303034-01 | 4303034-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303034 | 0000 | 012 | 000 | 4303034 |
| 0905300GJE | 4303035-01 | 4303035-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 400.00 | 400.00 | 400.00 | - | 4303035 | 0000 | 012 | 000 | 4303035 |
| 0905310GJE | 4303035-01 | 4303035-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 4303035 | 0000 | 012 | 000 | 4303035 |
| 0905320GJE | 4303035-01 | 4303035-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303035 | 0000 | 012 | 000 | 4303035 |
| 0905330GJE | 4303035-01 | 4303035-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303035 | 0000 | 012 | 000 | 4303035 |
| 0905220GJE | 4303037-01 | 4303037-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 1,120.42 | 1,120.42 | 1,120.42 | - | 4303037 | 0000 | 012 | 000 | 4303037 |
| 0905230GJE | 4303037-01 | 4303037-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 371.00 | 371.00 | 371.00 | - | 4303037 | 0000 | 012 | 000 | 4303037 |
| 0905240GJE | 4303037-01 | 4303037-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 51.94 | 51.94 | 51.94 | - | 4303037 | 0000 | 012 | 000 | 4303037 |
| 0905250GJE | 4303037-01 | 4303037-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 37.10 | 37.10 | 37.10 | - | 4303037 | 0000 | 012 | 000 | 4303037 |
| 0905270GJE | 4303049-01 | 4303049-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 400.00 | 400.00 | 400.00 | - | 4303049 | 0000 | 012 | 000 | 4303049 |
| 0905280GJE | 4303049-01 | 4303049-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 4303049 | 0000 | 012 | 000 | 4303049 |
| 0905290GJE | 4303049-01 | 4303049-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303049 | 0000 | 012 | 000 | 4303049 |
| 0905260GJE | 4303049-01 | 4303049-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303049 | 0000 | 012 | 000 | 4303049 |
| 0904260GJE | 4303052-01 | 4303052-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 65.60 | 65.60 | 65.60 | - | 4303052 | 0000 | 012 | 000 | 4303052 |
| 0904270GJE | 4303052-01 | 4303052-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 50.00 | 50.00 | 50.00 | - | 4303052 | 0000 | 012 | 000 | 4303052 |
| 0904280GJE | 4303052-01 | 4303052-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4303052 | 0000 | 012 | 000 | 4303052 |
| 0904290GJE | 4303052-01 | 4303052-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 4303052 | 0000 | 012 | 000 | 4303052 |
| 0905460GJE | 4303057-01 | 4303057-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 400.00 | 400.00 | 400.00 | - | 4303057 | 0000 | 012 | 000 | 4303057 |
| 0905470GJE | 4303057-01 | 4303057-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 4303057 | 0000 | 012 | 000 | 4303057 |
| 0905480GJE | 4303057-01 | 4303057-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303057 | 0000 | 012 | 000 | 4303057 |
| 0905490GJE | 4303057-01 | 4303057-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303057 | 0000 | 012 | 000 | 4303057 |
| 0905550GJE | 4303059-01 | 4303059-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 400.00 | 400.00 | 400.00 | - | 4303059 | 0000 | 012 | 000 | 4303059 |
| 0905560GJE | 4303059-01 | 4303059-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 4303059 | 0000 | 012 | 000 | 4303059 |
| 0905570GJE | 4303059-01 | 4303059-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303059 | 0000 | 012 | 000 | 4303059 |
| 0905580GJE | 4303059-01 | 4303059-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 404.68 | 404.68 | 404.68 | - | 4303060 | 0000 | 012 | 000 | 4303060 |
| 0905510GJE | 4303060-01 | 4303060-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 134.00 | 134.00 | 134.00 | - | 4303060 | 0000 | 012 | 000 | 4303060 |
| 0905520GJE | 4303060-01 | 4303060-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303060 | 0000 | 012 | 000 | 4303060 |
| 0905430GJE | 4303062-01 | 4303062-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 400.00 | 400.00 | 400.00 | - | 4303062 | 0000 | 012 | 000 | 4303062 |
| 0905440GJE | 4303062-01 | 4303062-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 4303062 | 0000 | 012 | 000 | 4303062 |
| 0904540GJE | 4303062-01 | 4303062-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 162.00 | 162.00 | 162.00 | - | 4303062 | 0000 | 012 | 000 | 4303062 |
| 0904550GJE | 4303062-01 | 4303062-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 4303062 | 0000 | 012 | 000 | 4303062 |
| 0904480GJE | 6204123-01 | 6204123-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6204123 | 0000 | 012 | 000 | 6204123 |
| 0904410GJE | 6204123-01 | 6204123-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6204123 | 0000 | 012 | 000 | 6204123 |
| 0904410GJE | 6204123-01 | 6204123-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 182.98 | 182.98 | 182.98 | - | 6204123 | 0000 | 012 | 000 | 6204123 |
| 0904450GJE | 6204132-01 | 6204132-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 130.70 | 130.70 | 130.70 | - | 6204132 | 0000 | 012 | 000 | 6204132 |
| 0904530GJE | 6204132-01 | 6204132-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 353.94 | 353.94 | 353.94 | - | 6204132 | 0000 | 012 | 000 | 6204132 |
| 0904490GJE | 6204132-01 | 6204132-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 347.00 | 347.00 | 347.00 | - | 6204132 | 0000 | 012 | 000 | 6204132 |
| 0904540GJE | 6204132-01 | 6204132-01 | 5/23/2014 20:55 | Intercompany - National Airlines | 006937 | USD | 48.58 | 48.58 | 48.58 | - | 6204132 | 0000 | 012 | 000 | 6204132 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0089496GJE | 6204132-01 | 6204132-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 34.70 | 34.70 | 34.70 | - | 6204132 | 0000 | 012 | 000 | 6204132 |
| 0089497GJE | 6204134-01 | 6204134-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 129.54 | 129.54 | 129.54 | - | 6204134 | 0000 | 012 | 000 | 6204134 |
| 0089498GJE | 6204134-01 | 6204134-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 127.00 | 127.00 | 127.00 | - | 6204134 | 0000 | 012 | 000 | 6204134 |
| 0089499GJE | 6204134-01 | 6204134-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204134 | 0000 | 012 | 000 | 6204134 |
| 0089500GJE | 6204134-01 | 6204134-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204134 | 0000 | 012 | 000 | 6204134 |
| 0089501GJE | 6204135-01 | 6204135-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 28.56 | 28.56 | 28.56 | - | 6204135 | 0000 | 012 | 000 | 6204135 |
| 0089502GJE | 6204135-01 | 6204135-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 50.00 | 50.00 | 50.00 | - | 6204135 | 0000 | 012 | 000 | 6204135 |
| 0089503GJE | 6204135-01 | 6204135-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204135 | 0000 | 012 | 000 | 6204135 |
| 0089504GJE | 6204135-01 | 6204135-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204135 | 0000 | 012 | 000 | 6204135 |
| 0089505GJE | 6204138-01 | 6204138-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 386.07 | 386.07 | 386.07 | - | 6204138 | 0000 | 012 | 000 | 6204138 |
| 0089506GJE | 6204138-01 | 6204138-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 378.50 | 378.50 | 378.50 | - | 6204138 | 0000 | 012 | 000 | 6204138 |
| 0089507GJE | 6204138-01 | 6204138-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 52.99 | 52.99 | 52.99 | - | 6204138 | 0000 | 012 | 000 | 6204138 |
| 0089508GJE | 6204138-01 | 6204138-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 37.85 | 37.85 | 37.85 | - | 6204138 | 0000 | 012 | 000 | 6204138 |
| 0089509GJE | 6204141-01 | 6204141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6204141 | 0000 | 012 | 000 | 6204141 |
| 0089510GJE | 6204141-01 | 6204141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6204141 | 0000 | 012 | 000 | 6204141 |
| 0089511GJE | 6204141-01 | 6204141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 207.69 | 207.69 | 207.69 | - | 6204141 | 0000 | 012 | 000 | 6204141 |
| 0089512GJE | 6204141-01 | 6204141-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 148.35 | 148.35 | 148.35 | - | 6204141 | 0000 | 012 | 000 | 6204141 |
| 0089513GJE | 6204145-01 | 6204145-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 74.97 | 74.97 | 74.97 | - | 6204145 | 0000 | 012 | 000 | 6204145 |
| 0089514GJE | 6204145-01 | 6204145-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 73.50 | 73.50 | 73.50 | - | 6204145 | 0000 | 012 | 000 | 6204145 |
| 0089515GJE | 6204145-01 | 6204145-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204145 | 0000 | 012 | 000 | 6204145 |
| 0089516GJE | 6204145-01 | 6204145-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204145 | 0000 | 012 | 000 | 6204145 |
| 0089517GJE | 6204146-01 | 6204146-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 97.41 | 97.41 | 97.41 | - | 6204146 | 0000 | 012 | 000 | 6204146 |
| 0089518GJE | 6204146-01 | 6204146-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 95.50 | 95.50 | 95.50 | - | 6204146 | 0000 | 012 | 000 | 6204146 |
| 0089519GJE | 6204146-01 | 6204146-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204146 | 0000 | 012 | 000 | 6204146 |
| 0089520GJE | 6204146-01 | 6204146-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006937 | USD | 25.00 | 25.00 | 25.00 | - | 6204146 | 0000 | 012 | 000 | 6204146 |
| 0089365GJE | 6204152-01 | 6204152-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 559.24 | 559.24 | 559.24 | - | 6204152 | 0000 | 012 | 000 | 6204152 |
| 0089366GJE | 6204152-01 | 6204152-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 306.90 | 306.90 | 306.90 | - | 6204152 | 0000 | 012 | 000 | 6204152 |
| 0089367GJE | 6204152-01 | 6204152-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 47.74 | 47.74 | 47.74 | - | 6204152 | 0000 | 012 | 000 | 6204152 |
| 0089368GJE | 6204152-01 | 6204152-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 34.10 | 34.10 | 34.10 | - | 6204152 | 0000 | 012 | 000 | 6204152 |
| 0089393GJE | 6204163-01 | 6204163-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204163 | 0000 | 012 | 000 | 6204163 |
| 0089394GJE | 6204163-01 | 6204163-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 613.00 | 613.00 | 613.00 | - | 6204163 | 0000 | 012 | 000 | 6204163 |
| 0089395GJE | 6204163-01 | 6204163-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 85.82 | 85.82 | 85.82 | - | 6204163 | 0000 | 012 | 000 | 6204163 |
| 0089396GJE | 6204163-01 | 6204163-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 61.30 | 61.30 | 61.30 | - | 6204163 | 0000 | 012 | 000 | 6204163 |
| 0089397GJE | 6204174-01 | 6204174-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 208.28 | 208.28 | 208.28 | - | 6204174 | 0000 | 012 | 000 | 6204174 |
| 0089398GJE | 6204174-01 | 6204174-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 114.30 | 114.30 | 114.30 | - | 6204174 | 0000 | 012 | 000 | 6204174 |
| 0089399GJE | 6204174-01 | 6204174-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 6204174 | 0000 | 012 | 000 | 6204174 |
| 0089400GJE | 6204174-01 | 6204174-01 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006935 | USD | 25.00 | 25.00 | 25.00 | - | 6204174 | 0000 | 012 | 000 | 6204174 |
| 0090273GJE | 5451617-21101 | 5451617-21101 | 5/23/2014 | 20135 | Intercompany - National Airlines | 006966 | USD | (5,069.12) | (5,069.12) | - | 5,069.12 | fuel for tail 539CA | 0000 | 012 | 000 | |
| 0091073GJE | | | 5/23/2014 | 20135 | Intercompany - National Airlines | 007042 | USD | (124.36) | (124.36) | - | 124.36 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0012896VPA | | | 5/23/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006933 | USD | 68.97 | 68.97 | 68.97 | - | Pymt 0011970272 | 0000 | 001 | 000 | |
| 0012897VPA | | | 5/23/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 006933 | USD | 2,110.80 | 2,110.80 | 2,110.80 | - | Pymt 141300027342 | 0000 | 001 | 000 | |
| 0090709GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (82.40) | (82.40) | - | 82.40 | Wireless Apr 26-May 24 - BILL BROWN | 0000 | 012 | 000 | |
| 0090714GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (69.53) | (69.53) | - | 69.53 | Wireless Apr 26-May 24 - BILL MORTENSEN | 0000 | 012 | 000 | |
| 0090727GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - BOB AVERY | 0000 | 012 | 000 | |
| 0090713GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (77.61) | (77.61) | - | 77.61 | Wireless Apr 26-May 24 - BRIAN CONAWAY | 0000 | 012 | 000 | |
| 0090739GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (106.30) | (106.30) | - | 106.30 | Wireless Apr 26-May 24 - CHARLES RICHAF | 0000 | 012 | 000 | |
| 0090711GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (405.00) | (405.00) | - | 405.00 | Wireless Apr 26-May 24 - CHRIS ALF | 0000 | 012 | 000 | |
| 0090712GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (110.38) | (110.38) | - | 110.38 | Wireless Apr 26-May 24 - CHRIS ALF BACKU | 0000 | 012 | 000 | |
| 0090705GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (131.87) | (131.87) | - | 131.87 | Wireless Apr 26-May 24 - DOUG SIEMONSM | 0000 | 012 | 000 | |
| 0090693GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (71.08) | (71.08) | - | 71.08 | Wireless Apr 26-May 24 - ERIC DANAT | 0000 | 012 | 000 | |
| 0090719GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - GREG NOWICKI | 0000 | 012 | 000 | |
| 0090700GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (121.31) | (121.31) | - | 121.31 | Wireless Apr 26-May 24 - HEATHER FRAZIE | 0000 | 012 | 000 | |
| 0090718GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (85.01) | (85.01) | - | 85.01 | Wireless Apr 26-May 24 - IT DEPARTMENT I | 0000 | 012 | 000 | |
| 0090729GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | 62.59 | 62.59 | 62.59 | - | Wireless Apr 26-May 24 - JASON MONKELB | 0000 | 012 | 000 | |
| 0090734GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - JIM BROADLEY | 0000 | 012 | 000 | |
| 0090724GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - JOE DEPLATO | 0000 | 012 | 000 | |
| 0090732GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - JOE VARGAS | 0000 | 012 | 000 | |
| 0090726GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (63.65) | (63.65) | - | 63.65 | Wireless Apr 26-May 24 - JOHN NOP | 0000 | 012 | 000 | |
| 0090721GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (89.12) | (89.12) | - | 89.12 | Wireless Apr 26-May 24 - JON UMHAUER | 0000 | 012 | 000 | |
| 0090720GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (91.08) | (91.08) | - | 91.08 | Wireless Apr 26-May 24 - JOSH DZINA | 0000 | 012 | 000 | |
| 0090735GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - JULIAN AGUILAR | 0000 | 012 | 000 | |
| 0090702GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (99.28) | (99.28) | - | 99.28 | Wireless Apr 26-May 24 - KAFI JOSEPH | 0000 | 012 | 000 | |
| 0090706GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (121.31) | (121.31) | - | 121.31 | Wireless Apr 26-May 24 - KATHLEEN ABAR( | 0000 | 012 | 000 | |
| 0090703GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (160.14) | (160.14) | - | 160.14 | Wireless Apr 26-May 24 - KEN LUNDGREN | 0000 | 012 | 000 | |
| 0090730GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - MARC GONZALES | 0000 | 012 | 000 | |
| 0090731GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (71.08) | (71.08) | - | 71.08 | Wireless Apr 26-May 24 - MARGARET BRAD | 0000 | 012 | 000 | |
| 0090697GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | 34.50 | 34.50 | 34.50 | - | Wireless Apr 26-May 24 - MARIA ODOM | 0000 | 012 | 000 | |
| 0090725GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (71.08) | (71.08) | - | 71.08 | Wireless Apr 26-May 24 - MARK BURGESS | 0000 | 012 | 000 | |
| 0090737GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (76.67) | (76.67) | - | 76.67 | Wireless Apr 26-May 24 - MARK FRYER | 0000 | 012 | 000 | |
| 0090715GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - MARY DESTEFAN( | 0000 | 012 | 000 | |
| 0090722GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - MICHAEL KASPER | 0000 | 012 | 000 | |
| 0090736GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - MIKE WARD | 0000 | 012 | 000 | |
| 0090728GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - NORM GREENE | 0000 | 012 | 000 | |
| 0090704GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (196.29) | (196.29) | - | 196.29 | Wireless Apr 26-May 24 - RANDOLPH PATTI | 0000 | 012 | 000 | |
| 0090717GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (86.31) | (86.31) | - | 86.31 | Wireless Apr 26-May 24 - RICK KOZEL | 0000 | 012 | 000 | |
| 0090733GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (68.24) | (68.24) | - | 68.24 | Wireless Apr 26-May 24 - ROBERT SCHLAG | 0000 | 012 | 000 | |
| 0090723GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (76.67) | (76.67) | - | 76.67 | Wireless Apr 26-May 24 - RON BRODFUEHF | 0000 | 012 | 000 | |
| 0090738GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (84.29) | (84.29) | - | 84.29 | Wireless Apr 26-May 24 - RYAN DERESKA | 0000 | 012 | 000 | |
| 0090695GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (76.68) | (76.68) | - | 76.68 | Wireless Apr 26-May 24 - SCOTT MATTHEW | 0000 | 012 | 000 | |
| 0090696GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (196.68) | (196.68) | - | 196.68 | Wireless Apr 26-May 24 - SHIRLEY RANDAL | 0000 | 012 | 000 | |
| 0090708GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (110.28) | (110.28) | - | 110.28 | Wireless Apr 26-May 24 - STEVE TAYLOR | 0000 | 012 | 000 | |
| 0090707GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (62.64) | (62.64) | - | 62.64 | Wireless Apr 26-May 24 - SUE ANDRESS | 0000 | 012 | 000 | |
| 0090694GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (76.67) | (76.67) | - | 76.67 | Wireless Apr 26-May 24 - SUE VICTOR | 0000 | 012 | 000 | |
| 0090699GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (76.68) | (76.68) | - | 76.68 | Wireless Apr 26-May 24 - TED ADAIR | 0000 | 012 | 000 | |
| 0090701GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (178.56) | (178.56) | - | 178.56 | Wireless Apr 26-May 24 - TED PENDLETON | 0000 | 012 | 000 | |
| 0090716GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.49) | (65.49) | - | 65.49 | Wireless Apr 26-May 24 - TRACEY WAPPMA | 0000 | 012 | 000 | |
| 0090710GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (110.35) | (110.35) | - | 110.35 | Wireless Apr 26-May 24 - TRACY HARDWICI | 0000 | 012 | 000 | |
| 0090698GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (65.50) | (65.50) | - | 65.50 | Wireless Apr 26-May 24 - TRICIA KLINGENS | 0000 | 012 | 000 | |
| 0090741GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (71.08) | (71.08) | - | 71.08 | Wireless Apr 26-May 24 - TYLER SULLIVAN | 0000 | 012 | 000 | |
| 0090740GJE | 9725867197 | | 5/25/2014 | 20135 | Intercompany - National Airlines | 007014 | USD | (106.99) | (106.99) | - | 106.99 | Wireless Apr 26-May 24 - VINCE GARDNER | 0000 | 012 | 000 | |
| 0089652GJE | 11056230-01 | 11056230-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 1,002.31 | 1,002.31 | 1,002.31 | - | 11056230 | 0000 | 012 | 000 | 11056230 |
| 0089655GJE | 11058653-01 | 11058653-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 2,976.69 | 2,976.69 | 2,976.69 | - | 11058653 | 0000 | 012 | 000 | 11058653 |
| 0089657GJE | 11082738-01 | 11082738-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 6,538.76 | 6,538.76 | 6,538.76 | - | 11082738 | 0000 | 012 | 000 | 11082738 |
| 0089622GJE | 890043569-01 | 890043569-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 3,360.54 | 3,360.54 | 3,360.54 | - | 890043569 | 0000 | 012 | 000 | 890043569 |
| 0089621GJE | 890043825-01 | 890043825-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 4,414.62 | 4,414.62 | 4,414.62 | - | 890043825 | 0000 | 012 | 000 | 890043825 |
| 0089648GJE | 890043848-01 | 890043848-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 950.00 | 950.00 | 950.00 | - | 890043848 | 0000 | 012 | 000 | 890043848 |
| 0089623GJE | 890043929-01 | 890043929-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 3,789.95 | 3,789.95 | 3,789.95 | - | 890043929 | 0000 | 012 | 000 | 890043929 |
| 0089656GJE | 890044013-01 | 890044013-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 4,982.55 | 4,982.55 | 4,982.55 | - | 890044013 | 0000 | 012 | 000 | 890044013 |
| 0089653GJE | 890044016-01 | 890044016-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 500.00 | 500.00 | 500.00 | - | 890044016 | 0000 | 012 | 000 | 890044016 |
| 0089654GJE | 890044016-01 | 890044016-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 203.85 | 203.85 | 203.85 | - | 890044016 | 0000 | 012 | 000 | 890044016 |
| 0089620GJE | 890044042-01 | 890044042-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 706.58 | 706.58 | 706.58 | - | 890044042 | 0000 | 012 | 000 | 890044042 |
| 0089627GJE | 890044085-01 | 890044085-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 8,850.00 | 8,850.00 | 8,850.00 | - | 890044085 | 0000 | 012 | 000 | 890044085 |
| 0089626GJE | 890044093-01 | 890044093-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 7,362.91 | 7,362.91 | 7,362.91 | - | 890044093 | 0000 | 012 | 000 | 890044093 |
| 0089624GJE | 890044095-01 | 890044095-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 10,195.25 | 10,195.25 | 10,195.25 | - | 890044095 | 0000 | 012 | 000 | 890044095 |
| 0089628GJE | 890044155-01 | 890044155-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 2,473.61 | 2,473.61 | 2,473.61 | - | 890044155 | 0000 | 012 | 000 | 890044155 |
| 0089630GJE | 890044172-01 | 890044172-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 4,971.94 | 4,971.94 | 4,971.94 | - | 890044172 | 0000 | 012 | 000 | 890044172 |
| 0089629GJE | 890044524-01 | 890044524-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 250.27 | 250.27 | 250.27 | - | 890044524 | 0000 | 012 | 000 | 890044524 |
| 0089625GJE | 8903622-01 | 8903622-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006941 | USD | 1,580.49 | 1,580.49 | 1,580.49 | - | 8903622 | 0000 | 012 | 000 | 8903622 |
| 0089649GJE | 9767633-01 | 9767633-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 2,399.35 | 2,399.35 | 2,399.35 | - | 9767633 | 0000 | 012 | 000 | 9767633 |
| 0089650GJE | 9767641-01 | 9767641-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 1,545.80 | 1,545.80 | 1,545.80 | - | 9767641 | 0000 | 012 | 000 | 9767641 |
| 0089651GJE | 9767653-01 | 9767653-01 | 5/27/2014 | 20135 | Intercompany - National Airlines | 006947 | USD | 768.41 | 768.41 | 768.41 | - | 9767653 | 0000 | 012 | 000 | 9767653 |
| 0005233CPA | | Cr-052714 | 5/27/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 006999 | USD | (3,628.76) | (3,628.76) | - | 3,628.76 | Cr-052714 | 0000 | 300 | 000 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005225CPA | | Cr-10207426 | 5/27/2014 20130 | Intercompany - NAC Middle East (DXB) | 006995 | USD | (857.78) | (857.78) | - | 857.78 | Cr-10207426 | 0000 | 300 | 000 | |
| 0005218CPA | | Cr-126115 | 5/27/2014 20130 | Intercompany - NAC Middle East (DXB) | 006995 | USD | (1,175.61) | (1,175.61) | - | 1,175.61 | Cr-126115 | 0000 | 300 | 000 | |
| 0005223CPA | | Cr-2889 | 5/27/2014 20130 | Intercompany - NAC Middle East (DXB) | 006995 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | Cr-2889 | 0000 | 300 | 000 | |
| 0005228CPA | | Cr-418360 | 5/27/2014 20130 | Intercompany - NAC Middle East (DXB) | 006995 | USD | (12,817.72) | (12,817.72) | - | 12,817.72 | Cr-418360 | 0000 | 300 | 000 | |
| 0005226CPA | | Cr-543388 | 5/27/2014 20130 | Intercompany - NAC Middle East (DXB) | 006995 | USD | (6,190.00) | (6,190.00) | - | 6,190.00 | Cr-543388 | 0000 | 300 | 000 | |
| 0090514GJE | | | 5/27/2014 20135 | Intercompany - National Airlines | 006979 | USD | (325,000.00) | (325,000.00) | - | 325,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0090515GJE | | | 5/27/2014 20135 | Intercompany - National Airlines | 006979 | USD | (325,000.00) | (325,000.00) | - | 325,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0091074GJE | | | 5/27/2014 20135 | Intercompany - National Airlines | 007042 | USD | (2.96) | (2.96) | - | 2.96 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0090516GJE | | | 5/27/2014 20215 | Intercompany - Tracking Innovations Inc. | 006979 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | |
| 0089903GJE | 11056231-01 | 11056231-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 7,000.00 | 7,000.00 | 7,000.00 | - | 11056231 | 0000 | 012 | 000 | 11056231 |
| 0089904GJE | 11056232-01 | 11056232-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 548.46 | 548.46 | 548.46 | - | 11056232 | 0000 | 012 | 000 | 11056232 |
| 0089689GJE | 4006067-01 | 4006067-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 4,192.44 | 4,192.44 | 4,192.44 | - | 4006067 | 0000 | 012 | 000 | 4006067 |
| 0089690GJE | 4006067-01 | 4006067-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,959.51 | 1,959.51 | 1,959.51 | - | 4006067 | 0000 | 012 | 000 | 4006067 |
| 0089691GJE | 4006067-01 | 4006067-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 318.99 | 318.99 | 318.99 | - | 4006067 | 0000 | 012 | 000 | 4006067 |
| 0089692GJE | 4006067-01 | 4006067-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 227.85 | 227.85 | 227.85 | - | 4006067 | 0000 | 012 | 000 | 4006067 |
| 0089693GJE | 4006088-01 | 4006088-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 48.30 | 48.30 | 48.30 | - | 4006088 | 0000 | 012 | 000 | 4006088 |
| 0089694GJE | 4006088-01 | 4006088-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 3,112.36 | 3,112.36 | 3,112.36 | - | 4006088 | 0000 | 012 | 000 | 4006088 |
| 0089695GJE | 4006088-01 | 4006088-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,454.69 | 1,454.69 | 1,454.69 | - | 4006088 | 0000 | 012 | 000 | 4006088 |
| 0089696GJE | 4006088-01 | 4006088-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 236.81 | 236.81 | 236.81 | - | 4006088 | 0000 | 012 | 000 | 4006088 |
| 0089697GJE | 4006088-01 | 4006088-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 169.15 | 169.15 | 169.15 | - | 4006088 | 0000 | 012 | 000 | 4006088 |
| 0089702GJE | 4006106-01 | 4006106-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 595.84 | 595.84 | 595.84 | - | 4006106 | 0000 | 012 | 000 | 4006106 |
| 0089703GJE | 4006106-01 | 4006106-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 292.60 | 292.60 | 292.60 | - | 4006106 | 0000 | 012 | 000 | 4006106 |
| 0089704GJE | 4006106-01 | 4006106-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 31.92 | 31.92 | 31.92 | - | 4006106 | 0000 | 012 | 000 | 4006106 |
| 0089705GJE | 4006106-01 | 4006106-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 4006106 | 0000 | 012 | 000 | 4006106 |
| 0089706GJE | 4006107-01 | 4006107-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 15.64 | 15.64 | 15.64 | - | 4006107 | 0000 | 012 | 000 | 4006107 |
| 0089707GJE | 4006107-01 | 4006107-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 978.88 | 978.88 | 978.88 | - | 4006107 | 0000 | 012 | 000 | 4006107 |
| 0089708GJE | 4006107-01 | 4006107-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 457.52 | 457.52 | 457.52 | - | 4006107 | 0000 | 012 | 000 | 4006107 |
| 0089709GJE | 4006107-01 | 4006107-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 74.48 | 74.48 | 74.48 | - | 4006107 | 0000 | 012 | 000 | 4006107 |
| 0089710GJE | 4006107-01 | 4006107-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 53.20 | 53.20 | 53.20 | - | 4006107 | 0000 | 012 | 000 | 4006107 |
| 0090088GJE | 4006121-01 | 4006121-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 1.98 | 1.98 | 1.98 | - | 4006121 | 0000 | 012 | 000 | 4006121 |
| 0090089GJE | 4006121-01 | 4006121-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4006121 | 0000 | 012 | 000 | 4006121 |
| 0090090GJE | 4006121-01 | 4006121-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 574.56 | 574.56 | 574.56 | - | 4006121 | 0000 | 012 | 000 | 4006121 |
| 0090091GJE | 4006121-01 | 4006121-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 79.80 | 79.80 | 79.80 | - | 4006121 | 0000 | 012 | 000 | 4006121 |
| 0090092GJE | 4006121-01 | 4006121-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 79.80 | 79.80 | 79.80 | - | 4006121 | 0000 | 012 | 000 | 4006121 |
| 0089719GJE | 4006124-01 | 4006124-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006124 | 0000 | 012 | 000 | 4006124 |
| 0089720GJE | 4006124-01 | 4006124-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 957.60 | 957.60 | 957.60 | - | 4006124 | 0000 | 012 | 000 | 4006124 |
| 0089721GJE | 4006124-01 | 4006124-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 148.96 | 148.96 | 148.96 | - | 4006124 | 0000 | 012 | 000 | 4006124 |
| 0089722GJE | 4006124-01 | 4006124-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 106.40 | 106.40 | 106.40 | - | 4006124 | 0000 | 012 | 000 | 4006124 |
| 0089723GJE | 4006127-01 | 4006127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 21.42 | 21.42 | 21.42 | - | 4006127 | 0000 | 012 | 000 | 4006127 |
| 0089724GJE | 4006127-01 | 4006127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 2,431.44 | 2,431.44 | 2,431.44 | - | 4006127 | 0000 | 012 | 000 | 4006127 |
| 0089725GJE | 4006127-01 | 4006127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 459.36 | 459.36 | 459.36 | - | 4006127 | 0000 | 012 | 000 | 4006127 |
| 0089726GJE | 4006127-01 | 4006127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 55.44 | 55.44 | 55.44 | - | 4006127 | 0000 | 012 | 000 | 4006127 |
| 0089727GJE | 4006127-01 | 4006127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 39.60 | 39.60 | 39.60 | - | 4006127 | 0000 | 012 | 000 | 4006127 |
| 0089736GJE | 4006128-01 | 4006128-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4006128 | 0000 | 012 | 000 | 4006128 |
| 0089737GJE | 4006128-01 | 4006128-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4006128 | 0000 | 012 | 000 | 4006128 |
| 0089738GJE | 4006128-01 | 4006128-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 260.68 | 260.68 | 260.68 | - | 4006128 | 0000 | 012 | 000 | 4006128 |
| 0089739GJE | 4006128-01 | 4006128-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 186.20 | 186.20 | 186.20 | - | 4006128 | 0000 | 012 | 000 | 4006128 |
| 0089732GJE | 4006129-01 | 4006129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 3,316.32 | 3,316.32 | 3,316.32 | - | 4006129 | 0000 | 012 | 000 | 4006129 |
| 0089733GJE | 4006129-01 | 4006129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,628.55 | 1,628.55 | 1,628.55 | - | 4006129 | 0000 | 012 | 000 | 4006129 |
| 0089734GJE | 4006129-01 | 4006129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 207.27 | 207.27 | 207.27 | - | 4006129 | 0000 | 012 | 000 | 4006129 |
| 0089735GJE | 4006129-01 | 4006129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 148.05 | 148.05 | 148.05 | - | 4006129 | 0000 | 012 | 000 | 4006129 |
| 0089728GJE | 4006131-01 | 4006131-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,418.99 | 1,418.99 | 1,418.99 | - | 4006131 | 0000 | 012 | 000 | 4006131 |
| 0089729GJE | 4006131-01 | 4006131-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 211.13 | 211.13 | 211.13 | - | 4006131 | 0000 | 012 | 000 | 4006131 |
| 0089730GJE | 4006131-01 | 4006131-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 34.37 | 34.37 | 34.37 | - | 4006131 | 0000 | 012 | 000 | 4006131 |
| 0089731GJE | 4006131-01 | 4006131-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006131 | 0000 | 012 | 000 | 4006131 |
| 0090093GJE | 4006132-01 | 4006132-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 26.65 | 26.65 | 26.65 | - | 4006132 | 0000 | 012 | 000 | 4006132 |
| 0090094GJE | 4006132-01 | 4006132-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4006132 | 0000 | 012 | 000 | 4006132 |
| 0090095GJE | 4006132-01 | 4006132-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006132 | 0000 | 012 | 000 | 4006132 |
| 0090096GJE | 4006132-01 | 4006132-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006132 | 0000 | 012 | 000 | 4006132 |
| 0089764GJE | 4006138-01 | 4006138-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 2,622.92 | 2,622.92 | 2,622.92 | - | 4006138 | 0000 | 012 | 000 | 4006138 |
| 0089765GJE | 4006138-01 | 4006138-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,225.93 | 1,225.93 | 1,225.93 | - | 4006138 | 0000 | 012 | 000 | 4006138 |
| 0089766GJE | 4006138-01 | 4006138-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 199.57 | 199.57 | 199.57 | - | 4006138 | 0000 | 012 | 000 | 4006138 |
| 0089767GJE | 4006138-01 | 4006138-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 142.55 | 142.55 | 142.55 | - | 4006138 | 0000 | 012 | 000 | 4006138 |
| 0089748GJE | 4006142-01 | 4006142-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4006142 | 0000 | 012 | 000 | 4006142 |
| 0089749GJE | 4006142-01 | 4006142-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 523.16 | 523.16 | 523.16 | - | 4006142 | 0000 | 012 | 000 | 4006142 |
| 0089750GJE | 4006142-01 | 4006142-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 63.14 | 63.14 | 63.14 | - | 4006142 | 0000 | 012 | 000 | 4006142 |
| 0089751GJE | 4006142-01 | 4006142-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 45.10 | 45.10 | 45.10 | - | 4006142 | 0000 | 012 | 000 | 4006142 |
| 0089752GJE | 4006144-01 | 4006144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 683.06 | 683.06 | 683.06 | - | 4006144 | 0000 | 012 | 000 | 4006144 |
| 0089753GJE | 4006144-01 | 4006144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 308.21 | 308.21 | 308.21 | - | 4006144 | 0000 | 012 | 000 | 4006144 |
| 0089754GJE | 4006144-01 | 4006144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 58.31 | 58.31 | 58.31 | - | 4006144 | 0000 | 012 | 000 | 4006144 |
| 0089755GJE | 4006144-01 | 4006144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 41.65 | 41.65 | 41.65 | - | 4006144 | 0000 | 012 | 000 | 4006144 |
| 0090100GJE | 4006145-01 | 4006145-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 1,064.05 | 1,064.05 | 1,064.05 | - | 4006145 | 0000 | 012 | 000 | 4006145 |
| 0090101GJE | 4006145-01 | 4006145-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 589.32 | 589.32 | 589.32 | - | 4006145 | 0000 | 012 | 000 | 4006145 |
| 0090102GJE | 4006145-01 | 4006145-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 81.85 | 81.85 | 81.85 | - | 4006145 | 0000 | 012 | 000 | 4006145 |
| 0090103GJE | 4006145-01 | 4006145-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 81.85 | 81.85 | 81.85 | - | 4006145 | 0000 | 012 | 000 | 4006145 |
| 0089760GJE | 4006146-01 | 4006146-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,296.96 | 1,296.96 | 1,296.96 | - | 4006146 | 0000 | 012 | 000 | 4006146 |
| 0089761GJE | 4006146-01 | 4006146-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 636.90 | 636.90 | 636.90 | - | 4006146 | 0000 | 012 | 000 | 4006146 |
| 0089762GJE | 4006146-01 | 4006146-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 81.06 | 81.06 | 81.06 | - | 4006146 | 0000 | 012 | 000 | 4006146 |
| 0089763GJE | 4006146-01 | 4006146-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 57.90 | 57.90 | 57.90 | - | 4006146 | 0000 | 012 | 000 | 4006146 |
| 0090104GJE | 4006148-01 | 4006148-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 1,097.85 | 1,097.85 | 1,097.85 | - | 4006148 | 0000 | 012 | 000 | 4006148 |
| 0090105GJE | 4006148-01 | 4006148-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 608.04 | 608.04 | 608.04 | - | 4006148 | 0000 | 012 | 000 | 4006148 |
| 0090106GJE | 4006148-01 | 4006148-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 84.45 | 84.45 | 84.45 | - | 4006148 | 0000 | 012 | 000 | 4006148 |
| 0090107GJE | 4006148-01 | 4006148-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 84.45 | 84.45 | 84.45 | - | 4006148 | 0000 | 012 | 000 | 4006148 |
| 0090108GJE | 4006150-01 | 4006150-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006150 | 0000 | 012 | 000 | 4006150 |
| 0090109GJE | 4006150-01 | 4006150-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 258.43 | 258.43 | 258.43 | - | 4006150 | 0000 | 012 | 000 | 4006150 |
| 0090110GJE | 4006150-01 | 4006150-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 42.07 | 42.07 | 42.07 | - | 4006150 | 0000 | 012 | 000 | 4006150 |
| 0090111GJE | 4006150-01 | 4006150-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 30.05 | 30.05 | 30.05 | - | 4006150 | 0000 | 012 | 000 | 4006150 |
| 0089756GJE | 4006152-01 | 4006152-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 313.24 | 313.24 | 313.24 | - | 4006152 | 0000 | 012 | 000 | 4006152 |
| 0089757GJE | 4006152-01 | 4006152-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 141.34 | 141.34 | 141.34 | - | 4006152 | 0000 | 012 | 000 | 4006152 |
| 0089758GJE | 4006152-01 | 4006152-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 26.74 | 26.74 | 26.74 | - | 4006152 | 0000 | 012 | 000 | 4006152 |
| 0089759GJE | 4006152-01 | 4006152-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006152 | 0000 | 012 | 000 | 4006152 |
| 0090112GJE | 4006153-01 | 4006153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 74.26 | 74.26 | 74.26 | - | 4006153 | 0000 | 012 | 000 | 4006153 |
| 0090113GJE | 4006153-01 | 4006153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4006153 | 0000 | 012 | 000 | 4006153 |
| 0090114GJE | 4006153-01 | 4006153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006153 | 0000 | 012 | 000 | 4006153 |
| 0090115GJE | 4006153-01 | 4006153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006153 | 0000 | 012 | 000 | 4006153 |
| 0089784GJE | 4006157-01 | 4006157-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 436.24 | 436.24 | 436.24 | - | 4006157 | 0000 | 012 | 000 | 4006157 |
| 0089785GJE | 4006157-01 | 4006157-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 196.84 | 196.84 | 196.84 | - | 4006157 | 0000 | 012 | 000 | 4006157 |
| 0089786GJE | 4006157-01 | 4006157-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 37.24 | 37.24 | 37.24 | - | 4006157 | 0000 | 012 | 000 | 4006157 |
| 0089787GJE | 4006157-01 | 4006157-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 4006157 | 0000 | 012 | 000 | 4006157 |
| 0090123GJE | 4006158-01 | 4006158-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 345.80 | 345.80 | 345.80 | - | 4006158 | 0000 | 012 | 000 | 4006158 |
| 0090124GJE | 4006158-01 | 4006158-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 191.52 | 191.52 | 191.52 | - | 4006158 | 0000 | 012 | 000 | 4006158 |
| 0090125GJE | 4006158-01 | 4006158-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 26.60 | 26.60 | 26.60 | - | 4006158 | 0000 | 012 | 000 | 4006158 |
| 0090126GJE | 4006158-01 | 4006158-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 26.60 | 26.60 | 26.60 | - | 4006158 | 0000 | 012 | 000 | 4006158 |
| 0089788GJE | 4006161-01 | 4006161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,555.54 | 1,555.54 | 1,555.54 | - | 4006161 | 0000 | 012 | 000 | 4006161 |
| 0089789GJE | 4006161-01 | 4006161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 701.89 | 701.89 | 701.89 | - | 4006161 | 0000 | 012 | 000 | 4006161 |
| 0089790GJE | 4006161-01 | 4006161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 132.79 | 132.79 | 132.79 | - | 4006161 | 0000 | 012 | 000 | 4006161 |
| 0089791GJE | 4006161-01 | 4006161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 94.85 | 94.85 | 94.85 | - | 4006161 | 0000 | 012 | 000 | 4006161 |
| 0089780GJE | 4006162-01 | 4006162-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 709.17 | 709.17 | 709.17 | - | 4006162 | 0000 | 012 | 000 | 4006162 |
| 0089781GJE | 4006162-01 | 4006162-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 133.98 | 133.98 | 133.98 | - | 4006162 | 0000 | 012 | 000 | 4006162 |
| 0089782GJE | 4006162-01 | 4006162-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006162 | 0000 | 012 | 000 | 4006162 |
| 0089783GJE | 4006162-01 | 4006162-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006162 | 0000 | 012 | 000 | 4006162 |
| 0090127GJE | 4006166-01 | 4006166-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 551.99 | 551.99 | 551.99 | - | 4006166 | 0000 | 012 | 000 | 4006166 |

| | | | | | | | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090128GJE | 4006166-01 | 4006166-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 82.13 | 82.13 | 82.13 | - | 4006166 | 0000 | 012 | 000 | 4006166 |
| 0090129GJE | 4006166-01 | 4006166-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006166 | 0000 | 012 | 000 | 4006166 |
| 0090130GJE | 4006166-01 | 4006166-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006166 | 0000 | 012 | 000 | 4006166 |
| 0090131GJE | 4006171-01 | 4006171-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 150.89 | 150.89 | 150.89 | - | 4006171 | 0000 | 012 | 000 | 4006171 |
| 0090132GJE | 4006171-01 | 4006171-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 95.50 | 95.50 | 95.50 | - | 4006171 | 0000 | 012 | 000 | 4006171 |
| 0090133GJE | 4006171-01 | 4006171-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006171 | 0000 | 012 | 000 | 4006171 |
| 0090134GJE | 4006171-01 | 4006171-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006171 | 0000 | 012 | 000 | 4006171 |
| 0090808GJE | 4006179-01 | 4006179-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 2.87 | 2.87 | 2.87 | - | 4006179 | 0000 | 012 | 000 | 4006179 |
| 0090809GJE | 4006179-01 | 4006179-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 777.36 | 777.36 | 777.36 | - | 4006179 | 0000 | 012 | 000 | 4006179 |
| 0090810GJE | 4006179-01 | 4006179-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 350.76 | 350.76 | 350.76 | - | 4006179 | 0000 | 012 | 000 | 4006179 |
| 0090811GJE | 4006179-01 | 4006179-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 66.36 | 66.36 | 66.36 | - | 4006179 | 0000 | 012 | 000 | 4006179 |
| 0090812GJE | 4006179-01 | 4006179-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 47.40 | 47.40 | 47.40 | - | 4006179 | 0000 | 012 | 000 | 4006179 |
| 0090142GJE | 4006180-01 | 4006180-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 887.25 | 887.25 | 887.25 | - | 4006180 | 0000 | 012 | 000 | 4006180 |
| 0090143GJE | 4006180-01 | 4006180-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 491.40 | 491.40 | 491.40 | - | 4006180 | 0000 | 012 | 000 | 4006180 |
| 0090144GJE | 4006180-01 | 4006180-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 68.25 | 68.25 | 68.25 | - | 4006180 | 0000 | 012 | 000 | 4006180 |
| 0090145GJE | 4006181-01 | 4006181-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 5.74 | 5.74 | 5.74 | - | 4006181 | 0000 | 012 | 000 | 4006181 |
| 0090613GJE | 4006181-01 | 4006181-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 787.36 | 787.36 | 787.36 | - | 4006181 | 0000 | 012 | 000 | 4006181 |
| 0090616GJE | 4006181-01 | 4006181-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 148.96 | 148.96 | 148.96 | - | 4006181 | 0000 | 012 | 000 | 4006181 |
| 0090617GJE | 4006181-01 | 4006181-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 106.40 | 106.40 | 106.40 | - | 4006181 | 0000 | 012 | 000 | 4006181 |
| 0090626GJE | 4006182-01 | 4006182-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 5.04 | 5.04 | 5.04 | - | 4006182 | 0000 | 012 | 000 | 4006182 |
| 0090627GJE | 4006182-01 | 4006182-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006182 | 0000 | 012 | 000 | 4006182 |
| 0090628GJE | 4006182-01 | 4006182-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 585.20 | 585.20 | 585.20 | - | 4006182 | 0000 | 012 | 000 | 4006182 |
| 0090629GJE | 4006182-01 | 4006182-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 63.84 | 63.84 | 63.84 | - | 4006182 | 0000 | 012 | 000 | 4006182 |
| 0090630GJE | 4006182-01 | 4006182-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 53.20 | 53.20 | 53.20 | - | 4006182 | 0000 | 012 | 000 | 4006182 |
| 0090150GJE | 4006183-01 | 4006183-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 2.73 | 2.73 | 2.73 | - | 4006183 | 0000 | 012 | 000 | 4006183 |
| 0090151GJE | 4006183-01 | 4006183-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 32.39 | 32.39 | 32.39 | - | 4006183 | 0000 | 012 | 000 | 4006183 |
| 0090152GJE | 4006183-01 | 4006183-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 50.00 | 50.00 | 50.00 | - | 4006183 | 0000 | 012 | 000 | 4006183 |
| 0090153GJE | 4006183-01 | 4006183-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006183 | 0000 | 012 | 000 | 4006183 |
| 0090154GJE | 4006183-01 | 4006183-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006183 | 0000 | 012 | 000 | 4006183 |
| 0090818GJE | 4006184-01 | 4006184-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 156.62 | 156.62 | 156.62 | - | 4006184 | 0000 | 012 | 000 | 4006184 |
| 0090819GJE | 4006184-01 | 4006184-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 70.67 | 70.67 | 70.67 | - | 4006184 | 0000 | 012 | 000 | 4006184 |
| 0090820GJE | 4006184-01 | 4006184-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006184 | 0000 | 012 | 000 | 4006184 |
| 0090821GJE | 4006184-01 | 4006184-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006184 | 0000 | 012 | 000 | 4006184 |
| 0090146GJE | 4006185-01 | 4006185-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 869.89 | 869.89 | 869.89 | - | 4006185 | 0000 | 012 | 000 | 4006185 |
| 0090147GJE | 4006185-01 | 4006185-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 165.55 | 165.55 | 165.55 | - | 4006185 | 0000 | 012 | 000 | 4006185 |
| 0090148GJE | 4006185-01 | 4006185-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006185 | 0000 | 012 | 000 | 4006185 |
| 0090149GJE | 4006185-01 | 4006185-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006185 | 0000 | 012 | 000 | 4006185 |
| 0090822GJE | 4006187-01 | 4006187-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 156.62 | 156.62 | 156.62 | - | 4006187 | 0000 | 012 | 000 | 4006187 |
| 0090823GJE | 4006187-01 | 4006187-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 70.67 | 70.67 | 70.67 | - | 4006187 | 0000 | 012 | 000 | 4006187 |
| 0090824GJE | 4006187-01 | 4006187-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006187 | 0000 | 012 | 000 | 4006187 |
| 0090825GJE | 4006187-01 | 4006187-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006187 | 0000 | 012 | 000 | 4006187 |
| 0090160GJE | 4006189-01 | 4006189-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 9.12 | 9.12 | 9.12 | - | 4006189 | 0000 | 012 | 000 | 4006189 |
| 0090161GJE | 4006189-01 | 4006189-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 4,421.76 | 4,421.76 | 4,421.76 | - | 4006189 | 0000 | 012 | 000 | 4006189 |
| 0090162GJE | 4006189-01 | 4006189-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 3,869.04 | 3,869.04 | 3,869.04 | - | 4006189 | 0000 | 012 | 000 | 4006189 |
| 0090163GJE | 4006189-01 | 4006189-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 552.72 | 552.72 | 552.72 | - | 4006189 | 0000 | 012 | 000 | 4006189 |
| 0090844GJE | 4006191-01 | 4006191-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 460.60 | 460.60 | 460.60 | - | 4006191 | 0000 | 012 | 000 | 4006191 |
| 0090845GJE | 4006191-01 | 4006191-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 11.76 | 11.76 | 11.76 | - | 4006191 | 0000 | 012 | 000 | 4006191 |
| 0090846GJE | 4006191-01 | 4006191-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 1,010.24 | 1,010.24 | 1,010.24 | - | 4006191 | 0000 | 012 | 000 | 4006191 |
| 0090847GJE | 4006191-01 | 4006191-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 490.10 | 490.10 | 490.10 | - | 4006191 | 0000 | 012 | 000 | 4006191 |
| 0090848GJE | 4006191-01 | 4006191-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 54.12 | 54.12 | 54.12 | - | 4006191 | 0000 | 012 | 000 | 4006191 |
| 0090849GJE | 4006191-01 | 4006191-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 45.10 | 45.10 | 45.10 | - | 4006191 | 0000 | 012 | 000 | 4006191 |
| 0090831GJE | 4006195-01 | 4006195-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 1.64 | 1.64 | 1.64 | - | 4006195 | 0000 | 012 | 000 | 4006195 |
| 0090832GJE | 4006195-01 | 4006195-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 436.24 | 436.24 | 436.24 | - | 4006195 | 0000 | 012 | 000 | 4006195 |
| 0090833GJE | 4006195-01 | 4006195-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 196.84 | 196.84 | 196.84 | - | 4006195 | 0000 | 012 | 000 | 4006195 |
| 0090834GJE | 4006195-01 | 4006195-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 37.24 | 37.24 | 37.24 | - | 4006195 | 0000 | 012 | 000 | 4006195 |
| 0090835GJE | 4006195-01 | 4006195-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 26.60 | 26.60 | 26.60 | - | 4006195 | 0000 | 012 | 000 | 4006195 |
| 0090913GJE | 4006196-01 | 4006196-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 51.25 | 51.25 | 51.25 | - | 4006196 | 0000 | 012 | 000 | 4006196 |
| 0090914GJE | 4006196-01 | 4006196-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006196 | 0000 | 012 | 000 | 4006196 |
| 0090915GJE | 4006196-01 | 4006196-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 505.05 | 505.05 | 505.05 | - | 4006196 | 0000 | 012 | 000 | 4006196 |
| 0090916GJE | 4006196-01 | 4006196-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 95.55 | 95.55 | 95.55 | - | 4006196 | 0000 | 012 | 000 | 4006196 |
| 0090917GJE | 4006196-01 | 4006196-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 68.25 | 68.25 | 68.25 | - | 4006196 | 0000 | 012 | 000 | 4006196 |
| 0090168GJE | 4006197-01 | 4006197-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 1.32 | 1.32 | 1.32 | - | 4006197 | 0000 | 012 | 000 | 4006197 |
| 0090169GJE | 4006197-01 | 4006197-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 691.60 | 691.60 | 691.60 | - | 4006197 | 0000 | 012 | 000 | 4006197 |
| 0090170GJE | 4006197-01 | 4006197-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 383.04 | 383.04 | 383.04 | - | 4006197 | 0000 | 012 | 000 | 4006197 |
| 0090171GJE | 4006197-01 | 4006197-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 53.20 | 53.20 | 53.20 | - | 4006197 | 0000 | 012 | 000 | 4006197 |
| 0090172GJE | 4006197-01 | 4006197-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 53.20 | 53.20 | 53.20 | - | 4006197 | 0000 | 012 | 000 | 4006197 |
| 0090164GJE | 4006200-01 | 4006200-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 588.48 | 588.48 | 588.48 | - | 4006200 | 0000 | 012 | 000 | 4006200 |
| 0090165GJE | 4006200-01 | 4006200-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 514.92 | 514.92 | 514.92 | - | 4006200 | 0000 | 012 | 000 | 4006200 |
| 0090166GJE | 4006200-01 | 4006200-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 73.56 | 73.56 | 73.56 | - | 4006200 | 0000 | 012 | 000 | 4006200 |
| 0090167GJE | 4006200-01 | 4006200-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 61.30 | 61.30 | 61.30 | - | 4006200 | 0000 | 012 | 000 | 4006200 |
| 0090179GJE | 4006201-01 | 4006201-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 20.30 | 20.30 | 20.30 | - | 4006201 | 0000 | 012 | 000 | 4006201 |
| 0090179GJE | 4006201-01 | 4006201-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 869.89 | 869.89 | 869.89 | - | 4006201 | 0000 | 012 | 000 | 4006201 |
| 0090180GJE | 4006201-01 | 4006201-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 165.55 | 165.55 | 165.55 | - | 4006201 | 0000 | 012 | 000 | 4006201 |
| 0090181GJE | 4006201-01 | 4006201-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006201 | 0000 | 012 | 000 | 4006201 |
| 0090182GJE | 4006201-01 | 4006201-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006201 | 0000 | 012 | 000 | 4006201 |
| 0090173GJE | 4006202-01 | 4006202-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 3.51 | 3.51 | 3.51 | - | 4006202 | 0000 | 012 | 000 | 4006202 |
| 0090174GJE | 4006202-01 | 4006202-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 150.89 | 150.89 | 150.89 | - | 4006202 | 0000 | 012 | 000 | 4006202 |
| 0090175GJE | 4006202-01 | 4006202-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 95.50 | 95.50 | 95.50 | - | 4006202 | 0000 | 012 | 000 | 4006202 |
| 0090176GJE | 4006202-01 | 4006202-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 25.00 | 25.00 | 25.00 | - | 4006202 | 0000 | 012 | 000 | 4006202 |
| 0090177GJE | 4006202-01 | 4006202-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 246.82 | 246.82 | 246.82 | - | 4006202 | 0000 | 012 | 000 | 4006202 |
| 0090836GJE | 4006205-01 | 4006205-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 111.37 | 111.37 | 111.37 | - | 4006205 | 0000 | 012 | 000 | 4006205 |
| 0090837GJE | 4006205-01 | 4006205-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006205 | 0000 | 012 | 000 | 4006205 |
| 0090838GJE | 4006205-01 | 4006205-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006205 | 0000 | 012 | 000 | 4006205 |
| 0090839GJE | 4006206-01 | 4006206-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 156.62 | 156.62 | 156.62 | - | 4006206 | 0000 | 012 | 000 | 4006206 |
| 0090840GJE | 4006206-01 | 4006206-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 70.67 | 70.67 | 70.67 | - | 4006206 | 0000 | 012 | 000 | 4006206 |
| 0090841GJE | 4006206-01 | 4006206-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006206 | 0000 | 012 | 000 | 4006206 |
| 0090842GJE | 4006206-01 | 4006206-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 25.00 | 25.00 | 25.00 | - | 4006206 | 0000 | 012 | 000 | 4006206 |
| 0090190GJE | 4006207-01 | 4006207-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4006207 | 0000 | 012 | 000 | 4006207 |
| 0090191GJE | 4006207-01 | 4006207-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4006207 | 0000 | 012 | 000 | 4006207 |
| 0090201GJE | 4006207-01 | 4006207-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 207.27 | 207.27 | 207.27 | - | 4006207 | 0000 | 012 | 000 | 4006207 |
| 0090202GJE | 4006207-01 | 4006207-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 148.05 | 148.05 | 148.05 | - | 4006207 | 0000 | 012 | 000 | 4006207 |
| 0090216GJE | 4006212-01 | 4006212-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 4,807.68 | 4,807.68 | 4,807.68 | - | 4006212 | 0000 | 012 | 000 | 4006212 |
| 0090217GJE | 4006212-01 | 4006212-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 4,206.72 | 4,206.72 | 4,206.72 | - | 4006212 | 0000 | 012 | 000 | 4006212 |
| 0090218GJE | 4006212-01 | 4006212-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 600.96 | 600.96 | 600.96 | - | 4006212 | 0000 | 012 | 000 | 4006212 |
| 0090177GJE | 4006212-01 | 4006212-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 500.80 | 500.80 | 500.80 | - | 4006212 | 0000 | 012 | 000 | 4006212 |
| 0090211GJE | 4006213-01 | 4006213-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 999.36 | 999.36 | 999.36 | - | 4006213 | 0000 | 012 | 000 | 4006213 |
| 0090212GJE | 4006213-01 | 4006213-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 874.44 | 874.44 | 874.44 | - | 4006213 | 0000 | 012 | 000 | 4006213 |
| 0090213GJE | 4006213-01 | 4006213-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 124.92 | 124.92 | 124.92 | - | 4006213 | 0000 | 012 | 000 | 4006213 |
| 0090214GJE | 4006213-01 | 4006213-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 104.10 | 104.10 | 104.10 | - | 4006213 | 0000 | 012 | 000 | 4006213 |
| 0090203GJE | 4006214-01 | 4006214-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 601.25 | 601.25 | 601.25 | - | 4006214 | 0000 | 012 | 000 | 4006214 |
| 0090204GJE | 4006214-01 | 4006214-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 333.00 | 333.00 | 333.00 | - | 4006214 | 0000 | 012 | 000 | 4006214 |
| 0090205GJE | 4006214-01 | 4006214-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 46.25 | 46.25 | 46.25 | - | 4006214 | 0000 | 012 | 000 | 4006214 |
| 0090206GJE | 4006214-01 | 4006214-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 46.25 | 46.25 | 46.25 | - | 4006214 | 0000 | 012 | 000 | 4006214 |
| 0090886GJE | 4006218-01 | 4006218-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 595.84 | 595.84 | 595.84 | - | 4006218 | 0000 | 012 | 000 | 4006218 |
| 0090887GJE | 4006218-01 | 4006218-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 266.00 | 266.00 | 266.00 | - | 4006218 | 0000 | 012 | 000 | 4006218 |
| 0090778GJE | 4006218-01 | 4006218-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 37.24 | 37.24 | 37.24 | - | 4006218 | 0000 | 012 | 000 | 4006218 |
| 0090872GJE | 4006218-01 | 4006218-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000053 | USD | 26.60 | 26.60 | 26.60 | - | 4006218 | 0000 | 012 | 000 | 4006218 |
| 0090225GJE | 4006220-01 | 4006220-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 902.20 | 902.20 | 902.20 | - | 4006220 | 0000 | 012 | 000 | 4006220 |
| 0090226GJE | 4006220-01 | 4006220-01 | 5/28/2014 20:35 | Intercompany - National Airlines | 000063 | USD | 499.68 | 499.68 | 499.68 | - | 4006220 | 0000 | 012 | 000 | 4006220 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090209GJE | 4006220-01 | 4006220-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 69.40 | 69.40 | 69.40 | - | 4006220 | 0000 | 012 | 000 | 4006220 |
| 0090210GJE | 4006220-01 | 4006220-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 69.40 | 69.40 | 69.40 | - | 4006220 | 0000 | 012 | 000 | 4006220 |
| 0090223GJE | 4006221-01 | 4006221-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 150.89 | 150.89 | 150.89 | - | 4006221 | 0000 | 012 | 000 | 4006221 |
| 0090224GJE | 4006221-01 | 4006221-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 95.50 | 95.50 | 95.50 | - | 4006221 | 0000 | 012 | 000 | 4006221 |
| 0090225GJE | 4006221-01 | 4006221-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006221 | 0000 | 012 | 000 | 4006221 |
| 0090226GJE | 4006221-01 | 4006221-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006221 | 0000 | 012 | 000 | 4006221 |
| 0090219GJE | 4006223-01 | 4006223-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 869.89 | 869.89 | 869.89 | - | 4006223 | 0000 | 012 | 000 | 4006223 |
| 0090220GJE | 4006223-01 | 4006223-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 150.50 | 150.50 | 150.50 | - | 4006223 | 0000 | 012 | 000 | 4006223 |
| 0090221GJE | 4006223-01 | 4006223-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006223 | 0000 | 012 | 000 | 4006223 |
| 0090222GJE | 4006223-01 | 4006223-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006223 | 0000 | 012 | 000 | 4006223 |
| 0089897GJE | 4006227-01 | 4006227-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 595.84 | 595.84 | 595.84 | - | 4006227 | 0000 | 012 | 000 | 4006227 |
| 0089898GJE | 4006227-01 | 4006227-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 266.00 | 266.00 | 266.00 | - | 4006227 | 0000 | 012 | 000 | 4006227 |
| 0089899GJE | 4006227-01 | 4006227-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 37.24 | 37.24 | 37.24 | - | 4006227 | 0000 | 012 | 000 | 4006227 |
| 0089900GJE | 4006227-01 | 4006227-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 4006227 | 0000 | 012 | 000 | 4006227 |
| 0089885GJE | 4006229-01 | 4006229-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 436.24 | 436.24 | 436.24 | - | 4006229 | 0000 | 012 | 000 | 4006229 |
| 0089886GJE | 4006229-01 | 4006229-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 266.00 | 266.00 | 266.00 | - | 4006229 | 0000 | 012 | 000 | 4006229 |
| 0089887GJE | 4006229-01 | 4006229-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 37.24 | 37.24 | 37.24 | - | 4006229 | 0000 | 012 | 000 | 4006229 |
| 0089888GJE | 4006229-01 | 4006229-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 4006229 | 0000 | 012 | 000 | 4006229 |
| 0090031GJE | 4006232-01 | 4006232-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 4006232 | 0000 | 012 | 000 | 4006232 |
| 0090032GJE | 4006232-01 | 4006232-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 1,389.36 | 1,389.36 | 1,389.36 | - | 4006232 | 0000 | 012 | 000 | 4006232 |
| 0090033GJE | 4006232-01 | 4006232-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 198.48 | 198.48 | 198.48 | - | 4006232 | 0000 | 012 | 000 | 4006232 |
| 0090034GJE | 4006232-01 | 4006232-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 165.40 | 165.40 | 165.40 | - | 4006232 | 0000 | 012 | 000 | 4006232 |
| 0089889GJE | 4006233-01 | 4006233-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 284.54 | 284.54 | 284.54 | - | 4006233 | 0000 | 012 | 000 | 4006233 |
| 0089890GJE | 4006233-01 | 4006233-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 173.50 | 173.50 | 173.50 | - | 4006233 | 0000 | 012 | 000 | 4006233 |
| 0089891GJE | 4006233-01 | 4006233-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006233 | 0000 | 012 | 000 | 4006233 |
| 0089892GJE | 4006233-01 | 4006233-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006233 | 0000 | 012 | 000 | 4006233 |
| 0090035GJE | 4006235-01 | 4006235-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 74.26 | 74.26 | 74.26 | - | 4006235 | 0000 | 012 | 000 | 4006235 |
| 0090036GJE | 4006235-01 | 4006235-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4006235 | 0000 | 012 | 000 | 4006235 |
| 0090037GJE | 4006235-01 | 4006235-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006235 | 0000 | 012 | 000 | 4006235 |
| 0090038GJE | 4006235-01 | 4006235-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006235 | 0000 | 012 | 000 | 4006235 |
| 0090000GJE | 4006236-01 | 4006236-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 45.12 | 45.12 | 45.12 | - | 4006236 | 0000 | 012 | 000 | 4006236 |
| 0090028GJE | 4006236-01 | 4006236-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4006236 | 0000 | 012 | 000 | 4006236 |
| 0090029GJE | 4006236-01 | 4006236-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006236 | 0000 | 012 | 000 | 4006236 |
| 0090030GJE | 4006236-01 | 4006236-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006236 | 0000 | 012 | 000 | 4006236 |
| 0090039GJE | 4006237-01 | 4006237-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 271.66 | 271.66 | 271.66 | - | 4006237 | 0000 | 012 | 000 | 4006237 |
| 0090040GJE | 4006237-01 | 4006237-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4006237 | 0000 | 012 | 000 | 4006237 |
| 0090041GJE | 4006237-01 | 4006237-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006237 | 0000 | 012 | 000 | 4006237 |
| 0090042GJE | 4006237-01 | 4006237-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4006237 | 0000 | 012 | 000 | 4006237 |
| 0089893GJE | 4006238-01 | 4006238-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 33.62 | 33.62 | 33.62 | - | 4006238 | 0000 | 012 | 000 | 4006238 |
| 0089894GJE | 4006238-01 | 4006238-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 4006238 | 0000 | 012 | 000 | 4006238 |
| 0089895GJE | 4006238-01 | 4006238-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006238 | 0000 | 012 | 000 | 4006238 |
| 0089896GJE | 4006238-01 | 4006238-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4006238 | 0000 | 012 | 000 | 4006238 |
| 0090044GJE | 4303038-01 | 4303038-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 551.99 | 551.99 | 551.99 | - | 4303038 | 0000 | 012 | 000 | 4303038 |
| 0090045GJE | 4303038-01 | 4303038-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 85.95 | 85.95 | 85.95 | - | 4303038 | 0000 | 012 | 000 | 4303038 |
| 0090046GJE | 4303038-01 | 4303038-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303038 | 0000 | 012 | 000 | 4303038 |
| 0090047GJE | 4303038-01 | 4303038-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303038 | 0000 | 012 | 000 | 4303038 |
| 0090064GJE | 4303040-01 | 4303040-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 400.00 | 400.00 | 400.00 | - | 4303040 | 0000 | 012 | 000 | 4303040 |
| 0090065GJE | 4303040-01 | 4303040-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 56.70 | 56.70 | 56.70 | - | 4303040 | 0000 | 012 | 000 | 4303040 |
| 0090066GJE | 4303040-01 | 4303040-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303040 | 0000 | 012 | 000 | 4303040 |
| 0090067GJE | 4303044-01 | 4303044-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 465.08 | 465.08 | 465.08 | - | 4303044 | 0000 | 012 | 000 | 4303044 |
| 0090068GJE | 4303044-01 | 4303044-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 277.20 | 277.20 | 277.20 | - | 4303044 | 0000 | 012 | 000 | 4303044 |
| 0090069GJE | 4303044-01 | 4303044-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303044 | 0000 | 012 | 000 | 4303044 |
| 0089905GJE | 4303047-01 | 4303047-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 535.44 | 535.44 | 535.44 | - | 4303047 | 0000 | 012 | 000 | 4303047 |
| 0089906GJE | 4303047-01 | 4303047-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 250.26 | 250.26 | 250.26 | - | 4303047 | 0000 | 012 | 000 | 4303047 |
| 0089907GJE | 4303047-01 | 4303047-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 40.74 | 40.74 | 40.74 | - | 4303047 | 0000 | 012 | 000 | 4303047 |
| 0089908GJE | 4303047-01 | 4303047-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 29.10 | 29.10 | 29.10 | - | 4303047 | 0000 | 012 | 000 | 4303047 |
| 0090070GJE | 4303048-01 | 4303048-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 400.00 | 400.00 | 400.00 | - | 4303048 | 0000 | 012 | 000 | 4303048 |
| 0090071GJE | 4303048-01 | 4303048-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4303048 | 0000 | 012 | 000 | 4303048 |
| 0090072GJE | 4303048-01 | 4303048-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303048 | 0000 | 012 | 000 | 4303048 |
| 0089937GJE | 4303051-01 | 4303051-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 276.30 | 276.30 | 276.30 | - | 4303051 | 0000 | 012 | 000 | 4303051 |
| 0089938GJE | 4303051-01 | 4303051-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 4303051 | 0000 | 012 | 000 | 4303051 |
| 0089939GJE | 4303051-01 | 4303051-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303051 | 0000 | 012 | 000 | 4303051 |
| 0089940GJE | 4303051-01 | 4303051-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303051 | 0000 | 012 | 000 | 4303051 |
| 0089909GJE | 4303054-01 | 4303054-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 82.88 | 82.88 | 82.88 | - | 4303054 | 0000 | 012 | 000 | 4303054 |
| 0089910GJE | 4303054-01 | 4303054-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 4303054 | 0000 | 012 | 000 | 4303054 |
| 0089911GJE | 4303054-01 | 4303054-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303054 | 0000 | 012 | 000 | 4303054 |
| 0089912GJE | 4303054-01 | 4303054-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303054 | 0000 | 012 | 000 | 4303054 |
| 0090048GJE | 4303056-01 | 4303056-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 85.95 | 85.95 | 85.95 | - | 4303056 | 0000 | 012 | 000 | 4303056 |
| 0090049GJE | 4303056-01 | 4303056-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 551.99 | 551.99 | 551.99 | - | 4303056 | 0000 | 012 | 000 | 4303056 |
| 0090050GJE | 4303056-01 | 4303056-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303056 | 0000 | 012 | 000 | 4303056 |
| 0090051GJE | 4303056-01 | 4303056-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303056 | 0000 | 012 | 000 | 4303056 |
| 0090052GJE | 4303061-01 | 4303061-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 49.77 | 49.77 | 49.77 | - | 4303061 | 0000 | 012 | 000 | 4303061 |
| 0090053GJE | 4303061-01 | 4303061-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4303061 | 0000 | 012 | 000 | 4303061 |
| 0090054GJE | 4303061-01 | 4303061-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303061 | 0000 | 012 | 000 | 4303061 |
| 0090055GJE | 4303061-01 | 4303061-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303061 | 0000 | 012 | 000 | 4303061 |
| 0090073GJE | 4303064-01 | 4303064-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 400.00 | 400.00 | 400.00 | - | 4303064 | 0000 | 012 | 000 | 4303064 |
| 0090074GJE | 4303064-01 | 4303064-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 95.50 | 95.50 | 95.50 | - | 4303064 | 0000 | 012 | 000 | 4303064 |
| 0090075GJE | 4303064-01 | 4303064-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303064 | 0000 | 012 | 000 | 4303064 |
| 0090076GJE | 4303064-01 | 4303064-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303064 | 0000 | 012 | 000 | 4303064 |
| 0090077GJE | 4303065-01 | 4303065-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 400.00 | 400.00 | 400.00 | - | 4303065 | 0000 | 012 | 000 | 4303065 |
| 0090078GJE | 4303065-01 | 4303065-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4303065 | 0000 | 012 | 000 | 4303065 |
| 0090079GJE | 4303065-01 | 4303065-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303065 | 0000 | 012 | 000 | 4303065 |
| 0090080GJE | 4303065-01 | 4303065-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303065 | 0000 | 012 | 000 | 4303065 |
| 0090081GJE | 4303066-01 | 4303066-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 400.00 | 400.00 | 400.00 | - | 4303066 | 0000 | 012 | 000 | 4303066 |
| 0090082GJE | 4303066-01 | 4303066-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 4303066 | 0000 | 012 | 000 | 4303066 |
| 0090083GJE | 4303066-01 | 4303066-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303066 | 0000 | 012 | 000 | 4303066 |
| 0090084GJE | 4303066-01 | 4303066-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303066 | 0000 | 012 | 000 | 4303066 |
| 0089919GJE | 4303067-01 | 4303067-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 63.96 | 63.96 | 63.96 | - | 4303067 | 0000 | 012 | 000 | 4303067 |
| 0089920GJE | 4303067-01 | 4303067-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 35.10 | 35.10 | 35.10 | - | 4303067 | 0000 | 012 | 000 | 4303067 |
| 0089921GJE | 4303067-01 | 4303067-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303067 | 0000 | 012 | 000 | 4303067 |
| 0089922GJE | 4303067-01 | 4303067-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303067 | 0000 | 012 | 000 | 4303067 |
| 0089923GJE | 4303068-01 | 4303068-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 156.62 | 156.62 | 156.62 | - | 4303068 | 0000 | 012 | 000 | 4303068 |
| 0089924GJE | 4303068-01 | 4303068-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 85.95 | 85.95 | 85.95 | - | 4303068 | 0000 | 012 | 000 | 4303068 |
| 0089925GJE | 4303068-01 | 4303068-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303068 | 0000 | 012 | 000 | 4303068 |
| 0089926GJE | 4303068-01 | 4303068-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303068 | 0000 | 012 | 000 | 4303068 |
| 0089927GJE | 4303069-01 | 4303069-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 51.66 | 51.66 | 51.66 | - | 4303069 | 0000 | 012 | 000 | 4303069 |
| 0089928GJE | 4303069-01 | 4303069-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 4303069 | 0000 | 012 | 000 | 4303069 |
| 0089929GJE | 4303069-01 | 4303069-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303069 | 0000 | 012 | 000 | 4303069 |
| 0089930GJE | 4303069-01 | 4303069-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303069 | 0000 | 012 | 000 | 4303069 |
| 0089931GJE | 4303070-01 | 4303070-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 156.62 | 156.62 | 156.62 | - | 4303070 | 0000 | 012 | 000 | 4303070 |
| 0089932GJE | 4303070-01 | 4303070-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 85.95 | 85.95 | 85.95 | - | 4303070 | 0000 | 012 | 000 | 4303070 |
| 0089933GJE | 4303070-01 | 4303070-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303070 | 0000 | 012 | 000 | 4303070 |
| 0089934GJE | 4303070-01 | 4303070-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 4303070 | 0000 | 012 | 000 | 4303070 |
| 0090056GJE | 4303071-01 | 4303071-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 364.90 | 364.90 | 364.90 | - | 4303071 | 0000 | 012 | 000 | 4303071 |
| 0090057GJE | 4303071-01 | 4303071-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 200.25 | 200.25 | 200.25 | - | 4303071 | 0000 | 012 | 000 | 4303071 |
| 0090058GJE | 4303071-01 | 4303071-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 31.15 | 31.15 | 31.15 | - | 4303071 | 0000 | 012 | 000 | 4303071 |
| 0090059GJE | 4303071-01 | 4303071-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 4303071 | 0000 | 012 | 000 | 4303071 |
| 0089698GJE | 6204117-01 | 6204117-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204117 | 0000 | 012 | 000 | 6204117 |
| 0089699GJE | 6204117-01 | 6204117-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 527.18 | 527.18 | 527.18 | - | 6204117 | 0000 | 012 | 000 | 6204117 |
| 0089700GJE | 6204117-01 | 6204117-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 85.82 | 85.82 | 85.82 | - | 6204117 | 0000 | 012 | 000 | 6204117 |
| 0089701GJE | 6204117-01 | 6204117-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 61.30 | 61.30 | 61.30 | - | 6204117 | 0000 | 012 | 000 | 6204117 |
| 0089711GJE | 6204127-01 | 6204127-01 | 5/28/2014 | 20135 | Intercompany - National Airlines | 006953 | USD | 666.40 | 666.40 | 666.40 | - | 6204127 | 0000 | 012 | 000 | 6204127 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008912GJE | 6204127-01 | 6204127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 255.85 | 255.85 | 255.85 | - | 6204127 | 0000 | 012 | 000 | 6204127 |
| 008913GJE | 6204127-01 | 6204127-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 41.65 | 41.65 | 41.65 | - | 6204127 | 0000 | 012 | 000 | 6204127 |
| 008915GJE | 6204129-01 | 6204129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 29.75 | 29.75 | 29.75 | - | 6204127 | 0000 | 012 | 000 | 6204127 |
| 008915GJE | 6204129-01 | 6204129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 696.44 | 696.44 | 696.44 | - | 6204129 | 0000 | 012 | 000 | 6204129 |
| 008916GJE | 6204129-01 | 6204129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 325.51 | 325.51 | 325.51 | - | 6204129 | 0000 | 012 | 000 | 6204129 |
| 008917GJE | 6204129-01 | 6204129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 52.99 | 52.99 | 52.99 | - | 6204129 | 0000 | 012 | 000 | 6204129 |
| 008918GJE | 6204129-01 | 6204129-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 37.85 | 37.85 | 37.85 | - | 6204129 | 0000 | 012 | 000 | 6204129 |
| 009008GJE | 6204130-01 | 6204130-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 469.95 | 469.95 | 469.95 | - | 6204130 | 0000 | 012 | 000 | 6204130 |
| 009008GJE | 6204130-01 | 6204130-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 650.70 | 650.70 | 650.70 | - | 6204130 | 0000 | 012 | 000 | 6204130 |
| 009008TGJE | 6204130-01 | 6204130-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 36.15 | 36.15 | 36.15 | - | 6204130 | 0000 | 012 | 000 | 6204130 |
| 009009TGJE | 6204140-01 | 6204140-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 536.90 | 536.90 | 536.90 | - | 6204140 | 0000 | 012 | 000 | 6204140 |
| 009098GJE | 6204140-01 | 6204140-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 743.40 | 743.40 | 743.40 | - | 6204140 | 0000 | 012 | 000 | 6204140 |
| 009098GJE | 6204140-01 | 6204140-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 41.30 | 41.30 | 41.30 | - | 6204140 | 0000 | 012 | 000 | 6204140 |
| 009074GJE | 6204144-01 | 6204144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6204144 | 0000 | 012 | 000 | 6204144 |
| 009741GJE | 6204144-01 | 6204144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 825.60 | 825.60 | 825.60 | - | 6204144 | 0000 | 012 | 000 | 6204144 |
| 009742GJE | 6204144-01 | 6204144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 134.40 | 134.40 | 134.40 | - | 6204144 | 0000 | 012 | 000 | 6204144 |
| 009743GJE | 6204144-01 | 6204144-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 96.00 | 96.00 | 96.00 | - | 6204144 | 0000 | 012 | 000 | 6204144 |
| 009745GJE | 6204147-01 | 6204147-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,756.04 | 1,756.04 | 1,756.04 | - | 6204147 | 0000 | 012 | 000 | 6204147 |
| 009745GJE | 6204147-01 | 6204147-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 257.40 | 257.40 | 257.40 | - | 6204147 | 0000 | 012 | 000 | 6204147 |
| 009746GJE | 6204147-01 | 6204147-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 51.48 | 51.48 | 51.48 | - | 6204147 | 0000 | 012 | 000 | 6204147 |
| 009747GJE | 6204147-01 | 6204147-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 28.60 | 28.60 | 28.60 | - | 6204147 | 0000 | 012 | 000 | 6204147 |
| 009012GJE | 6204151-01 | 6204151-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,248.00 | 1,248.00 | 1,248.00 | - | 6204151 | 0000 | 012 | 000 | 6204151 |
| 009012GJE | 6204151-01 | 6204151-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,728.00 | 1,728.00 | 1,728.00 | - | 6204151 | 0000 | 012 | 000 | 6204151 |
| 009012GJE | 6204151-01 | 6204151-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 96.00 | 96.00 | 96.00 | - | 6204151 | 0000 | 012 | 000 | 6204151 |
| 009972GJE | 6204153-01 | 6204153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6204153 | 0000 | 012 | 000 | 6204153 |
| 009773GJE | 6204153-01 | 6204153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 527.18 | 527.18 | 527.18 | - | 6204153 | 0000 | 012 | 000 | 6204153 |
| 009774GJE | 6204153-01 | 6204153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 85.82 | 85.82 | 85.82 | - | 6204153 | 0000 | 012 | 000 | 6204153 |
| 009775GJE | 6204153-01 | 6204153-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 61.30 | 61.30 | 61.30 | - | 6204153 | 0000 | 012 | 000 | 6204153 |
| 009769GJE | 6204156-01 | 6204156-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 6204156 | 0000 | 012 | 000 | 6204156 |
| 009769GJE | 6204156-01 | 6204156-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 6204156 | 0000 | 012 | 000 | 6204156 |
| 009770GJE | 6204156-01 | 6204156-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 182.98 | 182.98 | 182.98 | - | 6204156 | 0000 | 012 | 000 | 6204156 |
| 009771GJE | 6204156-01 | 6204156-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 130.70 | 130.70 | 130.70 | - | 6204156 | 0000 | 012 | 000 | 6204156 |
| 009777GJE | 6204160-01 | 6204160-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,172.74 | 1,172.74 | 1,172.74 | - | 6204160 | 0000 | 012 | 000 | 6204160 |
| 009777TGJE | 6204160-01 | 6204160-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 171.90 | 171.90 | 171.90 | - | 6204160 | 0000 | 012 | 000 | 6204160 |
| 009778GJE | 6204160-01 | 6204160-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 34.38 | 34.38 | 34.38 | - | 6204160 | 0000 | 012 | 000 | 6204160 |
| 009779GJE | 6204160-01 | 6204160-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204160 | 0000 | 012 | 000 | 6204160 |
| 009016GJE | 6204161-01 | 6204161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 317.90 | 317.90 | 317.90 | - | 6204161 | 0000 | 012 | 000 | 6204161 |
| 009017GJE | 6204161-01 | 6204161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 6204161 | 0000 | 012 | 000 | 6204161 |
| 009018GJE | 6204161-01 | 6204161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204161 | 0000 | 012 | 000 | 6204161 |
| 009119GJE | 6204161-01 | 6204161-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204161 | 0000 | 012 | 000 | 6204161 |
| 009060GJE | 6204165-01 | 6204165-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 312.30 | 312.30 | 312.30 | - | 6204165 | 0000 | 012 | 000 | 6204165 |
| 009061GJE | 6204165-01 | 6204165-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 2,998.08 | 2,998.08 | 2,998.08 | - | 6204165 | 0000 | 012 | 000 | 6204165 |
| 009062GJE | 6204165-01 | 6204165-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 2,498.40 | 2,498.40 | 2,498.40 | - | 6204165 | 0000 | 012 | 000 | 6204165 |
| 009063GJE | 6204165-01 | 6204165-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 374.76 | 374.76 | 374.76 | - | 6204165 | 0000 | 012 | 000 | 6204165 |
| 009796GJE | 6204166-01 | 6204166-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 595.84 | 595.84 | 595.84 | - | 6204166 | 0000 | 012 | 000 | 6204166 |
| 009797GJE | 6204166-01 | 6204166-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 228.76 | 228.76 | 228.76 | - | 6204166 | 0000 | 012 | 000 | 6204166 |
| 009798GJE | 6204166-01 | 6204166-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 37.24 | 37.24 | 37.24 | - | 6204166 | 0000 | 012 | 000 | 6204166 |
| 009799GJE | 6204166-01 | 6204166-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 6204166 | 0000 | 012 | 000 | 6204166 |
| 009013GJE | 6204169-01 | 6204169-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 345.80 | 345.80 | 345.80 | - | 6204169 | 0000 | 012 | 000 | 6204169 |
| 009013GJE | 6204169-01 | 6204169-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 478.80 | 478.80 | 478.80 | - | 6204169 | 0000 | 012 | 000 | 6204169 |
| 009013TGJE | 6204169-01 | 6204169-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 6204169 | 0000 | 012 | 000 | 6204169 |
| 009138GJE | 6204170-01 | 6204170-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 551.99 | 551.99 | 551.99 | - | 6204170 | 0000 | 012 | 000 | 6204170 |
| 009138GJE | 6204170-01 | 6204170-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 105.05 | 105.05 | 105.05 | - | 6204170 | 0000 | 012 | 000 | 6204170 |
| 009140GJE | 6204170-01 | 6204170-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204170 | 0000 | 012 | 000 | 6204170 |
| 009141GJE | 6204170-01 | 6204170-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204170 | 0000 | 012 | 000 | 6204170 |
| 008980GJE | 6204171-01 | 6204171-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 586.37 | 586.37 | 586.37 | - | 6204171 | 0000 | 012 | 000 | 6204171 |
| 008981GJE | 6204171-01 | 6204171-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 85.95 | 85.95 | 85.95 | - | 6204171 | 0000 | 012 | 000 | 6204171 |
| 008982GJE | 6204171-01 | 6204171-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204171 | 0000 | 012 | 000 | 6204171 |
| 008983GJE | 6204171-01 | 6204171-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204171 | 0000 | 012 | 000 | 6204171 |
| 008904GJE | 6204172-01 | 6204172-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 814.20 | 814.20 | 814.20 | - | 6204172 | 0000 | 012 | 000 | 6204172 |
| 008905GJE | 6204172-01 | 6204172-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 486.75 | 486.75 | 486.75 | - | 6204172 | 0000 | 012 | 000 | 6204172 |
| 008906GJE | 6204172-01 | 6204172-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 53.10 | 53.10 | 53.10 | - | 6204172 | 0000 | 012 | 000 | 6204172 |
| 008912GJE | 6204172-01 | 6204172-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 44.25 | 44.25 | 44.25 | - | 6204172 | 0000 | 012 | 000 | 6204172 |
| 009792GJE | 6204173-01 | 6204173-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 436.24 | 436.24 | 436.24 | - | 6204173 | 0000 | 012 | 000 | 6204173 |
| 009793GJE | 6204173-01 | 6204173-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 266.00 | 266.00 | 266.00 | - | 6204173 | 0000 | 012 | 000 | 6204173 |
| 009794GJE | 6204173-01 | 6204173-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 37.24 | 37.24 | 37.24 | - | 6204173 | 0000 | 012 | 000 | 6204173 |
| 009795GJE | 6204173-01 | 6204173-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 26.60 | 26.60 | 26.60 | - | 6204173 | 0000 | 012 | 000 | 6204173 |
| 009015GJE | 6204176-01 | 6204176-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 5,443.20 | 5,443.20 | 5,443.20 | - | 6204176 | 0000 | 012 | 000 | 6204176 |
| 009015GJE | 6204176-01 | 6204176-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 4,536.00 | 4,536.00 | 4,536.00 | - | 6204176 | 0000 | 012 | 000 | 6204176 |
| 009015TGJE | 6204176-01 | 6204176-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 680.40 | 680.40 | 680.40 | - | 6204176 | 0000 | 012 | 000 | 6204176 |
| 009158GJE | 6204176-01 | 6204176-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 567.00 | 567.00 | 567.00 | - | 6204176 | 0000 | 012 | 000 | 6204176 |
| 008953GJE | 6204184-01 | 6204184-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6204184 | 0000 | 012 | 000 | 6204184 |
| 008954GJE | 6204184-01 | 6204184-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 527.18 | 527.18 | 527.18 | - | 6204184 | 0000 | 012 | 000 | 6204184 |
| 008955GJE | 6204184-01 | 6204184-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 85.82 | 85.82 | 85.82 | - | 6204184 | 0000 | 012 | 000 | 6204184 |
| 008956GJE | 6204184-01 | 6204184-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 61.30 | 61.30 | 61.30 | - | 6204184 | 0000 | 012 | 000 | 6204184 |
| 008949GJE | 6204185-01 | 6204185-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 569.08 | 569.08 | 569.08 | - | 6204185 | 0000 | 012 | 000 | 6204185 |
| 008950GJE | 6204185-01 | 6204185-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 256.78 | 256.78 | 256.78 | - | 6204185 | 0000 | 012 | 000 | 6204185 |
| 008951GJE | 6204185-01 | 6204185-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 48.58 | 48.58 | 48.58 | - | 6204185 | 0000 | 012 | 000 | 6204185 |
| 008952GJE | 6204185-01 | 6204185-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 34.70 | 34.70 | 34.70 | - | 6204185 | 0000 | 012 | 000 | 6204185 |
| 009183GJE | 6204187-01 | 6204187-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 86.70 | 86.70 | 86.70 | - | 6204187 | 0000 | 012 | 000 | 6204187 |
| 009184GJE | 6204187-01 | 6204187-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 6204187 | 0000 | 012 | 000 | 6204187 |
| 009185GJE | 6204187-01 | 6204187-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204187 | 0000 | 012 | 000 | 6204187 |
| 009186GJE | 6204187-01 | 6204187-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204187 | 0000 | 012 | 000 | 6204187 |
| 008985GJE | 6204191-01 | 6204191-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 892.64 | 892.64 | 892.64 | - | 6204191 | 0000 | 012 | 000 | 6204191 |
| 008986GJE | 6204191-01 | 6204191-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 342.71 | 342.71 | 342.71 | - | 6204191 | 0000 | 012 | 000 | 6204191 |
| 008987GJE | 6204191-01 | 6204191-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 55.79 | 55.79 | 55.79 | - | 6204191 | 0000 | 012 | 000 | 6204191 |
| 008988GJE | 6204191-01 | 6204191-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 39.85 | 39.85 | 39.85 | - | 6204191 | 0000 | 012 | 000 | 6204191 |
| 009152GJE | 6204192-01 | 6204192-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 575.25 | 575.25 | 575.25 | - | 6204192 | 0000 | 012 | 000 | 6204192 |
| 009160GJE | 6204192-01 | 6204192-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 442.50 | 442.50 | 442.50 | - | 6204192 | 0000 | 012 | 000 | 6204192 |
| 009193GJE | 6204192-01 | 6204192-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 61.95 | 61.95 | 61.95 | - | 6204192 | 0000 | 012 | 000 | 6204192 |
| 009194GJE | 6204192-01 | 6204192-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 44.25 | 44.25 | 44.25 | - | 6204192 | 0000 | 012 | 000 | 6204192 |
| 009187GJE | 6204194-01 | 6204194-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 401.71 | 401.71 | 401.71 | - | 6204194 | 0000 | 012 | 000 | 6204194 |
| 009188GJE | 6204194-01 | 6204194-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 62.55 | 62.55 | 62.55 | - | 6204194 | 0000 | 012 | 000 | 6204194 |
| 009189GJE | 6204194-01 | 6204194-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204194 | 0000 | 012 | 000 | 6204194 |
| 009190GJE | 6204194-01 | 6204194-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204194 | 0000 | 012 | 000 | 6204194 |
| 008965GJE | 6204195-01 | 6204195-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 782.28 | 782.28 | 782.28 | - | 6204195 | 0000 | 012 | 000 | 6204195 |
| 008966GJE | 6204195-01 | 6204195-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 429.30 | 429.30 | 429.30 | - | 6204195 | 0000 | 012 | 000 | 6204195 |
| 008967GJE | 6204195-01 | 6204195-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 66.78 | 66.78 | 66.78 | - | 6204195 | 0000 | 012 | 000 | 6204195 |
| 008968GJE | 6204195-01 | 6204195-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 47.70 | 47.70 | 47.70 | - | 6204195 | 0000 | 012 | 000 | 6204195 |
| 008861GJE | 6204196-01 | 6204196-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 240.26 | 240.26 | 240.26 | - | 6204196 | 0000 | 012 | 000 | 6204196 |
| 008862GJE | 6204196-01 | 6204196-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 131.85 | 131.85 | 131.85 | - | 6204196 | 0000 | 012 | 000 | 6204196 |
| 008863GJE | 6204196-01 | 6204196-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204196 | 0000 | 012 | 000 | 6204196 |
| 009196GJE | 6204196-01 | 6204196-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204196 | 0000 | 012 | 000 | 6204196 |
| 009195GJE | 6204198-01 | 6204198-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 22.14 | 22.14 | 22.14 | - | 6204198 | 0000 | 012 | 000 | 6204198 |
| 009196GJE | 6204198-01 | 6204198-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 50.00 | 50.00 | 50.00 | - | 6204198 | 0000 | 012 | 000 | 6204198 |
| 009197GJE | 6204198-01 | 6204198-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204198 | 0000 | 012 | 000 | 6204198 |
| 009198GJE | 6204198-01 | 6204198-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204198 | 0000 | 012 | 000 | 6204198 |
| 008976GJE | 6204202-01 | 6204202-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 120.54 | 120.54 | 120.54 | - | 6204202 | 0000 | 012 | 000 | 6204202 |
| 008977GJE | 6204202-01 | 6204202-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 66.15 | 66.15 | 66.15 | - | 6204202 | 0000 | 012 | 000 | 6204202 |
| 008978GJE | 6204202-01 | 6204202-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 25.00 | 25.00 | 25.00 | - | 6204202 | 0000 | 012 | 000 | 6204202 |
| 009021GJE | 6204203-01 | 6204203-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006953 | USD | 120.54 | 120.54 | 120.54 | - | 6204203 | 0000 | 012 | 000 | 6204203 |

| Doc | Account | Account | Date | Type | Description | CoCd | Cur | Amount | Amount | Amount | | Ref | Detail | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090232GJE | 6204203-01 | 6204203-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 66.15 | 66.15 | 66.15 | - | 6204203 | 0000 012 000 | | | | 6204203 |
| 0090233GJE | 6204203-01 | 6204203-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204203 | 0000 012 000 | | | | 6204203 |
| 0090234GJE | 6204203-01 | 6204203-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204203 | 0000 012 000 | | | | 6204203 |
| 0089873GJE | 6204204-01 | 6204204-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 155.68 | 155.68 | 155.68 | - | 6204204 | 0000 012 000 | | | | 6204204 |
| 0089874GJE | 6204204-01 | 6204204-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 59.77 | 59.77 | 59.77 | - | 6204204 | 0000 012 000 | | | | 6204204 |
| 0089875GJE | 6204204-01 | 6204204-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204204 | 0000 012 000 | | | | 6204204 |
| 0089876GJE | 6204204-01 | 6204204-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204204 | 0000 012 000 | | | | 6204204 |
| 0090227GJE | 6204207-01 | 6204207-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 115.60 | 115.60 | 115.60 | - | 6204207 | 0000 012 000 | | | | 6204207 |
| 0090228GJE | 6204207-01 | 6204207-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 50.00 | 50.00 | 50.00 | - | 6204207 | 0000 012 000 | | | | 6204207 |
| 0090229GJE | 6204207-01 | 6204207-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204207 | 0000 012 000 | | | | 6204207 |
| 0090230GJE | 6204207-01 | 6204207-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204207 | 0000 012 000 | | | | 6204207 |
| 0089881GJE | 6204209-01 | 6204209-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 270.60 | 270.60 | 270.60 | - | 6204209 | 0000 012 000 | | | | 6204209 |
| 0089882GJE | 6204209-01 | 6204209-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 148.50 | 148.50 | 148.50 | - | 6204209 | 0000 012 000 | | | | 6204209 |
| 0089883GJE | 6204209-01 | 6204209-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204209 | 0000 012 000 | | | | 6204209 |
| 0089884GJE | 6204209-01 | 6204209-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 25.00 | 25.00 | 25.00 | - | 6204209 | 0000 012 000 | | | | 6204209 |
| 0089887GJE | 89004340-G1 | 89004340-G1 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 27,499.50 | 27,499.50 | 27,499.50 | - | 89004340 | 0000 012 000 | | | | 89004340 |
| 0089888GJE | 89004340-G1 | 89004340-G1 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 33,888.96 | 33,888.96 | 33,888.96 | - | 89004341 | 0000 012 000 | | | | 89004341 |
| 0089889GJE | 89004350-G1 | 89004350-G1 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 28,147.14 | 28,147.14 | 28,147.14 | - | 89004350 | 0000 012 000 | | | | 89004350 |
| 0089918GJE | 89004353-01 | 89004353-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 22,952.16 | 22,952.16 | 22,952.16 | - | 89004353 | 0000 012 000 | | | | 89004353 |
| 0089935GJE | 89004355-01 | 89004355-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 43,197.00 | 43,197.00 | 43,197.00 | - | 89004355 | 0000 012 000 | | | | 89004355 |
| 0089936GJE | 89004361-01 | 89004361-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 28,236.60 | 28,236.60 | 28,236.60 | - | 89004361 | 0000 012 000 | | | | 89004361 |
| 0089902GJE | 89004520-01 | 89004520-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006963 | USD | 801.13 | 801.13 | 801.13 | - | 89004520 | 0000 012 000 | | | | 89004520 |
| 0089901GJE | 8903623-01 | 8903623-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 3,936.07 | 3,936.07 | 3,936.07 | - | 8903623 | 0000 012 000 | | | | 8903623 |
| 0089976GJE | 9763956-01 | 9763956-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 1,584.07 | 1,584.07 | 1,584.07 | - | 9763956 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0089977GJE | 9763958-01 | 9763958-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 1,588.68 | 1,588.68 | 1,588.68 | - | 9763958 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0089978GJE | 9763970-01 | 9763970-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 314.64 | 314.64 | 314.64 | - | 9763970 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0089962GJE | 9763971-01 | 9763971-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 1,462.87 | 1,462.87 | 1,462.87 | - | 9763971 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0089681GJE | 9763983-01 | 9763983-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 348.39 | 348.39 | 348.39 | - | 9763983 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0089980GJE | 9763986-01 | 9763986-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 376.07 | 376.07 | 376.07 | - | 9763986 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0089979GJE | 9763988-01 | 9763988-01 | 5/28/2014 20135 | Intercompany - National Airlines | 006959 | USD | 244.84 | 244.84 | 244.84 | - | 9763988 | 0000 012 000 | NAIC001 | National Airlines | IC | |
| 0090656GJE | 052814 | 052814 | 5/28/2014 20130 | Intercompany - NAC Middle East (DXB) | 007007 | USD | 101.95 | 101.95 | 101.95 | - | Payroll - DXB FICA | 0000 300 000 | | | | |
| 0090655GJE | 052814 | 052814 | 5/28/2014 20130 | Intercompany - NAC Middle East (DXB) | 007007 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 300 000 | | | | |
| 0090656GJE | 052814 | 052814 | 5/28/2014 20130 | Intercompany - NAC Middle East (DXB) | 007007 | USD | 143.78 | 143.78 | 143.78 | - | Payroll - NACG FICA | 0000 012 000 | | | | |
| 0090656GJE | 052814 | 052814 | 5/28/2014 20130 | Intercompany - NAC Middle East (DXB) | 007007 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 012 000 | | | | |
| 0091076GJE | | | 5/28/2014 20135 | Intercompany - National Airlines | 007042 | USD | (3,091.77) | (3,091.77) | - | 3,091.77 | PT Discount:NACG-BUF | 0000 012 000 | | | | |
| 8000901 | | | 5/28/2014 20135 | | | USD | (4,755.00) | (4,755.00) | - | 4,755.00 | | 0000 012 000 | DOS001 | DOS-US Despatch Agency/NACG-Pwtrk | COM | |
| 0060345GJE | 4006154-01 | 4006154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 157.76 | 277.44 | 277.44 | - | 4006154 | 0000 012 000 | | | | 4006154 |
| 0060346GJE | 4006154-01 | 4006154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 157.76 | 157.76 | 157.76 | - | 4006154 | 0000 012 000 | | | | 4006154 |
| 0060347GJE | 4006154-01 | 4006154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 27.20 | 27.20 | 27.20 | - | 4006154 | 0000 012 000 | | | | 4006154 |
| 0060348GJE | 4006154-01 | 4006154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 27.20 | 27.20 | 27.20 | - | 4006154 | 0000 012 000 | | | | 4006154 |
| 0060349GJE | 4006168-01 | 4006168-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 153.51 | 153.51 | 153.51 | - | 4006168 | 0000 012 000 | | | | 4006168 |
| 0060350GJE | 4006168-01 | 4006168-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 87.29 | 87.29 | 87.29 | - | 4006168 | 0000 012 000 | | | | 4006168 |
| 0060351GJE | 4006168-01 | 4006168-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 4006168 | 0000 012 000 | | | | 4006168 |
| 0060352GJE | 4006168-01 | 4006168-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 4006168 | 0000 012 000 | | | | 4006168 |
| 0060369GJE | 4006173-01 | 4006173-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 17.16 | 17.16 | 17.16 | - | 4006173 | 0000 012 000 | | | | 4006173 |
| 0060370GJE | 4006173-01 | 4006173-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006173 | 0000 012 000 | | | | 4006173 |
| 0060371GJE | 4006173-01 | 4006173-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006173 | 0000 012 000 | | | | 4006173 |
| 0060372GJE | 4006173-01 | 4006173-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 173.50 | 173.50 | 173.50 | - | 4006173 | 0000 012 000 | | | | 4006173 |
| 0060373GJE | 4006173-01 | 4006173-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 173.50 | 173.50 | 173.50 | - | 4006173 | 0000 012 000 | | | | 4006173 |
| 0060374GJE | 4006174-01 | 4006174-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 707.88 | 707.88 | 707.88 | - | 4006174 | 0000 012 000 | | | | 4006174 |
| 0060375GJE | 4006174-01 | 4006174-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 402.52 | 402.52 | 402.52 | - | 4006174 | 0000 012 000 | | | | 4006174 |
| 0060376GJE | 4006174-01 | 4006174-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 69.40 | 69.40 | 69.40 | - | 4006174 | 0000 012 000 | | | | 4006174 |
| 0060377GJE | 4006174-01 | 4006174-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 69.40 | 69.40 | 69.40 | - | 4006174 | 0000 012 000 | | | | 4006174 |
| 0060378GJE | 4006175-01 | 4006175-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 277.44 | 277.44 | 277.44 | - | 4006175 | 0000 012 000 | | | | 4006175 |
| 0060379GJE | 4006175-01 | 4006175-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 157.76 | 157.76 | 157.76 | - | 4006175 | 0000 012 000 | | | | 4006175 |
| 0060380GJE | 4006175-01 | 4006175-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 27.20 | 27.20 | 27.20 | - | 4006175 | 0000 012 000 | | | | 4006175 |
| 0060381GJE | 4006175-01 | 4006175-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 27.20 | 27.20 | 27.20 | - | 4006175 | 0000 012 000 | | | | 4006175 |
| 0004090GJE | 4006190-01 | 4006190-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 21.84 | 21.84 | 21.84 | - | 4006190 | 0000 012 000 | | | | 4006190 |
| 0004101GJE | 4006190-01 | 4006190-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 1,159.23 | 1,159.23 | 1,159.23 | - | 4006190 | 0000 012 000 | | | | 4006190 |
| 0004123GJE | 4006190-01 | 4006190-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 659.17 | 659.17 | 659.17 | - | 4006190 | 0000 012 000 | | | | 4006190 |
| 0004124GJE | 4006192-01 | 4006192-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 113.65 | 113.65 | 113.65 | - | 4006192 | 0000 012 000 | | | | 4006192 |
| 0004134GJE | 4006192-01 | 4006192-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 113.65 | 113.65 | 113.65 | - | 4006192 | 0000 012 000 | | | | 4006192 |
| 0004141GJE | 4006192-01 | 4006192-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 507.45 | 507.45 | 507.45 | - | 4006192 | 0000 012 000 | | | | 4006192 |
| 0004151GJE | 4006192-01 | 4006192-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 288.55 | 288.55 | 288.55 | - | 4006192 | 0000 012 000 | | | | 4006192 |
| 0004160GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 49.75 | 49.75 | 49.75 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0004170GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 49.75 | 49.75 | 49.75 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0004180GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 0.52 | 0.52 | 0.52 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0004190GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0004200GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0004210GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 173.50 | 173.50 | 173.50 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0004220GJE | 4006199-01 | 4006199-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 173.50 | 173.50 | 173.50 | - | 4006199 | 0000 012 000 | | | | 4006199 |
| 0060287GJE | 4006203-01 | 4006203-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 507.45 | 507.45 | 507.45 | - | 4006203 | 0000 012 000 | | | | 4006203 |
| 0060288GJE | 4006203-01 | 4006203-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 288.55 | 288.55 | 288.55 | - | 4006203 | 0000 012 000 | | | | 4006203 |
| 0060289GJE | 4006203-01 | 4006203-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 49.75 | 49.75 | 49.75 | - | 4006203 | 0000 012 000 | | | | 4006203 |
| 0060290GJE | 6204149-01 | 6204149-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 2,574.99 | 2,574.99 | 2,574.99 | - | 6204149 | 0000 012 000 | | | | 6204149 |
| 0060330GJE | 6204149-01 | 6204149-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 2,524.50 | 2,524.50 | 2,524.50 | - | 6204149 | 0000 012 000 | | | | 6204149 |
| 0060331GJE | 6204149-01 | 6204149-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 353.43 | 353.43 | 353.43 | - | 6204149 | 0000 012 000 | | | | 6204149 |
| 0060332GJE | 6204149-01 | 6204149-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 252.45 | 252.45 | 252.45 | - | 6204149 | 0000 012 000 | | | | 6204149 |
| 0060333GJE | 6204154-01 | 6204154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 625.26 | 625.26 | 625.26 | - | 6204154 | 0000 012 000 | | | | 6204154 |
| 0060334GJE | 6204154-01 | 6204154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 613.00 | 613.00 | 613.00 | - | 6204154 | 0000 012 000 | | | | 6204154 |
| 0060335GJE | 6204154-01 | 6204154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 85.82 | 85.82 | 85.82 | - | 6204154 | 0000 012 000 | | | | 6204154 |
| 0060336GJE | 6204154-01 | 6204154-01 | 5/29/2014 20135 | Intercompany - National Airlines | 006978 | USD | 61.30 | 61.30 | 61.30 | - | 6204154 | 0000 012 000 | | | | 6204154 |
| 0060594GJE | 89004731-CM02 | 89004731-CM02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 100.00 | 89004731 | 0000 012 000 | | | | 89004731 |
| 0060604GJE | 89004734-CM02 | 89004734-CM02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 100.00 | 89004734 | 0000 012 000 | | | | 89004734 |
| 0060605GJE | 89004735-CM02 | 89004735-CM02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 200.00 | 89004735 | 0000 012 000 | | | | 89004735 |
| 0060606GJE | 89004736-CM02 | 89004736-CM02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (200.00) | (200.00) | - | 200.00 | 89004736 | 0000 012 000 | | | | 89004736 |
| 0060751GJE | 89004751-CM02 | 89004751-CM02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 100.00 | 89004751 | 0000 012 000 | | | | 89004751 |
| 0060563GJE | 89040843-CM01 | 89040843-CM01 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 100.00 | 89040843 | 0000 012 000 | | | | 89040843 |
| 0060594GJE | 89040858-CM02 | 89040858-CM02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 100.00 | 89040858 | 0000 012 000 | | | | 89040858 |
| 0060575GJE | 89040901-CM01 | 89040901-CM01 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (600.00) | (600.00) | - | 600.00 | 89040901 | 0000 012 000 | | | | 89040901 |
| 0060574GJE | 89040931-CM01 | 89040931-CM01 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | (400.00) | (400.00) | - | 400.00 | 89040931 | 0000 012 000 | | | | 89040931 |
| 0060574GJE | 89042997-02 | 89042997-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 20.00 | 20.00 | - | 89042997 | 0000 012 000 | | | | 89042997 |
| 0060576GJE | 89042997-02 | 89042997-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 20.00 | 20.00 | 20.00 | - | 89042997 | 0000 012 000 | | | | 89042997 |
| 0060586GJE | 89042998-02 | 89042998-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 20.00 | 20.00 | 20.00 | - | 89042998 | 0000 012 000 | | | | 89042998 |
| 0060596GJE | 89042998-02 | 89042998-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 50.00 | 50.00 | 50.00 | - | 89042998 | 0000 012 000 | | | | 89042998 |
| 0060577GJE | 89043000-02 | 89043000-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 50.00 | 50.00 | 50.00 | - | 89043000 | 0000 012 000 | | | | 89043000 |
| 0060578GJE | 89043000-02 | 89043000-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 20.00 | 20.00 | 20.00 | - | 89043000 | 0000 012 000 | | | | 89043000 |
| 0060300GJE | 89043001-02 | 89043001-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043001 | 0000 012 000 | | | | 89043001 |
| 0060301GJE | 89043002-02 | 89043002-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043002 | 0000 012 000 | | | | 89043002 |
| 0060582GJE | 89043003-02 | 89043003-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043003 | 0000 012 000 | | | | 89043003 |
| 0060583GJE | 89043003-02 | 89043003-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 89043003 | 0000 012 000 | | | | 89043003 |
| 0060584GJE | 89043003-02 | 89043003-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043003 | 0000 012 000 | | | | 89043003 |
| 0060585GJE | 89043004-02 | 89043004-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043004 | 0000 012 000 | | | | 89043004 |
| 0060586GJE | 89043005-02 | 89043005-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043005 | 0000 012 000 | | | | 89043005 |
| 0060588GJE | 89043006-02 | 89043006-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 89043006 | 0000 012 000 | | | | 89043006 |

| Doc | Ref 1 | Ref 2 | Date | Description | Acct | Cur | Amt 1 | Amt 2 | Amt 3 | | Acct 2 | Code | | | | | Acct 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090568GJE | 890043008-02 | 890043008-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 890043008 | 0000 012 000 | | | | | 890043008 |
| 0090569GJE | 890043008-02 | 890043008-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 890043008 | 0000 012 000 | | | | | 890043008 |
| 0090570GJE | 890043009-02 | 890043009-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 890043009 | 0000 012 000 | | | | | 890043009 |
| 0090571GJE | 890043010-02 | 890043010-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 40.00 | 40.00 | 40.00 | - | 890043010 | 0000 012 000 | | | | | 890043010 |
| 0090573GJE | 890043016-02 | 890043016-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 80.00 | 80.00 | 80.00 | - | 890043016 | 0000 012 000 | | | | | 890043016 |
| 0090597GJE | 890043264-02 | 890043264-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 890043264 | 0000 012 000 | | | | | 890043264 |
| 0090598GJE | 890043267-02 | 890043267-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 890043267 | 0000 012 000 | | | | | 890043267 |
| 0090592GJE | 890043322-02 | 890043322-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 50.00 | 50.00 | 50.00 | - | 890043322 | 0000 012 000 | | | | | 890043322 |
| 0090593GJE | 890043322-02 | 890043322-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 50.00 | 50.00 | 50.00 | - | 890043322 | 0000 012 000 | | | | | 890043322 |
| 0090599GJE | 890043323-02 | 890043323-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 890043323 | 0000 012 000 | | | | | 890043323 |
| 0090601GJE | 890043324-02 | 890043324-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 890043324 | 0000 012 000 | | | | | 890043324 |
| 0090595GJE | 890043328-02 | 890043328-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 50.00 | 50.00 | 50.00 | - | 890043328 | 0000 012 000 | | | | | 890043328 |
| 0090600GJE | 890043333-02 | 890043333-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 890043333 | 0000 012 000 | | | | | 890043333 |
| 0090591GJE | 890043363-02 | 890043363-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 100.00 | 100.00 | 100.00 | - | 890043363 | 0000 012 000 | | | | | 890043363 |
| 0090602GJE | 890043368-02 | 890043368-02 | 5/29/2014 20135 | Intercompany - National Airlines | 006981 | USD | 25.00 | 25.00 | 25.00 | - | 890043368 | 0000 012 000 | | | | | 890043368 |
| 0006527VR | | DX82502 | 5/29/2014 20130 | Intercompany - NAC Middle East (DXB) | 006960 | USD | 110.00 | 110.00 | 110.00 | - | DXB 2502 - TO 005D0266 - PO P2-D33-1D0 000 | 300 000 | | FLUO002 | Fluor Intercontinental, Inc. | MISC | |
| 0006564VR | | 5292014 | 5/29/2014 20135 | Interco - Expenses - Orlando | 007006 | USD | 79.06 | 79.06 | 79.06 | - | Expenses - Orlando | 0000 012 000 | | DEST002 | Mary Destefano | MISC | |
| 0006565VR | | 5292014 | 5/29/2014 20135 | Interco - Expenses - Orlando | 007006 | USD | 131.57 | 131.57 | | - | Expenses - Orlando | 0000 012 000 | | DEST002 | Mary Destefano | MISC | |
| 0090527GJE | | | 5/29/2014 20135 | Intercompany - National Airlines | 007079 | USD | (100,000.00) | (100,000.00) | | 100,000.00 | Incoming Wire - NAL | | | | | | |
| 0090175GJE | | | 5/29/2014 20135 | Intercompany - National Airlines | 007042 | USD | (196.72) | (196.72) | | 196.72 | FT Discount-NACO-BUF | | | | | | |
| 0090291GJE | 4005976-01 | 4005976-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 86.48 | 86.48 | 86.48 | - | 4005976 | 0000 012 000 | | | | | 4005976 |
| 0090292GJE | 4005976-01 | 4005976-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 50.00 | 50.00 | 50.00 | - | 4005976 | 0000 012 000 | | | | | 4005976 |
| 0090293GJE | 4005976-01 | 4005976-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4005976 | 0000 012 000 | | | | | 4005976 |
| 0090294GJE | 4005976-01 | 4005976-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4005976 | 0000 012 000 | | | | | 4005976 |
| 0090295GJE | 4006047-01 | 4006047-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 37.72 | 37.72 | 37.72 | - | 4006047 | 0000 012 000 | | | | | 4006047 |
| 0090296GJE | 4006047-01 | 4006047-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 50.00 | 50.00 | 50.00 | - | 4006047 | 0000 012 000 | | | | | 4006047 |
| 0090297GJE | 4006047-01 | 4006047-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006047 | 0000 012 000 | | | | | 4006047 |
| 0090298GJE | 4006047-01 | 4006047-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006047 | 0000 012 000 | | | | | 4006047 |
| 0090299GJE | 4006077-01 | 4006077-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 86.48 | 86.48 | 86.48 | - | 4006077 | 0000 012 000 | | | | | 4006077 |
| 0090300GJE | 4006077-01 | 4006077-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 50.00 | 50.00 | 50.00 | - | 4006077 | 0000 012 000 | | | | | 4006077 |
| 0090301GJE | 4006077-01 | 4006077-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006077 | 0000 012 000 | | | | | 4006077 |
| 0090302GJE | 4006077-01 | 4006077-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006077 | 0000 012 000 | | | | | 4006077 |
| 0090303GJE | 4006167-01 | 4006167-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 37.72 | 37.72 | 37.72 | - | 4006167 | 0000 012 000 | | | | | 4006167 |
| 0090304GJE | 4006167-01 | 4006167-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 50.00 | 50.00 | 50.00 | - | 4006167 | 0000 012 000 | | | | | 4006167 |
| 0090305GJE | 4006167-01 | 4006167-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006167 | 0000 012 000 | | | | | 4006167 |
| 0090386GJE | 4006172-01 | 4006172-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 20.40 | 20.40 | 20.40 | - | 4006172 | 0000 012 000 | | | | | 4006172 |
| 0090387GJE | 4006172-01 | 4006172-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 2,809.44 | 2,809.44 | 2,809.44 | - | 4006172 | 0000 012 000 | | | | | 4006172 |
| 0090388GJE | 4006172-01 | 4006172-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 2,458.26 | 2,458.26 | 2,458.26 | - | 4006172 | 0000 012 000 | | | | | 4006172 |
| 0090389GJE | 4006172-01 | 4006172-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 351.18 | 351.18 | 351.18 | - | 4006172 | 0000 012 000 | | | | | 4006172 |
| 0090390GJE | 4006176-01 | 4006176-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 292.65 | 292.65 | 292.65 | - | 4006176 | 0000 012 000 | | | | | 4006176 |
| 0090395GJE | 4006176-01 | 4006176-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 9.84 | 9.84 | 9.84 | - | 4006176 | 0000 012 000 | | | | | 4006176 |
| 0090396GJE | 4006176-01 | 4006176-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4006176 | 0000 012 000 | | | | | 4006176 |
| 0090397GJE | 4006176-01 | 4006176-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 1,093.05 | 1,093.05 | 1,093.05 | - | 4006176 | 0000 012 000 | | | | | 4006176 |
| 0090398GJE | 4006176-01 | 4006176-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 170.03 | 170.03 | 170.03 | - | 4006176 | 0000 012 000 | | | | | 4006176 |
| 0090399GJE | 4006176-01 | 4006176-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 121.45 | 121.45 | 121.45 | - | 4006176 | 0000 012 000 | | | | | 4006176 |
| 0090400GJE | 4006177-01 | 4006177-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 1,212.65 | 1,212.65 | 1,212.65 | - | 4006177 | 0000 012 000 | | | | | 4006177 |
| 0090401GJE | 4006177-01 | 4006177-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 229.10 | 229.10 | 229.10 | - | 4006177 | 0000 012 000 | | | | | 4006177 |
| 0090402GJE | 4006177-01 | 4006177-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 27.65 | 27.65 | 27.65 | - | 4006177 | 0000 012 000 | | | | | 4006177 |
| 0090403GJE | 4006177-01 | 4006177-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006177 | 0000 012 000 | | | | | 4006177 |
| 0090382GJE | 4006186-01 | 4006186-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 153.51 | 153.51 | 153.51 | - | 4006186 | 0000 012 000 | | | | | 4006186 |
| 0090383GJE | 4006186-01 | 4006186-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 87.29 | 87.29 | 87.29 | - | 4006186 | 0000 012 000 | | | | | 4006186 |
| 0090384GJE | 4006186-01 | 4006186-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006186 | 0000 012 000 | | | | | 4006186 |
| 0090385GJE | 4006186-01 | 4006186-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006186 | 0000 012 000 | | | | | 4006186 |
| 0090391GJE | 4006188-01 | 4006188-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 144.48 | 144.48 | 144.48 | - | 4006188 | 0000 012 000 | | | | | 4006188 |
| 0090392GJE | 4006188-01 | 4006188-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 126.42 | 126.42 | 126.42 | - | 4006188 | 0000 012 000 | | | | | 4006188 |
| 0090393GJE | 4006188-01 | 4006188-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006188 | 0000 012 000 | | | | | 4006188 |
| 0090394GJE | 4006188-01 | 4006188-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006188 | 0000 012 000 | | | | | 4006188 |
| 0090301GJE | 4006193-01 | 4006193-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 249.30 | 249.30 | 249.30 | - | 4006193 | 0000 012 000 | | | | | 4006193 |
| 0090405GJE | 4006193-01 | 4006193-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 90.79 | 90.79 | 90.79 | - | 4006193 | 0000 012 000 | | | | | 4006193 |
| 0090406GJE | 4006193-01 | 4006193-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 752.26 | 752.26 | 752.26 | - | 4006193 | 0000 012 000 | | | | | 4006193 |
| 0090407GJE | 4006193-01 | 4006193-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 90.79 | 90.79 | 90.79 | - | 4006193 | 0000 012 000 | | | | | 4006193 |
| 0090408GJE | 4006193-01 | 4006193-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 64.85 | 64.85 | 64.85 | - | 4006193 | 0000 012 000 | | | | | 4006193 |
| 0090319GJE | 4006194-01 | 4006194-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4006194 | 0000 012 000 | | | | | 4006194 |
| 0090320GJE | 4006194-01 | 4006194-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 1,197.00 | 1,197.00 | 1,197.00 | - | 4006194 | 0000 012 000 | | | | | 4006194 |
| 0090321GJE | 4006194-01 | 4006194-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 186.20 | 186.20 | 186.20 | - | 4006194 | 0000 012 000 | | | | | 4006194 |
| 0090322GJE | 4006194-01 | 4006194-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 133.00 | 133.00 | 133.00 | - | 4006194 | 0000 012 000 | | | | | 4006194 |
| 0090323GJE | 4006194-01 | 4006194-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.42 | 25.42 | 25.42 | - | 4006194 | 0000 012 000 | | | | | 4006194 |
| 0090423GJE | 4006204-01 | 4006204-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 47.94 | 47.94 | 47.94 | - | 4006204 | 0000 012 000 | | | | | 4006204 |
| 0090424GJE | 4006204-01 | 4006204-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 50.00 | 50.00 | 50.00 | - | 4006204 | 0000 012 000 | | | | | 4006204 |
| 0090425GJE | 4006204-01 | 4006204-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006204 | 0000 012 000 | | | | | 4006204 |
| 0090426GJE | 4006204-01 | 4006204-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006204 | 0000 012 000 | | | | | 4006204 |
| 0090474GJE | 4006208-01 | 4006208-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 1,704.93 | 1,704.93 | 1,704.93 | - | 4006208 | 0000 012 000 | | | | | 4006208 |
| 0090475GJE | 4006208-01 | 4006208-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 969.47 | 969.47 | 969.47 | - | 4006208 | 0000 012 000 | | | | | 4006208 |
| 0090476GJE | 4006208-01 | 4006208-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 167.15 | 167.15 | 167.15 | - | 4006208 | 0000 012 000 | | | | | 4006208 |
| 0090477GJE | 4006208-01 | 4006208-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 167.15 | 167.15 | 167.15 | - | 4006208 | 0000 012 000 | | | | | 4006208 |
| 0090478GJE | 4006211-01 | 4006211-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 1,350.99 | 1,350.99 | 1,350.99 | - | 4006211 | 0000 012 000 | | | | | 4006211 |
| 0090479GJE | 4006211-01 | 4006211-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 768.21 | 768.21 | 768.21 | - | 4006211 | 0000 012 000 | | | | | 4006211 |
| 0090480GJE | 4006211-01 | 4006211-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 132.45 | 132.45 | 132.45 | - | 4006211 | 0000 012 000 | | | | | 4006211 |
| 0090481GJE | 4006211-01 | 4006211-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 132.45 | 132.45 | 132.45 | - | 4006211 | 0000 012 000 | | | | | 4006211 |
| 0090482GJE | 4006222-01 | 4006222-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 97.41 | 97.41 | 97.41 | - | 4006222 | 0000 012 000 | | | | | 4006222 |
| 0090483GJE | 4006222-01 | 4006222-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 55.37 | 55.37 | 55.37 | - | 4006222 | 0000 012 000 | | | | | 4006222 |
| 0090484GJE | 4006222-01 | 4006222-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006222 | 0000 012 000 | | | | | 4006222 |
| 0090485GJE | 4006222-01 | 4006222-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006222 | 0000 012 000 | | | | | 4006222 |
| 0090490GJE | 4006231-01 | 4006231-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 636.99 | 636.99 | 636.99 | - | 4006231 | 0000 012 000 | | | | | 4006231 |
| 0090491GJE | 4006231-01 | 4006231-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 362.21 | 362.21 | 362.21 | - | 4006231 | 0000 012 000 | | | | | 4006231 |
| 0090492GJE | 4006231-01 | 4006231-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 62.45 | 62.45 | 62.45 | - | 4006231 | 0000 012 000 | | | | | 4006231 |
| 0090493GJE | 4006231-01 | 4006231-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 62.45 | 62.45 | 62.45 | - | 4006231 | 0000 012 000 | | | | | 4006231 |
| 0090502GJE | 4006240-01 | 4006240-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 97.41 | 97.41 | 97.41 | - | 4006240 | 0000 012 000 | | | | | 4006240 |
| 0090503GJE | 4006240-01 | 4006240-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 55.39 | 55.39 | 55.39 | - | 4006240 | 0000 012 000 | | | | | 4006240 |
| 0090504GJE | 4006240-01 | 4006240-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006240 | 0000 012 000 | | | | | 4006240 |
| 0090505GJE | 4006240-01 | 4006240-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006240 | 0000 012 000 | | | | | 4006240 |
| 0090506GJE | 4006241-01 | 4006241-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 188.70 | 188.70 | 188.70 | - | 4006241 | 0000 012 000 | | | | | 4006241 |
| 0090507GJE | 4006241-01 | 4006241-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 107.30 | 107.30 | 107.30 | - | 4006241 | 0000 012 000 | | | | | 4006241 |
| 0090509GJE | 4006241-01 | 4006241-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006241 | 0000 012 000 | | | | | 4006241 |
| 0090510GJE | 4006241-01 | 4006241-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4006241 | 0000 012 000 | | | | | 4006241 |
| 0090312GJE | 4303012-01 | 4303012-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 31.79 | 31.79 | 31.79 | - | 4303012 | 0000 012 000 | | | | | 4303012 |
| 0090308GJE | 4303012-01 | 4303012-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 50.00 | 50.00 | 50.00 | - | 4303012 | 0000 012 000 | | | | | 4303012 |
| 0090313GJE | 4303012-01 | 4303012-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4303012 | 0000 012 000 | | | | | 4303012 |
| 0090314GJE | 4303012-01 | 4303012-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4303012 | 0000 012 000 | | | | | 4303012 |
| 0090462GJE | 4303050-01 | 4303050-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 106.93 | 106.93 | 106.93 | - | 4303050 | 0000 012 000 | | | | | 4303050 |
| 0090513GJE | 4303050-01 | 4303050-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 192.07 | 192.07 | 192.07 | - | 4303050 | 0000 012 000 | | | | | 4303050 |
| 0090516GJE | 4303050-01 | 4303050-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4303050 | 0000 012 000 | | | | | 4303050 |
| 0090517GJE | 4303050-01 | 4303050-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 25.00 | 25.00 | 25.00 | - | 4303050 | 0000 012 000 | | | | | 4303050 |
| 0090372GJE | 6204158-01 | 6204158-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 149.43 | 149.43 | 149.43 | - | 6204158 | 0000 012 000 | | | | | 6204158 |
| 0090373GJE | 6204158-01 | 6204158-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 146.50 | 146.50 | 146.50 | - | 6204158 | 0000 012 000 | | | | | 6204158 |
| 0090393GJE | 6204158-01 | 6204158-01 | 5/30/2014 20135 | Intercompany - National Airlines | 006979 | USD | 146.50 | 146.50 | 146.50 | - | 6204158 | 0000 012 000 | | | | | 6204158 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090340GJE | 6204158-01 | 6204158-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204158 | 0000 | 012 | 000 | 6204158 |
| 0090341GJE | 6204159-01 | 6204159-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 97.41 | 97.41 | 97.41 | - | 6204159 | 0000 | 012 | 000 | 6204159 |
| 0090342GJE | 6204159-01 | 6204159-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 95.50 | 95.50 | 95.50 | - | 6204159 | 0000 | 012 | 000 | 6204159 |
| 0090343GJE | 6204159-01 | 6204159-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204159 | 0000 | 012 | 000 | 6204159 |
| 0090344GJE | 6204159-01 | 6204159-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204159 | 0000 | 012 | 000 | 6204159 |
| 0090353GJE | 6204162-01 | 6204162-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 97.41 | 97.41 | 97.41 | - | 6204162 | 0000 | 012 | 000 | 6204162 |
| 0090354GJE | 6204162-01 | 6204162-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 95.50 | 95.50 | 95.50 | - | 6204162 | 0000 | 012 | 000 | 6204162 |
| 0090355GJE | 6204162-01 | 6204162-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204162 | 0000 | 012 | 000 | 6204162 |
| 0090356GJE | 6204162-01 | 6204162-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204162 | 0000 | 012 | 000 | 6204162 |
| 0090357GJE | 6204164-01 | 6204164-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 6204164 | 0000 | 012 | 000 | 6204164 |
| 0090358GJE | 6204164-01 | 6204164-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,041.00 | 1,041.00 | 1,041.00 | - | 6204164 | 0000 | 012 | 000 | 6204164 |
| 0090359GJE | 6204164-01 | 6204164-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 145.74 | 145.74 | 145.74 | - | 6204164 | 0000 | 012 | 000 | 6204164 |
| 0090360GJE | 6204164-01 | 6204164-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 104.10 | 104.10 | 104.10 | - | 6204164 | 0000 | 012 | 000 | 6204164 |
| 0090361GJE | 6204167-01 | 6204167-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 200.43 | 200.43 | 200.43 | - | 6204167 | 0000 | 012 | 000 | 6204167 |
| 0090362GJE | 6204167-01 | 6204167-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 196.50 | 196.50 | 196.50 | - | 6204167 | 0000 | 012 | 000 | 6204167 |
| 0090363GJE | 6204167-01 | 6204167-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 27.51 | 27.51 | 27.51 | - | 6204167 | 0000 | 012 | 000 | 6204167 |
| 0090364GJE | 6204167-01 | 6204167-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204167 | 0000 | 012 | 000 | 6204167 |
| 0090365GJE | 6204168-01 | 6204168-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 271.32 | 271.32 | 271.32 | - | 6204168 | 0000 | 012 | 000 | 6204168 |
| 0090366GJE | 6204168-01 | 6204168-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 266.00 | 266.00 | 266.00 | - | 6204168 | 0000 | 012 | 000 | 6204168 |
| 0090367GJE | 6204168-01 | 6204168-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 37.24 | 37.24 | 37.24 | - | 6204168 | 0000 | 012 | 000 | 6204168 |
| 0090368GJE | 6204168-01 | 6204168-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 26.60 | 26.60 | 26.60 | - | 6204168 | 0000 | 012 | 000 | 6204168 |
| 0090447GJE | 6204175-01 | 6204175-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,048.45 | 1,048.45 | 1,048.45 | - | 6204175 | 0000 | 012 | 000 | 6204175 |
| 0090448GJE | 6204175-01 | 6204175-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,451.70 | 1,451.70 | 1,451.70 | - | 6204175 | 0000 | 012 | 000 | 6204175 |
| 0090449GJE | 6204175-01 | 6204175-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 80.65 | 80.65 | 80.65 | - | 6204175 | 0000 | 012 | 000 | 6204175 |
| 0090454GJE | 6204177-01 | 6204177-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 660.45 | 660.45 | 660.45 | - | 6204177 | 0000 | 012 | 000 | 6204177 |
| 0090455GJE | 6204177-01 | 6204177-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 647.50 | 647.50 | 647.50 | - | 6204177 | 0000 | 012 | 000 | 6204177 |
| 0090456GJE | 6204177-01 | 6204177-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 90.65 | 90.65 | 90.65 | - | 6204177 | 0000 | 012 | 000 | 6204177 |
| 0090457GJE | 6204177-01 | 6204177-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 64.75 | 64.75 | 64.75 | - | 6204177 | 0000 | 012 | 000 | 6204177 |
| 0090427GJE | 6204178-01 | 6204178-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 597.72 | 597.72 | 597.72 | - | 6204178 | 0000 | 012 | 000 | 6204178 |
| 0090428GJE | 6204178-01 | 6204178-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 586.00 | 586.00 | 586.00 | - | 6204178 | 0000 | 012 | 000 | 6204178 |
| 0090429GJE | 6204178-01 | 6204178-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 82.04 | 82.04 | 82.04 | - | 6204178 | 0000 | 012 | 000 | 6204178 |
| 0090430GJE | 6204178-01 | 6204178-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 58.60 | 58.60 | 58.60 | - | 6204178 | 0000 | 012 | 000 | 6204178 |
| 0090431GJE | 6204179-01 | 6204179-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 3,150.78 | 3,150.78 | 3,150.78 | - | 6204179 | 0000 | 012 | 000 | 6204179 |
| 0090432GJE | 6204179-01 | 6204179-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 3,089.00 | 3,089.00 | 3,089.00 | - | 6204179 | 0000 | 012 | 000 | 6204179 |
| 0090433GJE | 6204179-01 | 6204179-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 432.46 | 432.46 | 432.46 | - | 6204179 | 0000 | 012 | 000 | 6204179 |
| 0090434GJE | 6204179-01 | 6204179-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 308.90 | 308.90 | 308.90 | - | 6204179 | 0000 | 012 | 000 | 6204179 |
| 0090435GJE | 6204181-01 | 6204181-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 189.21 | 189.21 | 189.21 | - | 6204181 | 0000 | 012 | 000 | 6204181 |
| 0090436GJE | 6204181-01 | 6204181-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 185.50 | 185.50 | 185.50 | - | 6204181 | 0000 | 012 | 000 | 6204181 |
| 0090437GJE | 6204181-01 | 6204181-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.97 | 25.97 | 25.97 | - | 6204181 | 0000 | 012 | 000 | 6204181 |
| 0090438GJE | 6204181-01 | 6204181-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204181 | 0000 | 012 | 000 | 6204181 |
| 0090439GJE | 6204183-01 | 6204183-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 183.09 | 183.09 | 183.09 | - | 6204183 | 0000 | 012 | 000 | 6204183 |
| 0090440GJE | 6204183-01 | 6204183-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 179.50 | 179.50 | 179.50 | - | 6204183 | 0000 | 012 | 000 | 6204183 |
| 0090441GJE | 6204183-01 | 6204183-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.13 | 25.13 | 25.13 | - | 6204183 | 0000 | 012 | 000 | 6204183 |
| 0090442GJE | 6204183-01 | 6204183-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204183 | 0000 | 012 | 000 | 6204183 |
| 0090443GJE | 6204186-01 | 6204186-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,574.40 | 1,574.40 | 1,574.40 | - | 6204186 | 0000 | 012 | 000 | 6204186 |
| 0090444GJE | 6204186-01 | 6204186-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 710.40 | 710.40 | 710.40 | - | 6204186 | 0000 | 012 | 000 | 6204186 |
| 0090445GJE | 6204186-01 | 6204186-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 134.40 | 134.40 | 134.40 | - | 6204186 | 0000 | 012 | 000 | 6204186 |
| 0090446GJE | 6204186-01 | 6204186-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 96.00 | 96.00 | 96.00 | - | 6204186 | 0000 | 012 | 000 | 6204186 |
| 0090450GJE | 6204188-01 | 6204188-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 51.66 | 51.66 | 51.66 | - | 6204188 | 0000 | 012 | 000 | 6204188 |
| 0090451GJE | 6204188-01 | 6204188-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 50.00 | 50.00 | 50.00 | - | 6204188 | 0000 | 012 | 000 | 6204188 |
| 0090452GJE | 6204188-01 | 6204188-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204188 | 0000 | 012 | 000 | 6204188 |
| 0090453GJE | 6204188-01 | 6204188-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204188 | 0000 | 012 | 000 | 6204188 |
| 0090470GJE | 6204189-01 | 6204189-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,332.48 | 1,332.48 | 1,332.48 | - | 6204189 | 0000 | 012 | 000 | 6204189 |
| 0090471GJE | 6204189-01 | 6204189-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,165.92 | 1,165.92 | 1,165.92 | - | 6204189 | 0000 | 012 | 000 | 6204189 |
| 0090472GJE | 6204189-01 | 6204189-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 166.56 | 166.56 | 166.56 | - | 6204189 | 0000 | 012 | 000 | 6204189 |
| 0090473GJE | 6204189-01 | 6204189-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 138.80 | 138.80 | 138.80 | - | 6204189 | 0000 | 012 | 000 | 6204189 |
| 0090458GJE | 6204193-01 | 6204193-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 271.32 | 271.32 | 271.32 | - | 6204193 | 0000 | 012 | 000 | 6204193 |
| 0090459GJE | 6204193-01 | 6204193-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 266.00 | 266.00 | 266.00 | - | 6204193 | 0000 | 012 | 000 | 6204193 |
| 0090460GJE | 6204193-01 | 6204193-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 37.24 | 37.24 | 37.24 | - | 6204193 | 0000 | 012 | 000 | 6204193 |
| 0090461GJE | 6204193-01 | 6204193-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 26.60 | 26.60 | 26.60 | - | 6204193 | 0000 | 012 | 000 | 6204193 |
| 0090462GJE | 6204197-01 | 6204197-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 32.13 | 32.13 | 32.13 | - | 6204197 | 0000 | 012 | 000 | 6204197 |
| 0090463GJE | 6204197-01 | 6204197-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 50.00 | 50.00 | 50.00 | - | 6204197 | 0000 | 012 | 000 | 6204197 |
| 0090464GJE | 6204197-01 | 6204197-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204197 | 0000 | 012 | 000 | 6204197 |
| 0090465GJE | 6204197-01 | 6204197-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204197 | 0000 | 012 | 000 | 6204197 |
| 0090466GJE | 6204199-01 | 6204199-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 44.88 | 44.88 | 44.88 | - | 6204199 | 0000 | 012 | 000 | 6204199 |
| 0090467GJE | 6204199-01 | 6204199-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 50.00 | 50.00 | 50.00 | - | 6204199 | 0000 | 012 | 000 | 6204199 |
| 0090468GJE | 6204199-01 | 6204199-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204199 | 0000 | 012 | 000 | 6204199 |
| 0090469GJE | 6204199-01 | 6204199-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204199 | 0000 | 012 | 000 | 6204199 |
| 0090486GJE | 6204201-01 | 6204201-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 970.53 | 970.53 | 970.53 | - | 6204201 | 0000 | 012 | 000 | 6204201 |
| 0090487GJE | 6204201-01 | 6204201-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 951.50 | 951.50 | 951.50 | - | 6204201 | 0000 | 012 | 000 | 6204201 |
| 0090488GJE | 6204201-01 | 6204201-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 133.21 | 133.21 | 133.21 | - | 6204201 | 0000 | 012 | 000 | 6204201 |
| 0090489GJE | 6204201-01 | 6204201-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 95.15 | 95.15 | 95.15 | - | 6204201 | 0000 | 012 | 000 | 6204201 |
| 0090490GJE | 6204210-01 | 6204210-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 436.56 | 436.56 | 436.56 | - | 6204210 | 0000 | 012 | 000 | 6204210 |
| 0090491GJE | 6204210-01 | 6204210-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 428.00 | 428.00 | 428.00 | - | 6204210 | 0000 | 012 | 000 | 6204210 |
| 0090492GJE | 6204210-01 | 6204210-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 59.92 | 59.92 | 59.92 | - | 6204210 | 0000 | 012 | 000 | 6204210 |
| 0090493GJE | 6204210-01 | 6204210-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 42.80 | 42.80 | 42.80 | - | 6204210 | 0000 | 012 | 000 | 6204210 |
| 0090494GJE | 6204211-01 | 6204211-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 67.32 | 67.32 | 67.32 | - | 6204211 | 0000 | 012 | 000 | 6204211 |
| 0090495GJE | 6204211-01 | 6204211-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 66.00 | 66.00 | 66.00 | - | 6204211 | 0000 | 012 | 000 | 6204211 |
| 0090496GJE | 6204211-01 | 6204211-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204211 | 0000 | 012 | 000 | 6204211 |
| 0090497GJE | 6204211-01 | 6204211-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 25.00 | 25.00 | 25.00 | - | 6204211 | 0000 | 012 | 000 | 6204211 |
| 0090538GJE | 890040782-CM02 | 890040782-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040782 | 0000 | 012 | 000 | |
| 0090545GJE | 890040784-CM02 | 890040784-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040784 | 0000 | 012 | 000 | |
| 0090546GJE | 890040787-CM02 | 890040787-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040787 | 0000 | 012 | 000 | |
| 0090547GJE | 890040790-CM02 | 890040790-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040790 | 0000 | 012 | 000 | |
| 0090536GJE | 890040797-CM02 | 890040797-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (500.00) | (500.00) | - | 500.00 | 890040797 | 0000 | 012 | 000 | |
| 0090540GJE | 890040801-CM02 | 890040801-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (600.00) | (600.00) | - | 600.00 | 890040801 | 0000 | 012 | 000 | |
| 0090544GJE | 890040803-CM02 | 890040803-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (500.00) | (500.00) | - | 500.00 | 890040803 | 0000 | 012 | 000 | |
| 0090537GJE | 890040809-CM02 | 890040809-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (500.00) | (500.00) | - | 500.00 | 890040809 | 0000 | 012 | 000 | |
| 0090613GJE | 890040811-CM02 | 890040811-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (300.00) | (300.00) | - | 300.00 | 890040811 | 0000 | 012 | 000 | |
| 0090614GJE | 890040815-CM02 | 890040815-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (200.00) | (200.00) | - | 200.00 | 890040815 | 0000 | 012 | 000 | |
| 0090541GJE | 890040822-CM02 | 890040822-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (500.00) | (500.00) | - | 500.00 | 890040822 | 0000 | 012 | 000 | |
| 0090539GJE | 890040823-CM02 | 890040823-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (700.00) | (700.00) | - | 700.00 | 890040823 | 0000 | 012 | 000 | |
| 0090534GJE | 890040876-CM02 | 890040876-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (400.00) | (400.00) | - | 400.00 | 890040876 | 0000 | 012 | 000 | |
| 0090611GJE | 890040877-CM02 | 890040877-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (300.00) | (300.00) | - | 300.00 | 890040877 | 0000 | 012 | 000 | |
| 0090617GJE | 890040879-CM02 | 890040879-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (500.00) | (500.00) | - | 500.00 | 890040879 | 0000 | 012 | 000 | |
| 0090533GJE | 890040882-CM02 | 890040882-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (100.00) | (100.00) | - | 100.00 | 890040882 | 0000 | 012 | 000 | |
| 0090549GJE | 890040887-CM02 | 890040887-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040887 | 0000 | 012 | 000 | |
| 0090609GJE | 890040889-CM02 | 890040889-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (300.00) | (300.00) | - | 300.00 | 890040889 | 0000 | 012 | 000 | |
| 0090610GJE | 890040890-CM02 | 890040890-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (400.00) | (400.00) | - | 400.00 | 890040890 | 0000 | 012 | 000 | |
| 0090550GJE | 890040894-CM02 | 890040894-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040894 | 0000 | 012 | 000 | |
| 0090616GJE | 890040896-CM02 | 890040896-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (200.00) | (200.00) | - | 200.00 | 890040896 | 0000 | 012 | 000 | |
| 0090608GJE | 890040902-CM02 | 890040902-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (700.00) | (700.00) | - | 700.00 | 890040902 | 0000 | 012 | 000 | |
| 0090542GJE | 890040908-CM02 | 890040908-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (600.00) | (600.00) | - | 600.00 | 890040908 | 0000 | 012 | 000 | |
| 0090543GJE | 890040912-CM02 | 890040912-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (800.00) | (800.00) | - | 800.00 | 890040912 | 0000 | 012 | 000 | |
| 0090535GJE | 890040926-CM03 | 890040926-CM03 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (400.00) | (400.00) | - | 400.00 | 890040926 | 0000 | 012 | 000 | |
| 0090612GJE | 890040927-CM03 | 890040927-CM03 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (300.00) | (300.00) | - | 300.00 | 890040927 | 0000 | 012 | 000 | |
| 0090615GJE | 890040944-CM02 | 890040944-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (300.00) | (300.00) | - | 300.00 | 890040944 | 0000 | 012 | 000 | |
| 0090554GJE | 890041150-CM02 | 890041150-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (1,200.00) | (1,200.00) | - | 1,200.00 | 890041150 | 0000 | 012 | 000 | |
| 0090555GJE | 890041151-CM02 | 890041151-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (700.00) | (700.00) | - | 700.00 | 890041151 | 0000 | 012 | 000 | |
| 0090552GJE | 890041174-CM02 | 890041174-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (900.00) | (900.00) | - | 900.00 | 890041174 | 0000 | 012 | 000 | |
| 0090553GJE | 890041175-CM02 | 890041175-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (900.00) | (900.00) | - | 900.00 | 890041175 | 0000 | 012 | 000 | |
| 0090548GJE | 890041177-CM02 | 890041177-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (500.00) | (500.00) | - | 500.00 | 890041177 | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090551GJE | 890041180-CM03 | 890041180-CM03 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (1,300.00) | (1,300.00) | - | 1,300.00 | 890041180 | 0000 | 012 | 000 | | | | |
| 0090556GJE | 890041183-CM02 | 890041183-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (1,000.00) | (1,000.00) | - | 1,000.00 | 890041183 | 0000 | 012 | 000 | | | | |
| 0090557GJE | 890041184-CM02 | 890041184-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | 890041184 | 0000 | 012 | 000 | | | | |
| 0090558GJE | 890041185-CM02 | 890041185-CM02 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | 890041185 | 0000 | 012 | 000 | | | | |
| 0090327GJE | 890043608-01 | 890043608-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 10,826.20 | 10,826.20 | 10,826.20 | - | 890043608 | 0000 | 012 | 000 | | | | 890043608 |
| 0090325GJE | 890044002-01 | 890044002-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,620.44 | 1,620.44 | 1,620.44 | - | 890044002 | 0000 | 012 | 000 | | | | 890044002 |
| 0090326GJE | 890044044-01 | 890044044-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 3,247.52 | 3,247.52 | 3,247.52 | - | 890044044 | 0000 | 012 | 000 | | | | 890044044 |
| 0090561GJE | 890044097-01 | 890044097-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | 175.16 | 175.16 | 175.16 | - | 890044097 | 0000 | 012 | 000 | | | | 890044097 |
| 0090562GJE | 890044097-01 | 890044097-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | 50.00 | 50.00 | 50.00 | - | 890044097 | 0000 | 012 | 000 | | | | 890044097 |
| 0090618GJE | 890044159-01 | 890044159-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | 5,387.40 | 5,387.40 | 5,387.40 | - | 890044159 | 0000 | 012 | 000 | | | | 890044159 |
| 0090324GJE | 890044187-01 | 890044187-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 842.33 | 842.33 | 842.33 | - | 890044187 | 0000 | 012 | 000 | | | | 890044187 |
| 0090328GJE | 890044193-01 | 890044193-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006978 | USD | 1,005.00 | 1,005.00 | 1,005.00 | - | 890044193 | 0000 | 012 | 000 | | | | 890044193 |
| 0090559GJE | 890044534-01 | 890044534-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | 3,973.02 | 3,973.02 | 3,973.02 | - | 890044534 | 0000 | 012 | 000 | | | | 890044534 |
| 0090619GJE | 890044536-01 | 890044536-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | 6,347.25 | 6,347.25 | 6,347.25 | - | 890044536 | 0000 | 012 | 000 | | | | 890044536 |
| 0090560GJE | 9743170-01 | 9743170-01 | 5/30/2014 | 20135 | Intercompany - National Airlines | 006981 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743170 | 0000 | 012 | 000 | | | | 9743170 |
| 0005204CPA | | Cr-053014 | 5/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 006989 | USD | (3,184.23) | (3,184.23) | - | 3,184.23 | Cr-053014 | 0000 | 100 | 000 | | | | |
| 0005202CPA | | Cr-053014 | 5/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 006987 | USD | (625.00) | (625.00) | - | 625.00 | Cr-053014 | 0000 | 200 | 000 | | | | |
| 0090638GJE | | | 5/30/2014 | 20100 | Intercompany - NAC Holdings | 006979 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - Holdings IB | 0000 | 001 | 000 | | | | |
| 0091077GJE | | | 5/30/2014 | 20135 | Intercompany - National Airlines | 007042 | USD | (850.12) | (850.12) | - | 850.12 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0091152GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007061 | USD | 2,196.97 | 2,196.97 | 2,196.97 | - | FICA - May 2014 NACG Soc Sec & Med ( E | 0000 | 012 | 000 | | | | |
| 0091152GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007061 | USD | 653.44 | 653.44 | 653.44 | - | FICA - May 2014 NACG Soc Sec & Med ( E | 0000 | 012 | 000 | | | | 0 |
| 0091152GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007061 | USD | 567.38 | 567.38 | 567.38 | - | FICA - May 2014 NACG Soc Sec & Med ( E | 0000 | 012 | 000 | | | | |
| 0091152GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007061 | USD | 2,356.73 | 2,356.73 | 2,356.73 | - | FICA - May 2014 NACG Soc Sec, Med & Fe | 0000 | 012 | 000 | | | | |
| 0091152GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007061 | USD | 653.44 | 653.44 | 653.44 | - | FICA - May 2014 NACG Soc Sec, Med & Fe | 0000 | 012 | 000 | | | | 0 |
| 0091152GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007061 | USD | 587.55 | 587.55 | 587.55 | - | FICA - May 2014 NACG Soc Sec, Med & Fe | 0000 | 012 | 000 | | | | |
| 0091152GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007061 | USD | 837.22 | 837.22 | 837.22 | - | FICA Tax - May 2014 Federal Tax | 0000 | 300 | 000 | | | | |
| 0091152GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007061 | USD | 12,217.21 | 12,217.21 | 12,217.21 | - | FICA Tax - May 2014 Soc Sec & Medicare ( | 0000 | 300 | 000 | | | | |
| 0092104GJE | | | 5/31/2014 | 20115 | Intercompany - NAC Malaysia OHQ | 007111 | MYR | (797.43) | (247.92) | - | 247.92 | I/C OHQ - Courier charges by TNT - paid by ( | 0000 | 200 | 000 | | | | |
| 0090888GJE | | 053114 | 5/31/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 007019 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | | | | |
| 0091157GJE | | | 5/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007076 | USD | (290,968.70) | (290,968.70) | - | 290,968.70 | May Transfer Pricing | 0000 | 100 | 000 | | | | |
| 0091157GJE | | | 5/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007076 | USD | (396,609.76) | (396,609.76) | - | 396,609.76 | May Transfer Pricing | 0000 | 210 | 000 | | | | |
| 0091157GJE | | | 5/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007076 | USD | (39,320.85) | (39,320.85) | - | 39,320.85 | May Transfer Pricing | 0000 | 220 | 000 | | | | |
| 0091157GJE | | | 5/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007076 | USD | (118,217.27) | (118,217.27) | - | 118,217.27 | May Transfer Pricing | 0000 | 200 | 000 | | | | |
| 0091157GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007076 | USD | (13,005,228.59) | (13,005,228.59) | - | 13,005,228.59 | May Transfer Pricing | 0000 | 300 | 000 | | | | |
| 0091157GJE | | | 5/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007076 | USD | (20,440.23) | (20,440.23) | - | 20,440.23 | May Transfer Pricing | 0000 | 120 | 000 | | | | |
| 0091246GJE | | | 5/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007079 | USD | 53,210.33 | 53,210.33 | 53,210.33 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0091246GJE | | | 5/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007079 | USD | 55,782.31 | 55,782.31 | 55,782.31 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0091246GJE | | | 5/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007079 | USD | 1,229.48 | 1,229.48 | 1,229.48 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0091246GJE | | | 5/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007079 | USD | 27,670.84 | 27,670.84 | 27,670.84 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0091246GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007079 | USD | 1,197,303.30 | 1,197,303.30 | 1,197,303.30 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0091246GJE | | | 5/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007079 | USD | 5,443.16 | 5,443.16 | 5,443.16 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0091247GJE | | | 5/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007079 | USD | (99,132.30) | (99,132.30) | - | 99,132.30 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0091247GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007079 | USD | (166,199.90) | (166,199.90) | - | 166,199.90 | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007079 | USD | 417,623.91 | 417,623.91 | 417,623.91 | - | OH Allocation - Corporate - May 2014 | 0000 | 100 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007079 | USD | 19,444.66 | 19,444.66 | 19,444.66 | - | OH Allocation - Corporate - May 2014 | 0000 | 210 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007079 | USD | 11,267.38 | 11,267.38 | 11,267.38 | - | OH Allocation - Corporate - May 2014 | 0000 | 220 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007079 | USD | 181,039.01 | 181,039.01 | 181,039.01 | - | OH Allocation - Corporate - May 2014 | 0000 | 200 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007079 | USD | 2,733,327.59 | 2,733,327.59 | 2,733,327.59 | - | OH Allocation - Corporate - May 2014 | 0000 | 300 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007079 | USD | 87,056.74 | 87,056.74 | 87,056.74 | - | OH Allocation - Corporate - May 2014 | 0000 | 120 | 000 | | | | |
| 0091248GJE | | | 5/31/2014 | 20135 | Intercompany - National Airlines | 007079 | USD | 484,744.10 | 484,744.10 | 484,744.10 | - | OH Allocation - Corporate - May 2014 | 0000 | 012 | 000 | | | | |
| 0098512GJE | | | 5/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | (2,361,252.55) | (2,361,252.55) | - | 2,361,252.55 | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0006563VIR | | 4363669 | 6/1/2014 | 20145 | Intercompany - AC Ventures | 007006 | USD | 1,916.00 | 1,916.00 | 1,916.00 | - | Cancellation of LLC - NAC 2000 | 0000 | 001 | 000 | DELA001 | Delaware Secretary Of State | MISC | |
| 0006638VIR | | 05292014 | 6/1/2014 | 20135 | Intercompany - National Airlines | 007075 | USD | 2,808.73 | 2,808.73 | 2,808.73 | - | Claims 4/30-5/29/2014 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0094195GJE | | 060114 | 6/1/2014 | 20230 | Intercompany - National Brokerage LLC | 007236 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | |
| 0091249GJE | | | 6/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007076 | USD | 290,968.70 | 290,968.70 | 290,968.70 | - | May Transfer Pricing | 0000 | 100 | 000 | | | | |
| 0091249GJE | | | 6/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007076 | USD | 396,609.76 | 396,609.76 | 396,609.76 | - | May Transfer Pricing | 0000 | 210 | 000 | | | | |
| 0091249GJE | | | 6/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007076 | USD | 39,320.85 | 39,320.85 | 39,320.85 | - | May Transfer Pricing | 0000 | 220 | 000 | | | | |
| 0091249GJE | | | 6/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007076 | USD | 118,217.27 | 118,217.27 | 118,217.27 | - | May Transfer Pricing | 0000 | 200 | 000 | | | | |
| 0091249GJE | | | 6/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007076 | USD | 13,005,228.59 | 13,005,228.59 | 13,005,228.59 | - | May Transfer Pricing | 0000 | 300 | 000 | | | | |
| 0091249GJE | | | 6/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007076 | USD | 20,440.23 | 20,440.23 | 20,440.23 | - | May Transfer Pricing | 0000 | 120 | 000 | | | | |
| 0098347GJE | | 070114 | 7/1/2014 | 20235 | Intercompany - LA 45 Equipment, LLC | 007468 | USD | (26,250.00) | (26,250.00) | - | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | | | | |
| 0091250GJE | | | 6/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007079 | USD | (53,210.33) | (53,210.33) | - | 53,210.33 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0091250GJE | | | 6/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007079 | USD | (55,782.31) | (55,782.31) | - | 55,782.31 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0091250GJE | | | 6/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007079 | USD | (1,229.48) | (1,229.48) | - | 1,229.48 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0091250GJE | | | 6/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007079 | USD | (27,670.84) | (27,670.84) | - | 27,670.84 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0091250GJE | | | 6/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007079 | USD | (1,197,303.30) | (1,197,303.30) | - | 1,197,303.30 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0091250GJE | | | 6/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007079 | USD | (5,443.16) | (5,443.16) | - | 5,443.16 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0091251GJE | | | 6/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007079 | USD | 99,132.30 | 99,132.30 | 99,132.30 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 100 | 000 | | | | |
| 0091251GJE | | | 6/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007079 | USD | 166,199.90 | 166,199.90 | 166,199.90 | - | OH Allocation - Allocate sales costs to BUF - I | 0000 | 300 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007079 | USD | (417,623.91) | (417,623.91) | - | 417,623.91 | OH Allocation - Corporate - May 2014 | 0000 | 100 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007079 | USD | (19,444.66) | (19,444.66) | - | 19,444.66 | OH Allocation - Corporate - May 2014 | 0000 | 210 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007079 | USD | (11,267.38) | (11,267.38) | - | 11,267.38 | OH Allocation - Corporate - May 2014 | 0000 | 220 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007079 | USD | (181,039.01) | (181,039.01) | - | 181,039.01 | OH Allocation - Corporate - May 2014 | 0000 | 200 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007079 | USD | (2,733,327.59) | (2,733,327.59) | - | 2,733,327.59 | OH Allocation - Corporate - May 2014 | 0000 | 300 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007079 | USD | (87,056.74) | (87,056.74) | - | 87,056.74 | OH Allocation - Corporate - May 2014 | 0000 | 120 | 000 | | | | |
| 0091252GJE | | | 6/1/2014 | 20135 | Intercompany - National Airlines | 007079 | USD | (484,744.10) | (484,744.10) | - | 484,744.10 | OH Allocation - Corporate - May 2014 | 0000 | 012 | 000 | | | | |
| 0006556VIR | | GE724527000-June2014 | 6/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007006 | USD | 2,591.60 | 2,591.60 | 2,591.60 | - | Premium June 2014 | 0000 | 300 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0006556VIR | | GE724527000-June2014 | 6/1/2014 | 20135 | Intercompany - National Airlines | 007006 | USD | 353.40 | 353.40 | 353.40 | - | Premium June 2014 | 0000 | 012 | 000 | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0098750GJE | | | 6/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | 2,361,252.55 | 2,361,252.55 | 2,361,252.55 | - | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | |
| 0094196GJE | | 060114 | 6/1/2014 | 20105 | Intercompany - Windward | 007236 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | |
| 0090838GJE | 890040793-CM02 | 890040793-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (300.00) | (300.00) | - | 300.00 | 890040793 | 0000 | 012 | 000 | | | | |
| 0090839GJE | 890040795-CM02 | 890040795-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (500.00) | (500.00) | - | 500.00 | 890040795 | 0000 | 012 | 000 | | | | |
| 0090840GJE | 890040799-CM02 | 890040799-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (100.00) | (100.00) | - | 100.00 | 890040799 | 0000 | 012 | 000 | | | | |
| 0090841GJE | 890040813-CM02 | 890040813-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (100.00) | (100.00) | - | 100.00 | 890040813 | 0000 | 012 | 000 | | | | |
| 0090842GJE | 890040814-CM02 | 890040814-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (600.00) | (600.00) | - | 600.00 | 890040814 | 0000 | 012 | 000 | | | | |
| 0090843GJE | 890040824-CM02 | 890040824-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (200.00) | (200.00) | - | 200.00 | 890040824 | 0000 | 012 | 000 | | | | |
| 0090844GJE | 890040860-CM02 | 890040860-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (800.00) | (800.00) | - | 800.00 | 890040860 | 0000 | 012 | 000 | | | | |
| 0090845GJE | 890040861-CM02 | 890040861-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (1,800.00) | (1,800.00) | - | 1,800.00 | 890040861 | 0000 | 012 | 000 | | | | |
| 0090846GJE | 890040891-CM02 | 890040891-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (600.00) | (600.00) | - | 600.00 | 890040891 | 0000 | 012 | 000 | | | | |
| 0090847GJE | 890040897-CM02 | 890040897-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (200.00) | (200.00) | - | 200.00 | 890040897 | 0000 | 012 | 000 | | | | |
| 0090848GJE | 890040898-CM02 | 890040898-CM02 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (800.00) | (800.00) | - | 800.00 | 890040898 | 0000 | 012 | 000 | | | | |
| 0090849GJE | 890040901-CM03 | 890040901-CM03 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | (500.00) | (500.00) | - | 500.00 | 890040901 | 0000 | 012 | 000 | | | | |
| 0090679GJE | 890042262-CM01 | 890042262-CM01 | 6/2/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | (4,906.39) | (4,906.39) | - | 4,906.39 | 890042262 | 0000 | 012 | 000 | | | | |
| 0091723GJE | | | 6/2/2014 | 20135 | Intercompany - National Airlines | 007101 | USD | (166.06) | (166.06) | - | 166.06 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0090802GJE | 4006163-01 | 4006163-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4006163 | 0000 | 012 | 000 | | | | 4006163 |
| 0090803GJE | 4006163-01 | 4006163-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 915.04 | 915.04 | 915.04 | - | 4006163 | 0000 | 012 | 000 | | | | 4006163 |
| 0090804GJE | 4006163-01 | 4006163-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 148.96 | 148.96 | 148.96 | - | 4006163 | 0000 | 012 | 000 | | | | 4006163 |
| 0090805GJE | 4006163-01 | 4006163-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 106.40 | 106.40 | 106.40 | - | 4006163 | 0000 | 012 | 000 | | | | 4006163 |
| 0090806GJE | 4006209-01 | 4006209-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 861.39 | 861.39 | 861.39 | - | 4006209 | 0000 | 012 | 000 | | | | 4006209 |
| 0090807GJE | 4006209-01 | 4006209-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 489.81 | 489.81 | 489.81 | - | 4006209 | 0000 | 012 | 000 | | | | 4006209 |
| 0090808GJE | 4006209-01 | 4006209-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 84.45 | 84.45 | 84.45 | - | 4006209 | 0000 | 012 | 000 | | | | 4006209 |
| 0090809GJE | 4006209-01 | 4006209-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 84.45 | 84.45 | 84.45 | - | 4006209 | 0000 | 012 | 000 | | | | 4006209 |
| 0090810GJE | 4006210-01 | 4006210-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 3,512.56 | 3,512.56 | 3,512.56 | - | 4006210 | 0000 | 012 | 000 | | | | 4006210 |
| 0090811GJE | 4006210-01 | 4006210-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 1,641.74 | 1,641.74 | 1,641.74 | - | 4006210 | 0000 | 012 | 000 | | | | 4006210 |
| 0090812GJE | 4006210-01 | 4006210-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 267.26 | 267.26 | 267.26 | - | 4006210 | 0000 | 012 | 000 | | | | 4006210 |
| 0090813GJE | 4006210-01 | 4006210-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 190.90 | 190.90 | 190.90 | - | 4006210 | 0000 | 012 | 000 | | | | 4006210 |
| 0090818GJE | 4006234-01 | 4006234-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 300.90 | 300.90 | 300.90 | - | 4006234 | 0000 | 012 | 000 | | | | 4006234 |
| 0090819GJE | 4006234-01 | 4006234-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 171.10 | 171.10 | 171.10 | - | 4006234 | 0000 | 012 | 000 | | | | 4006234 |
| 0090820GJE | 4006234-01 | 4006234-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 29.50 | 29.50 | 29.50 | - | 4006234 | 0000 | 012 | 000 | | | | 4006234 |
| 0090821GJE | 4006234-01 | 4006234-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 29.50 | 29.50 | 29.50 | - | 4006234 | 0000 | 012 | 000 | | | | 4006234 |
| 0090822GJE | 4006243-01 | 4006243-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 707.88 | 707.88 | 707.88 | - | 4006243 | 0000 | 012 | 000 | | | | 4006243 |
| 0090823GJE | 4006243-01 | 4006243-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 402.52 | 402.52 | 402.52 | - | 4006243 | 0000 | 012 | 000 | | | | 4006243 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090824GJE | 4006243-01 | 4006243-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 69.40 | 69.40 | 69.40 | - | 4006243 | 0000 | 012 | 000 | 4006243 |
| 0090825GJE | 4006243-01 | 4006243-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 69.40 | 69.40 | 69.40 | - | 4006243 | 0000 | 012 | 000 | 4006243 |
| 0090826GJE | 4006244-01 | 4006244-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4006244 | 0000 | 012 | 000 | 4006244 |
| 0090827GJE | 4006244-01 | 4006244-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 603.78 | 603.78 | 603.78 | - | 4006244 | 0000 | 012 | 000 | 4006244 |
| 0090828GJE | 4006244-01 | 4006244-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 104.10 | 104.10 | 104.10 | - | 4006244 | 0000 | 012 | 000 | 4006244 |
| 0090829GJE | 4006244-01 | 4006244-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 104.10 | 104.10 | 104.10 | - | 4006244 | 0000 | 012 | 000 | 4006244 |
| 0090830GJE | 4006245-01 | 4006245-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 1,971.15 | 1,971.15 | 1,971.15 | - | 4006245 | 0000 | 012 | 000 | 4006245 |
| 0090831GJE | 4006245-01 | 4006245-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 1,120.85 | 1,120.85 | 1,120.85 | - | 4006245 | 0000 | 012 | 000 | 4006245 |
| 0090832GJE | 4006245-01 | 4006245-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 193.25 | 193.25 | 193.25 | - | 4006245 | 0000 | 012 | 000 | 4006245 |
| 0090833GJE | 4006245-01 | 4006245-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 193.25 | 193.25 | 193.25 | - | 4006245 | 0000 | 012 | 000 | 4006245 |
| 0090834GJE | 4006257-01 | 4006257-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 47.94 | 47.94 | 47.94 | - | 4006257 | 0000 | 012 | 000 | 4006257 |
| 0090835GJE | 4006257-01 | 4006257-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 50.00 | 50.00 | 50.00 | - | 4006257 | 0000 | 012 | 000 | 4006257 |
| 0090836GJE | 4006257-01 | 4006257-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4006257 | 0000 | 012 | 000 | 4006257 |
| 0090837GJE | 4006257-01 | 4006257-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4006257 | 0000 | 012 | 000 | 4006257 |
| 0090850GJE | 4303058-01 | 4303058-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 303.60 | 303.60 | 303.60 | - | 4303058 | 0000 | 012 | 000 | 4303058 |
| 0090851GJE | 4303058-01 | 4303058-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 141.90 | 141.90 | 141.90 | - | 4303058 | 0000 | 012 | 000 | 4303058 |
| 0090852GJE | 4303058-01 | 4303058-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303058 | 0000 | 012 | 000 | 4303058 |
| 0090853GJE | 4303058-01 | 4303058-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303058 | 0000 | 012 | 000 | 4303058 |
| 0090854GJE | 4303080-01 | 4303080-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 400.00 | 400.00 | 400.00 | - | 4303080 | 0000 | 012 | 000 | 4303080 |
| 0090855GJE | 4303080-01 | 4303080-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 50.00 | 50.00 | 50.00 | - | 4303080 | 0000 | 012 | 000 | 4303080 |
| 0090856GJE | 4303080-01 | 4303080-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303080 | 0000 | 012 | 000 | 4303080 |
| 0090857GJE | 4303080-01 | 4303080-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303080 | 0000 | 012 | 000 | 4303080 |
| 0090858GJE | 4303083-01 | 4303083-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 400.00 | 400.00 | 400.00 | - | 4303083 | 0000 | 012 | 000 | 4303083 |
| 0090859GJE | 4303083-01 | 4303083-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 95.50 | 95.50 | 95.50 | - | 4303083 | 0000 | 012 | 000 | 4303083 |
| 0090860GJE | 4303083-01 | 4303083-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303083 | 0000 | 012 | 000 | 4303083 |
| 0090861GJE | 4303083-01 | 4303083-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303083 | 0000 | 012 | 000 | 4303083 |
| 0090862GJE | 4303085-01 | 4303085-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 400.00 | 400.00 | 400.00 | - | 4303085 | 0000 | 012 | 000 | 4303085 |
| 0090863GJE | 4303085-01 | 4303085-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 95.50 | 95.50 | 95.50 | - | 4303085 | 0000 | 012 | 000 | 4303085 |
| 0090864GJE | 4303085-01 | 4303085-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303085 | 0000 | 012 | 000 | 4303085 |
| 0090865GJE | 4303085-01 | 4303085-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303085 | 0000 | 012 | 000 | 4303085 |
| 0090866GJE | 4303089-01 | 4303089-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 400.00 | 400.00 | 400.00 | - | 4303089 | 0000 | 012 | 000 | 4303089 |
| 0090867GJE | 4303089-01 | 4303089-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 117.00 | 117.00 | 117.00 | - | 4303089 | 0000 | 012 | 000 | 4303089 |
| 0090868GJE | 4303089-01 | 4303089-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303089 | 0000 | 012 | 000 | 4303089 |
| 0090869GJE | 4303089-01 | 4303089-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303089 | 0000 | 012 | 000 | 4303089 |
| 0090870GJE | 4303090-01 | 4303090-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 400.00 | 400.00 | 400.00 | - | 4303090 | 0000 | 012 | 000 | 4303090 |
| 0090871GJE | 4303090-01 | 4303090-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 50.00 | 50.00 | 50.00 | - | 4303090 | 0000 | 012 | 000 | 4303090 |
| 0090872GJE | 4303090-01 | 4303090-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303090 | 0000 | 012 | 000 | 4303090 |
| 0090873GJE | 4303090-01 | 4303090-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303090 | 0000 | 012 | 000 | 4303090 |
| 0090874GJE | 4303091-01 | 4303091-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 400.00 | 400.00 | 400.00 | - | 4303091 | 0000 | 012 | 000 | 4303091 |
| 0090875GJE | 4303091-01 | 4303091-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 50.00 | 50.00 | 50.00 | - | 4303091 | 0000 | 012 | 000 | 4303091 |
| 0090876GJE | 4303091-01 | 4303091-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303091 | 0000 | 012 | 000 | 4303091 |
| 0090877GJE | 4303091-01 | 4303091-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 4303091 | 0000 | 012 | 000 | 4303091 |
| 0090814GJE | 6204206-01 | 6204206-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 175.72 | 175.72 | 175.72 | - | 6204206 | 0000 | 012 | 000 | 6204206 |
| 0090815GJE | 6204206-01 | 6204206-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 82.13 | 82.13 | 82.13 | - | 6204206 | 0000 | 012 | 000 | 6204206 |
| 0090816GJE | 6204206-01 | 6204206-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 6204206 | 0000 | 012 | 000 | 6204206 |
| 0090817GJE | 6204206-01 | 6204206-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25.00 | 25.00 | 25.00 | - | 6204206 | 0000 | 012 | 000 | 6204206 |
| 0090680GJE | 890043369-01 | 890043369-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 33,265.26 | 33,265.26 | 33,265.26 | - | 890043369 | 0000 | 012 | 000 | 890043369 |
| 0090683GJE | 890043455-01 | 890043455-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 48,740.70 | 48,740.70 | 48,740.70 | - | 890043455 | 0000 | 012 | 000 | 890043455 |
| 0090691GJE | 890043490-01 | 890043490-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 46,492.35 | 46,492.35 | 46,492.35 | - | 890043490 | 0000 | 012 | 000 | 890043490 |
| 0090677GJE | 890043495-CI | 890043495-CI | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 43,151.40 | 43,151.40 | 43,151.40 | - | 890043494 | 0000 | 012 | 000 | 890043494 |
| 0090676GJE | 890043495-CI | 890043495-CI | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 43,000.20 | 43,000.20 | 43,000.20 | - | 890043495 | 0000 | 012 | 000 | 890043495 |
| 0090678GJE | 890043495-CI | 890043495-CI | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 43,425.00 | 43,425.00 | 43,425.00 | - | 890043496 | 0000 | 012 | 000 | 890043496 |
| 0090681GJE | 890044002-CM01 | 890044002-CM01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | (1,620.44) | (1,620.44) | - | 1,620.44 | 890044002 | 0000 | 012 | 000 | |
| 0090682GJE | 890044002-02 | 890044002-02 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 1,620.44 | 1,620.44 | 1,620.44 | - | 890044002 | 0000 | 012 | 000 | 890044002 |
| 0090686GJE | 890044160-01 | 890044160-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 17,595.61 | 17,595.61 | 17,595.61 | - | 890044160 | 0000 | 012 | 000 | 890044160 |
| 0090684GJE | 890044533-01 | 890044533-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 933.50 | 933.50 | 933.50 | - | 890044533 | 0000 | 012 | 000 | 890044533 |
| 0090692GJE | 890044545-01 | 890044545-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | 890044545 | 0000 | 012 | 000 | 890044545 |
| 0090685GJE | 890044579-01 | 890044579-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 834.37 | 834.37 | 834.37 | - | 890044579 | 0000 | 012 | 000 | 890044579 |
| 0090687GJE | 9767637-01 | 9767637-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 1,410.00 | 1,410.00 | 1,410.00 | - | 9767637 | 0000 | 012 | 000 | 9767637 |
| 0090688GJE | 9767646-01 | 9767646-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 6,160.00 | 6,160.00 | 6,160.00 | - | 9767646 | 0000 | 012 | 000 | 9767646 |
| 0090689GJE | 9767654-01 | 9767654-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 1,115.99 | 1,115.99 | 1,115.99 | - | 9767654 | 0000 | 012 | 000 | 9767654 |
| 0090690GJE | 9767655-01 | 9767655-01 | 6/3/2014 | 20135 | Intercompany - National Airlines | 007013 | USD | 2,486.30 | 2,486.30 | 2,486.30 | - | 9767655 | 0000 | 012 | 000 | 9767655 |
| 0091697GJE | | | 6/3/2014 | 20135 | Intercompany - National Airlines | 007088 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0091724GJE | | | 6/3/2014 | 20135 | Intercompany - National Airlines | 007101 | USD | (137.12) | (137.12) | - | 137.12 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0090879GJE | 890043447-01 | 890043447-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 60,227.52 | 60,227.52 | 60,227.52 | - | 890043447 | 0000 | 012 | 000 | 890043447 |
| 0090878GJE | 890043459-01 | 890043459-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 46,436.60 | 46,436.60 | 46,436.60 | - | 890043459 | 0000 | 012 | 000 | 890043459 |
| 0090881GJE | 890043479-01 | 890043479-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 43,551.00 | 43,551.00 | 43,551.00 | - | 890043479 | 0000 | 012 | 000 | 890043479 |
| 0090880GJE | 890043480-01 | 890043480-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 43,414.20 | 43,414.20 | 43,414.20 | - | 890043480 | 0000 | 012 | 000 | 890043480 |
| 0090799GJE | 890043484-CI | 890043484-CI | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 43,345.80 | 43,345.80 | 43,345.80 | - | 890043483 | 0000 | 012 | 000 | 890043483 |
| 0090798GJE | 890043484-CI | 890043484-CI | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 43,264.80 | 43,264.80 | 43,264.80 | - | 890043484 | 0000 | 012 | 000 | 890043484 |
| 0090800GJE | 890043667-CI | 890043667-CI | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 34,891.50 | 34,891.50 | 34,891.50 | - | 890043667 | 0000 | 012 | 000 | 890043667 |
| 0090801GJE | 890043667-CI | 890043667-CI | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 60,844.50 | 60,844.50 | 60,844.50 | - | 890043668 | 0000 | 012 | 000 | 890043668 |
| 0090882GJE | 890043671-01 | 890043671-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 51,410.70 | 51,410.70 | 51,410.70 | - | 890043671 | 0000 | 012 | 000 | 890043671 |
| 0090884GJE | 890043887-01 | 890043887-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 25,199.46 | 25,199.46 | 25,199.46 | - | 890043887 | 0000 | 012 | 000 | 890043887 |
| 0090883GJE | 890043995-01 | 890043995-01 | 6/4/2014 | 20135 | Intercompany - National Airlines | 007017 | USD | 27,090.03 | 27,090.03 | 27,090.03 | - | 890043995 | 0000 | 012 | 000 | 890043995 |
| 0091698GJE | | | 6/4/2014 | 20135 | Intercompany - National Airlines | 007088 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0091725GJE | | | 6/4/2014 | 20135 | Intercompany - National Airlines | 007101 | USD | (328.68) | (328.68) | - | 328.68 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0090906GJE | 4006215-01 | 4006215-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 61.09 | 61.09 | 61.09 | - | 4006215 | 0000 | 012 | 000 | 4006215 |
| 0090907GJE | 4006215-01 | 4006215-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 2,067.22 | 2,067.22 | 2,067.22 | - | 4006215 | 0000 | 012 | 000 | 4006215 |
| 0090908GJE | 4006215-01 | 4006215-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 932.77 | 932.77 | 932.77 | - | 4006215 | 0000 | 012 | 000 | 4006215 |
| 0090909GJE | 4006215-01 | 4006215-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 176.47 | 176.47 | 176.47 | - | 4006215 | 0000 | 012 | 000 | 4006215 |
| 0090910GJE | 4006215-01 | 4006215-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 126.05 | 126.05 | 126.05 | - | 4006215 | 0000 | 012 | 000 | 4006215 |
| 0090911GJE | 4006216-01 | 4006216-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 436.24 | 436.24 | 436.24 | - | 4006216 | 0000 | 012 | 000 | 4006216 |
| 0090912GJE | 4006216-01 | 4006216-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 196.84 | 196.84 | 196.84 | - | 4006216 | 0000 | 012 | 000 | 4006216 |
| 0090913GJE | 4006216-01 | 4006216-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 37.24 | 37.24 | 37.24 | - | 4006216 | 0000 | 012 | 000 | 4006216 |
| 0090914GJE | 4006216-01 | 4006216-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 26.60 | 26.60 | 26.60 | - | 4006216 | 0000 | 012 | 000 | 4006216 |
| 0090923GJE | 4006217-01 | 4006217-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 62.73 | 62.73 | 62.73 | - | 4006217 | 0000 | 012 | 000 | 4006217 |
| 0090924GJE | 4006217-01 | 4006217-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006217 | 0000 | 012 | 000 | 4006217 |
| 0090925GJE | 4006217-01 | 4006217-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 348.58 | 348.58 | 348.58 | - | 4006217 | 0000 | 012 | 000 | 4006217 |
| 0090926GJE | 4006217-01 | 4006217-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 42.07 | 42.07 | 42.07 | - | 4006217 | 0000 | 012 | 000 | 4006217 |
| 0090927GJE | 4006217-01 | 4006217-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 30.05 | 30.05 | 30.05 | - | 4006217 | 0000 | 012 | 000 | 4006217 |
| 0090915GJE | 4006219-01 | 4006219-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 436.24 | 436.24 | 436.24 | - | 4006219 | 0000 | 012 | 000 | 4006219 |
| 0090916GJE | 4006219-01 | 4006219-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 196.84 | 196.84 | 196.84 | - | 4006219 | 0000 | 012 | 000 | 4006219 |
| 0090917GJE | 4006219-01 | 4006219-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 37.24 | 37.24 | 37.24 | - | 4006219 | 0000 | 012 | 000 | 4006219 |
| 0090918GJE | 4006219-01 | 4006219-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 26.60 | 26.60 | 26.60 | - | 4006219 | 0000 | 012 | 000 | 4006219 |
| 0090919GJE | 4006225-01 | 4006225-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 37.24 | 37.24 | 37.24 | - | 4006225 | 0000 | 012 | 000 | 4006225 |
| 0090920GJE | 4006225-01 | 4006225-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 26.60 | 26.60 | 26.60 | - | 4006225 | 0000 | 012 | 000 | 4006225 |
| 0090921GJE | 4006225-01 | 4006225-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 436.24 | 436.24 | 436.24 | - | 4006225 | 0000 | 012 | 000 | 4006225 |
| 0090922GJE | 4006225-01 | 4006225-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 196.84 | 196.84 | 196.84 | - | 4006225 | 0000 | 012 | 000 | 4006225 |
| 0090938GJE | 4006226-01 | 4006226-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 541.45 | 541.45 | 541.45 | - | 4006226 | 0000 | 012 | 000 | 4006226 |
| 0090939GJE | 4006226-01 | 4006226-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 299.88 | 299.88 | 299.88 | - | 4006226 | 0000 | 012 | 000 | 4006226 |
| 0090940GJE | 4006226-01 | 4006226-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 41.65 | 41.65 | 41.65 | - | 4006226 | 0000 | 012 | 000 | 4006226 |
| 0090941GJE | 4006226-01 | 4006226-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 41.65 | 41.65 | 41.65 | - | 4006226 | 0000 | 012 | 000 | 4006226 |
| 0090942GJE | 4006230-01 | 4006230-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006230 | 0000 | 012 | 000 | 4006230 |
| 0090943GJE | 4006230-01 | 4006230-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 718.20 | 718.20 | 718.20 | - | 4006230 | 0000 | 012 | 000 | 4006230 |
| 0090944GJE | 4006230-01 | 4006230-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 111.72 | 111.72 | 111.72 | - | 4006230 | 0000 | 012 | 000 | 4006230 |
| 0090945GJE | 4006230-01 | 4006230-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 79.80 | 79.80 | 79.80 | - | 4006230 | 0000 | 012 | 000 | 4006230 |
| 0090970GJE | 4006242-01 | 4006242-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 3,475.20 | 3,475.20 | 3,475.20 | - | 4006242 | 0000 | 012 | 000 | 4006242 |
| 0090971GJE | 4006242-01 | 4006242-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 3,040.80 | 3,040.80 | 3,040.80 | - | 4006242 | 0000 | 012 | 000 | 4006242 |
| 0090972GJE | 4006242-01 | 4006242-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 434.40 | 434.40 | 434.40 | - | 4006242 | 0000 | 012 | 000 | 4006242 |
| 0090973GJE | 4006242-01 | 4006242-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 362.00 | 362.00 | 362.00 | - | 4006242 | 0000 | 012 | 000 | 4006242 |
| 0090974GJE | 4006246-01 | 4006246-01 | 6/5/2014 | 20135 | Intercompany - National Airlines | 007024 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 4006246 | 0000 | 012 | 000 | 4006246 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090975GJE | 4006246-01 | 4006246-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 3,497.76 | 3,497.76 | 3,497.76 | - | 4006246 | 0000 | 012 | 000 | | 4006246 |
| 0090976GJE | 4006246-01 | 4006246-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 499.68 | 499.68 | 499.68 | - | 4006246 | 0000 | 012 | 000 | | 4006246 |
| 0090977GJE | 4006246-01 | 4006246-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 416.40 | 416.40 | 416.40 | - | 4006246 | 0000 | 012 | 000 | | 4006246 |
| 0090978GJE | 4006254-01 | 4006254-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 869.89 | 869.89 | 869.89 | - | 4006254 | 0000 | 012 | 000 | | 4006254 |
| 0090979GJE | 4006254-01 | 4006254-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 150.50 | 150.50 | 150.50 | - | 4006254 | 0000 | 012 | 000 | | 4006254 |
| 0090980GJE | 4006254-01 | 4006254-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006254 | 0000 | 012 | 000 | | 4006254 |
| 0090981GJE | 4006254-01 | 4006254-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006254 | 0000 | 012 | 000 | | 4006254 |
| 0090982GJE | 4006255-01 | 4006255-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 150.89 | 150.89 | 150.89 | - | 4006255 | 0000 | 012 | 000 | | 4006255 |
| 0090983GJE | 4006255-01 | 4006255-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 95.50 | 95.50 | 95.50 | - | 4006255 | 0000 | 012 | 000 | | 4006255 |
| 0090984GJE | 4006255-01 | 4006255-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006255 | 0000 | 012 | 000 | | 4006255 |
| 0090985GJE | 4006255-01 | 4006255-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006255 | 0000 | 012 | 000 | | 4006255 |
| 0091010GJE | 4006273-01 | 4006273-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4006273 | 0000 | 012 | 000 | | 4006273 |
| 0091011GJE | 4006273-01 | 4006273-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 451.00 | 451.00 | 451.00 | - | 4006273 | 0000 | 012 | 000 | | 4006273 |
| 0091012GJE | 4006273-01 | 4006273-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 63.14 | 63.14 | 63.14 | - | 4006273 | 0000 | 012 | 000 | | 4006273 |
| 0091013GJE | 4006273-01 | 4006273-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 45.10 | 45.10 | 45.10 | - | 4006273 | 0000 | 012 | 000 | | 4006273 |
| 0091014GJE | 4006275-01 | 4006275-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 237.78 | 237.78 | 237.78 | - | 4006275 | 0000 | 012 | 000 | | 4006275 |
| 0091015GJE | 4006275-01 | 4006275-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 150.50 | 150.50 | 150.50 | - | 4006275 | 0000 | 012 | 000 | | 4006275 |
| 0091016GJE | 4006275-01 | 4006275-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006275 | 0000 | 012 | 000 | | 4006275 |
| 0091018GJE | 4006292-01 | 4006292-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 219.62 | 219.62 | 219.62 | - | 4006292 | 0000 | 012 | 000 | | 4006292 |
| 0091019GJE | 4006292-01 | 4006292-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 139.00 | 139.00 | 139.00 | - | 4006292 | 0000 | 012 | 000 | | 4006292 |
| 0091020GJE | 4006292-01 | 4006292-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006292 | 0000 | 012 | 000 | | 4006292 |
| 0091021GJE | 4006292-01 | 4006292-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006292 | 0000 | 012 | 000 | | 4006292 |
| 0091022GJE | 4006293-01 | 4006293-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 1,069.30 | 1,069.30 | 1,069.30 | - | 4006293 | 0000 | 012 | 000 | | 4006293 |
| 0091023GJE | 4006293-01 | 4006293-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 185.00 | 185.00 | 185.00 | - | 4006293 | 0000 | 012 | 000 | | 4006293 |
| 0091024GJE | 4006293-01 | 4006293-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.90 | 25.90 | 25.90 | - | 4006293 | 0000 | 012 | 000 | | 4006293 |
| 0091025GJE | 4006293-01 | 4006293-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4006293 | 0000 | 012 | 000 | | 4006293 |
| 0091034GJE | 4303072-01 | 4303072-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 156.62 | 156.62 | 156.62 | - | 4303072 | 0000 | 012 | 000 | | 4303072 |
| 0091035GJE | 4303072-01 | 4303072-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 85.95 | 85.95 | 85.95 | - | 4303072 | 0000 | 012 | 000 | | 4303072 |
| 0091036GJE | 4303072-01 | 4303072-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303072 | 0000 | 012 | 000 | | 4303072 |
| 0091037GJE | 4303072-01 | 4303072-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303072 | 0000 | 012 | 000 | | 4303072 |
| 0091038GJE | 4303075-01 | 4303075-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 277.44 | 277.44 | 277.44 | - | 4303075 | 0000 | 012 | 000 | | 4303075 |
| 0091039GJE | 4303075-01 | 4303075-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 52.80 | 52.80 | 52.80 | - | 4303075 | 0000 | 012 | 000 | | 4303075 |
| 0091040GJE | 4303075-01 | 4303075-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303075 | 0000 | 012 | 000 | | 4303075 |
| 0091041GJE | 4303075-01 | 4303075-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303075 | 0000 | 012 | 000 | | 4303075 |
| 0091042GJE | 4303081-01 | 4303081-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 44.24 | 44.24 | 44.24 | - | 4303081 | 0000 | 012 | 000 | | 4303081 |
| 0091043GJE | 4303081-01 | 4303081-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 50.00 | 50.00 | 50.00 | - | 4303081 | 0000 | 012 | 000 | | 4303081 |
| 0091044GJE | 4303081-01 | 4303081-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303081 | 0000 | 012 | 000 | | 4303081 |
| 0091045GJE | 4303081-01 | 4303081-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303081 | 0000 | 012 | 000 | | 4303081 |
| 0091025GJE | 4303092-01 | 4303092-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 400.00 | 400.00 | 400.00 | - | 4303092 | 0000 | 012 | 000 | | 4303092 |
| 0091027GJE | 4303092-01 | 4303092-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 95.50 | 95.50 | 95.50 | - | 4303092 | 0000 | 012 | 000 | | 4303092 |
| 0091028GJE | 4303092-01 | 4303092-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303092 | 0000 | 012 | 000 | | 4303092 |
| 0091029GJE | 4303092-01 | 4303092-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 4303092 | 0000 | 012 | 000 | | 4303092 |
| 0091030GJE | 4303093-01 | 4303093-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 869.76 | 869.76 | 869.76 | - | 4303093 | 0000 | 012 | 000 | | 4303093 |
| 0091031GJE | 4303093-01 | 4303093-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 288.00 | 288.00 | 288.00 | - | 4303093 | 0000 | 012 | 000 | | 4303093 |
| 0091032GJE | 4303093-01 | 4303093-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 40.32 | 40.32 | 40.32 | - | 4303093 | 0000 | 012 | 000 | | 4303093 |
| 0091033GJE | 4303093-01 | 4303093-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 28.80 | 28.80 | 28.80 | - | 4303093 | 0000 | 012 | 000 | | 4303093 |
| 0090935GJE | 6204200-01 | 6204200-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 2,154.72 | 2,154.72 | 2,154.72 | - | 6204200 | 0000 | 012 | 000 | | 6204200 |
| 0090936GJE | 6204200-01 | 6204200-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 1,705.82 | 1,705.82 | 1,705.82 | - | 6204200 | 0000 | 012 | 000 | | 6204200 |
| 0090925GJE | 6204205-01 | 6204205-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 224.45 | 224.45 | 224.45 | - | 6204205 | 0000 | 012 | 000 | | 6204205 |
| 0090928GJE | 6204205-01 | 6204205-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 451.10 | 451.10 | 451.10 | - | 6204205 | 0000 | 012 | 000 | | 6204205 |
| 0090929GJE | 6204205-01 | 6204205-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 624.60 | 624.60 | 624.60 | - | 6204205 | 0000 | 012 | 000 | | 6204205 |
| 0090930GJE | 6204205-01 | 6204205-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 34.70 | 34.70 | 34.70 | - | 6204205 | 0000 | 012 | 000 | | 6204205 |
| 0090931GJE | 6204208-01 | 6204208-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 353.94 | 353.94 | 353.94 | - | 6204208 | 0000 | 012 | 000 | | 6204208 |
| 0090932GJE | 6204208-01 | 6204208-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 347.00 | 347.00 | 347.00 | - | 6204208 | 0000 | 012 | 000 | | 6204208 |
| 0090933GJE | 6204208-01 | 6204208-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 48.58 | 48.58 | 48.58 | - | 6204208 | 0000 | 012 | 000 | | 6204208 |
| 0090934GJE | 6204208-01 | 6204208-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 34.70 | 34.70 | 34.70 | - | 6204208 | 0000 | 012 | 000 | | 6204208 |
| 0090946GJE | 6204213-01 | 6204213-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 979.20 | 979.20 | 979.20 | - | 6204213 | 0000 | 012 | 000 | | 6204213 |
| 0090947GJE | 6204213-01 | 6204213-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 960.00 | 960.00 | 960.00 | - | 6204213 | 0000 | 012 | 000 | | 6204213 |
| 0090948GJE | 6204213-01 | 6204213-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 134.40 | 134.40 | 134.40 | - | 6204213 | 0000 | 012 | 000 | | 6204213 |
| 0090949GJE | 6204214-01 | 6204214-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 96.00 | 96.00 | 96.00 | - | 6204214 | 0000 | 012 | 000 | | 6204213 |
| 0090966GJE | 6204214-01 | 6204214-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 6204214 | 0000 | 012 | 000 | | 6204214 |
| 0090967GJE | 6204214-01 | 6204214-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 1,878.40 | 1,878.40 | 1,878.40 | - | 6204214 | 0000 | 012 | 000 | | 6204214 |
| 0090968GJE | 6204214-01 | 6204214-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 281.76 | 281.76 | 281.76 | - | 6204214 | 0000 | 012 | 000 | | 6204214 |
| 0090969GJE | 6204216-01 | 6204216-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 234.80 | 234.80 | 234.80 | - | 6204216 | 0000 | 012 | 000 | | 6204216 |
| 0090962GJE | 6204216-01 | 6204216-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 236.98 | 236.98 | 236.98 | - | 6204216 | 0000 | 012 | 000 | | 6204216 |
| 0090963GJE | 6204216-01 | 6204216-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 130.05 | 130.05 | 130.05 | - | 6204216 | 0000 | 012 | 000 | | 6204216 |
| 0090964GJE | 6204216-01 | 6204216-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204216 | 0000 | 012 | 000 | | 6204216 |
| 0090965GJE | 6204216-01 | 6204216-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204216 | 0000 | 012 | 000 | | 6204216 |
| 0090950GJE | 6204221-01 | 6204221-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 188.70 | 188.70 | 188.70 | - | 6204221 | 0000 | 012 | 000 | | 6204221 |
| 0090951GJE | 6204221-01 | 6204221-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 185.00 | 185.00 | 185.00 | - | 6204221 | 0000 | 012 | 000 | | 6204221 |
| 0090952GJE | 6204221-01 | 6204221-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.90 | 25.90 | 25.90 | - | 6204221 | 0000 | 012 | 000 | | 6204221 |
| 0090953GJE | 6204221-01 | 6204221-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204221 | 0000 | 012 | 000 | | 6204221 |
| 0090954GJE | 6204222-01 | 6204222-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 218.28 | 218.28 | 218.28 | - | 6204222 | 0000 | 012 | 000 | | 6204222 |
| 0090955GJE | 6204222-01 | 6204222-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 214.00 | 214.00 | 214.00 | - | 6204222 | 0000 | 012 | 000 | | 6204222 |
| 0090956GJE | 6204222-01 | 6204222-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 29.96 | 29.96 | 29.96 | - | 6204222 | 0000 | 012 | 000 | | 6204222 |
| 0090957GJE | 6204222-01 | 6204222-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204222 | 0000 | 012 | 000 | | 6204222 |
| 0090958GJE | 6204223-01 | 6204223-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 51.00 | 51.00 | 51.00 | - | 6204223 | 0000 | 012 | 000 | | 6204223 |
| 0090959GJE | 6204223-01 | 6204223-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 50.00 | 50.00 | 50.00 | - | 6204223 | 0000 | 012 | 000 | | 6204223 |
| 0090960GJE | 6204223-01 | 6204223-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204223 | 0000 | 012 | 000 | | 6204223 |
| 0090961GJE | 6204223-01 | 6204223-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204223 | 0000 | 012 | 000 | | 6204223 |
| 0091124GJE | 6204225-01 | 6204225-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007050 | USD | 1,369.86 | 1,369.86 | 1,369.86 | - | 6204225 | 0000 | 012 | 000 | | 6204225 |
| 0091130GJE | 6204225-01 | 6204225-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007050 | USD | 213.30 | 213.30 | 213.30 | - | 6204225 | 0000 | 012 | 000 | | 6204225 |
| 0091131GJE | 6204225-01 | 6204225-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007050 | USD | 33.18 | 33.18 | 33.18 | - | 6204225 | 0000 | 012 | 000 | | 6204225 |
| 0091132GJE | 6204225-01 | 6204225-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007050 | USD | 25.00 | 25.00 | 25.00 | - | 6204225 | 0000 | 012 | 000 | | 6204225 |
| 0090985GJE | 6204226-01 | 6204226-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 97.41 | 97.41 | 97.41 | - | 6204226 | 0000 | 012 | 000 | | 6204226 |
| 0090987GJE | 6204226-01 | 6204226-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 95.50 | 95.50 | 95.50 | - | 6204226 | 0000 | 012 | 000 | | 6204226 |
| 0090988GJE | 6204226-01 | 6204226-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204226 | 0000 | 012 | 000 | | 6204226 |
| 0090989GJE | 6204226-01 | 6204226-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204226 | 0000 | 012 | 000 | | 6204226 |
| 0090990GJE | 6204227-01 | 6204227-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 997.05 | 997.05 | 997.05 | - | 6204227 | 0000 | 012 | 000 | | 6204227 |
| 0090991GJE | 6204227-01 | 6204227-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 977.50 | 977.50 | 977.50 | - | 6204227 | 0000 | 012 | 000 | | 6204227 |
| 0090992GJE | 6204227-01 | 6204227-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 136.85 | 136.85 | 136.85 | - | 6204227 | 0000 | 012 | 000 | | 6204227 |
| 0090993GJE | 6204227-01 | 6204227-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 9.75 | 9.75 | 9.75 | - | 6204227 | 0000 | 012 | 000 | | 6204227 |
| 0090994GJE | 6204228-01 | 6204228-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 97.41 | 97.41 | 97.41 | - | 6204228 | 0000 | 012 | 000 | | 6204228 |
| 0090995GJE | 6204228-01 | 6204228-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 95.50 | 95.50 | 95.50 | - | 6204228 | 0000 | 012 | 000 | | 6204228 |
| 0090996GJE | 6204228-01 | 6204228-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204228 | 0000 | 012 | 000 | | 6204228 |
| 0090997GJE | 6204228-01 | 6204228-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204228 | 0000 | 012 | 000 | | 6204228 |
| 0091128GJE | 6204230-01 | 6204230-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 51.66 | 51.66 | 51.66 | - | 6204230 | 0000 | 012 | 000 | | 6204230 |
| 0091129GJE | 6204230-01 | 6204230-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 50.00 | 50.00 | 50.00 | - | 6204230 | 0000 | 012 | 000 | | 6204230 |
| 0091070GJE | 6204230-01 | 6204230-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204230 | 0000 | 012 | 000 | | 6204230 |
| 0091072GJE | 6204230-01 | 6204230-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204230 | 0000 | 012 | 000 | | 6204230 |
| 0091059GJE | 6204233-01 | 6204233-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 266.00 | 266.00 | 266.00 | - | 6204233 | 0000 | 012 | 000 | | 6204233 |
| 0091010GJE | 6204233-01 | 6204233-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 37.24 | 37.24 | 37.24 | - | 6204233 | 0000 | 012 | 000 | | 6204233 |
| 0091011GJE | 6204233-01 | 6204233-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 26.60 | 26.60 | 26.60 | - | 6204233 | 0000 | 012 | 000 | | 6204233 |
| 0091032GJE | 6204238-01 | 6204238-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 1,069.30 | 1,069.30 | 1,069.30 | - | 6204238 | 0000 | 012 | 000 | | 6204238 |
| 0091057GJE | 6204238-01 | 6204238-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 166.50 | 166.50 | 166.50 | - | 6204238 | 0000 | 012 | 000 | | 6204238 |
| 0091058GJE | 6204238-01 | 6204238-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.90 | 25.90 | 25.90 | - | 6204238 | 0000 | 012 | 000 | | 6204238 |
| 0091059GJE | 6204238-01 | 6204238-01 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | 25.00 | 25.00 | 25.00 | - | 6204238 | 0000 | 012 | 000 | | 6204238 |
| 0091046GGL | 89040905-CM02 | 89040905-CM02 | 6/5/2014 20135 | Intercompany - National Airlines | 007024 | USD | (100.00) | (100.00) | (100.00) | 100.00 | 89040905 | 0000 | 000 | | AMEX001 | American Express | MISC |
| 0090607VIR | | Concur6032014 | 6/5/2014 20135 | Intercompany - National Airlines | 007065 | USD | 5.95 | 5.95 | 5.95 | - | Concur 6/03/2014 | 0000 | | | | | |
| 0091196GJE | 161983-23601 | 161983-23601 | 6/5/2014 20135 | Intercompany - National Airlines | 007065 | USD | (18,758.93) | | | 18,758.93 | FUEL FUEL NAC 539CA | 0000 | | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091702GJE | | | 6/5/2014 | 20135 | Intercompany - National Airlines | 007088 | USD | 150,000.00 | 150,000.00 | 150,000.00 | - | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0092886GJE | | | 6/5/2014 | 20135 | Intercompany - National Airlines | 007131 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0091726GJE | | | 6/5/2014 | 20135 | Intercompany - National Airlines | 007101 | USD | (185.40) | (185.40) | - | 185.40 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0092885GJE | | | 6/5/2014 | 20135 | Intercompany - National Airlines | 007131 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | reverse- wrong sign-Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0091047GJE | 890040947-CM02 | 890040947-CM02 | 6/6/2014 | 20135 | Intercompany - National Airlines | 007025 | USD | (500.00) | (500.00) | - | 500.00 | 890040947 | 0000 | 012 | 000 | | | | |
| 0091048GJE | 890041176-CM02 | 890041176-CM02 | 6/6/2014 | 20135 | Intercompany - National Airlines | 007025 | USD | (100.00) | (100.00) | - | 100.00 | 890041176 | 0000 | 012 | 000 | | | | |
| 0091049GJE | 890041179-CM04 | 890041179-CM04 | 6/6/2014 | 20135 | Intercompany - National Airlines | 007025 | USD | (800.00) | (800.00) | - | 800.00 | 890041179 | 0000 | 012 | 000 | | | | |
| 0091050GJE | 890041906-CM01 | 890041906-CM01 | 6/6/2014 | 20135 | Intercompany - National Airlines | 007025 | USD | (100.00) | (100.00) | - | 100.00 | 890041906 | 0000 | 012 | 000 | | | | |
| 0091051GJE | 890042248-CM02 | 890042248-CM02 | 6/6/2014 | 20135 | Intercompany - National Airlines | 007025 | USD | (300.00) | (300.00) | - | 300.00 | 890042248 | 0000 | 012 | 000 | | | | |
| 0005247CPA | | CR-060614 | 6/6/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007039 | USD | (4,632.18) | (4,632.18) | - | 4,632.18 | CR-060614 | 0000 | 200 | 000 | | | | |
| 0005248CPA | | Cr-060614 | 6/6/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007040 | USD | (3,295.00) | (3,295.00) | - | 3,295.00 | Cr-060614 | 0000 | 200 | 000 | | | | |
| 0005246CPA | | Cr-060614 | 6/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007039 | USD | (6,783.05) | (6,783.05) | - | 6,783.05 | Cr-060614 | 0000 | 300 | 000 | | | | |
| 0005259CPA | | Cr-10208448 | 6/6/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007046 | USD | (2,328.10) | (2,328.10) | - | 2,328.10 | Cr-10208448 | 0000 | 100 | 000 | | | | |
| 0005260CPA | | Cr-10208448 | 6/6/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007046 | USD | (5,299.00) | (5,299.00) | - | 5,299.00 | Cr-10208448 | 0000 | 220 | 000 | | | | |
| 0005261CPA | | Cr-10208448 | 6/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007046 | USD | (1,571.00) | (1,571.00) | - | 1,571.00 | Cr-10208448 | 0000 | 300 | 000 | | | | |
| 0005256CPA | | Cr-1133328 | 6/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007046 | USD | (88,637.50) | (88,637.50) | - | 88,637.50 | Cr-1133328 | 0000 | 300 | 000 | | | | |
| 0005252CPA | | Cr-17890 | 6/6/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007046 | USD | (1,893.67) | (1,893.67) | - | 1,893.67 | Cr-17890 | 0000 | 210 | 000 | | | | |
| 0005255CPA | | Cr-35125 | 6/6/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007046 | USD | (1,450.04) | (1,450.04) | - | 1,450.04 | Cr-35125 | 0000 | 200 | 000 | | | | |
| 0005257CPA | | Cr-418808 | 6/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007046 | USD | (16,976.93) | (16,976.93) | - | 16,976.93 | Cr-418808 | 0000 | 300 | 000 | | | | |
| 0005258CPA | | Cr-544718 | 6/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007046 | USD | (14,820.00) | (14,820.00) | - | 14,820.00 | Cr-544718 | 0000 | 300 | 000 | | | | |
| 0091706GJE | | | 6/6/2014 | 20135 | Intercompany - National Airlines | 007088 | USD | (125,000.00) | (125,000.00) | - | 125,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0091148GJE | | | 6/6/2014 | 20135 | Intercompany - National Airlines | 007053 | USD | 115.11 | 115.11 | 115.11 | - | Passageways Travel - April 2014 Car/Hotel C | 0000 | 012 | 000 | | | | |
| 0006626VIR | | 437364835 | 6/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007075 | USD | 241.70 | 241.70 | 241.70 | - | Processing thru 4/30/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0091727GJE | | | 6/6/2014 | 20135 | Intercompany - National Airlines | 007101 | USD | (109.47) | (109.47) | - | 109.47 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | |
| 0091331GJE | 4006178-01 | 4006178-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 4.14 | 4.14 | 4.14 | - | 4006178 | 0000 | 012 | 000 | | | | 4006178 |
| 0091332GJE | 4006178-01 | 4006178-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4006178 | 0000 | 012 | 000 | | | | 4006178 |
| 0091333GJE | 4006178-01 | 4006178-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 915.04 | 915.04 | 915.04 | - | 4006178 | 0000 | 012 | 000 | | | | 4006178 |
| 0091334GJE | 4006178-01 | 4006178-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 148.96 | 148.96 | 148.96 | - | 4006178 | 0000 | 012 | 000 | | | | 4006178 |
| 0091335GJE | 4006178-01 | 4006178-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 106.40 | 106.40 | 106.40 | - | 4006178 | 0000 | 012 | 000 | | | | 4006178 |
| 0091336GJE | 4006198-01 | 4006198-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 43.24 | 43.24 | 43.24 | - | 4006198 | 0000 | 012 | 000 | | | | 4006198 |
| 0091337GJE | 4006198-01 | 4006198-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 4006198 | 0000 | 012 | 000 | | | | 4006198 |
| 0091338GJE | 4006198-01 | 4006198-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,273.23 | 1,273.23 | 1,273.23 | - | 4006198 | 0000 | 012 | 000 | | | | 4006198 |
| 0091339GJE | 4006198-01 | 4006198-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 207.27 | 207.27 | 207.27 | - | 4006198 | 0000 | 012 | 000 | | | | 4006198 |
| 0091340GJE | 4006198-01 | 4006198-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 148.05 | 148.05 | 148.05 | - | 4006198 | 0000 | 012 | 000 | | | | 4006198 |
| 0091353GJE | 4006228-01 | 4006228-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,255.80 | 1,255.80 | 1,255.80 | - | 4006228 | 0000 | 012 | 000 | | | | 4006228 |
| 0091354GJE | 4006228-01 | 4006228-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 586.95 | 586.95 | 586.95 | - | 4006228 | 0000 | 012 | 000 | | | | 4006228 |
| 0091355GJE | 4006228-01 | 4006228-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 95.55 | 95.55 | 95.55 | - | 4006228 | 0000 | 012 | 000 | | | | 4006228 |
| 0091356GJE | 4006228-01 | 4006228-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 68.25 | 68.25 | 68.25 | - | 4006228 | 0000 | 012 | 000 | | | | 4006228 |
| 0091349GJE | 4006239-01 | 4006239-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 924.07 | 924.07 | 924.07 | - | 4006239 | 0000 | 012 | 000 | | | | 4006239 |
| 0091350GJE | 4006239-01 | 4006239-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 174.58 | 174.58 | 174.58 | - | 4006239 | 0000 | 012 | 000 | | | | 4006239 |
| 0091351GJE | 4006239-01 | 4006239-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006239 | 0000 | 012 | 000 | | | | 4006239 |
| 0091352GJE | 4006239-01 | 4006239-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006239 | 0000 | 012 | 000 | | | | 4006239 |
| 0091404GJE | 4006247-01 | 4006247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006247 | 0000 | 012 | 000 | | | | 4006247 |
| 0091405GJE | 4006247-01 | 4006247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 532.00 | 532.00 | 532.00 | - | 4006247 | 0000 | 012 | 000 | | | | 4006247 |
| 0091406GJE | 4006247-01 | 4006247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 74.48 | 74.48 | 74.48 | - | 4006247 | 0000 | 012 | 000 | | | | 4006247 |
| 0091407GJE | 4006247-01 | 4006247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 53.20 | 53.20 | 53.20 | - | 4006247 | 0000 | 012 | 000 | | | | 4006247 |
| 0091376GJE | 4006248-01 | 4006248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,385.80 | 1,385.80 | 1,385.80 | - | 4006248 | 0000 | 012 | 000 | | | | 4006248 |
| 0091377GJE | 4006248-01 | 4006248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 760.50 | 760.50 | 760.50 | - | 4006248 | 0000 | 012 | 000 | | | | 4006248 |
| 0091378GJE | 4006248-01 | 4006248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 118.30 | 118.30 | 118.30 | - | 4006248 | 0000 | 012 | 000 | | | | 4006248 |
| 0091379GJE | 4006248-01 | 4006248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 84.50 | 84.50 | 84.50 | - | 4006248 | 0000 | 012 | 000 | | | | 4006248 |
| 0091380GJE | 4006249-01 | 4006249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4006249 | 0000 | 012 | 000 | | | | 4006249 |
| 0091381GJE | 4006249-01 | 4006249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 574.56 | 574.56 | 574.56 | - | 4006249 | 0000 | 012 | 000 | | | | 4006249 |
| 0091382GJE | 4006249-01 | 4006249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 79.80 | 79.80 | 79.80 | - | 4006249 | 0000 | 012 | 000 | | | | 4006249 |
| 0091383GJE | 4006249-01 | 4006249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 79.80 | 79.80 | 79.80 | - | 4006249 | 0000 | 012 | 000 | | | | 4006249 |
| 0091408GJE | 4006250-01 | 4006250-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 3,703.00 | 3,703.00 | 3,703.00 | - | 4006250 | 0000 | 012 | 000 | | | | 4006250 |
| 0091409GJE | 4006250-01 | 4006250-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,730.75 | 1,730.75 | 1,730.75 | - | 4006250 | 0000 | 012 | 000 | | | | 4006250 |
| 0091410GJE | 4006250-01 | 4006250-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 281.75 | 281.75 | 281.75 | - | 4006250 | 0000 | 012 | 000 | | | | 4006250 |
| 0091411GJE | 4006250-01 | 4006250-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 201.25 | 201.25 | 201.25 | - | 4006250 | 0000 | 012 | 000 | | | | 4006250 |
| 0091388GJE | 4006251-01 | 4006251-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4006251 | 0000 | 012 | 000 | | | | 4006251 |
| 0091389GJE | 4006251-01 | 4006251-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 893.50 | 893.50 | 893.50 | - | 4006251 | 0000 | 012 | 000 | | | | 4006251 |
| 0091390GJE | 4006251-01 | 4006251-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 125.09 | 125.09 | 125.09 | - | 4006251 | 0000 | 012 | 000 | | | | 4006251 |
| 0091391GJE | 4006251-01 | 4006251-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 89.35 | 89.35 | 89.35 | - | 4006251 | 0000 | 012 | 000 | | | | 4006251 |
| 0091392GJE | 4006252-01 | 4006252-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 949.56 | 949.56 | 949.56 | - | 4006252 | 0000 | 012 | 000 | | | | 4006252 |
| 0091393GJE | 4006252-01 | 4006252-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 579.00 | 579.00 | 579.00 | - | 4006252 | 0000 | 012 | 000 | | | | 4006252 |
| 0091394GJE | 4006252-01 | 4006252-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 81.06 | 81.06 | 81.06 | - | 4006252 | 0000 | 012 | 000 | | | | 4006252 |
| 0091395GJE | 4006252-01 | 4006252-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 57.90 | 57.90 | 57.90 | - | 4006252 | 0000 | 012 | 000 | | | | 4006252 |
| 0091384GJE | 4006253-01 | 4006253-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 3,981.79 | 3,981.79 | 3,981.79 | - | 4006253 | 0000 | 012 | 000 | | | | 4006253 |
| 0091385GJE | 4006253-01 | 4006253-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 752.26 | 752.26 | 752.26 | - | 4006253 | 0000 | 012 | 000 | | | | 4006253 |
| 0091386GJE | 4006253-01 | 4006253-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 90.79 | 90.79 | 90.79 | - | 4006253 | 0000 | 012 | 000 | | | | 4006253 |
| 0091387GJE | 4006253-01 | 4006253-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 64.85 | 64.85 | 64.85 | - | 4006253 | 0000 | 012 | 000 | | | | 4006253 |
| 0091396GJE | 4006256-01 | 4006256-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 33.62 | 33.62 | 33.62 | - | 4006256 | 0000 | 012 | 000 | | | | 4006256 |
| 0091397GJE | 4006256-01 | 4006256-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4006256 | 0000 | 012 | 000 | | | | 4006256 |
| 0091398GJE | 4006256-01 | 4006256-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006256 | 0000 | 012 | 000 | | | | 4006256 |
| 0091399GJE | 4006256-01 | 4006256-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006256 | 0000 | 012 | 000 | | | | 4006256 |
| 0091400GJE | 4006258-01 | 4006258-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 33.62 | 33.62 | 33.62 | - | 4006258 | 0000 | 012 | 000 | | | | 4006258 |
| 0091401GJE | 4006258-01 | 4006258-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4006258 | 0000 | 012 | 000 | | | | 4006258 |
| 0091402GJE | 4006258-01 | 4006258-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006258 | 0000 | 012 | 000 | | | | 4006258 |
| 0091403GJE | 4006258-01 | 4006258-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006258 | 0000 | 012 | 000 | | | | 4006258 |
| 0091447GJE | 4006259-01 | 4006259-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 810.72 | 810.72 | 810.72 | - | 4006259 | 0000 | 012 | 000 | | | | 4006259 |
| 0091448GJE | 4006259-01 | 4006259-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 709.38 | 709.38 | 709.38 | - | 4006259 | 0000 | 012 | 000 | | | | 4006259 |
| 0091449GJE | 4006259-01 | 4006259-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 101.34 | 101.34 | 101.34 | - | 4006259 | 0000 | 012 | 000 | | | | 4006259 |
| 0091450GJE | 4006259-01 | 4006259-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 84.45 | 84.45 | 84.45 | - | 4006259 | 0000 | 012 | 000 | | | | 4006259 |
| 0091443GJE | 4006260-01 | 4006260-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 4006260 | 0000 | 012 | 000 | | | | 4006260 |
| 0091444GJE | 4006260-01 | 4006260-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 2,995.02 | 2,995.02 | 2,995.02 | - | 4006260 | 0000 | 012 | 000 | | | | 4006260 |
| 0091445GJE | 4006260-01 | 4006260-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 427.86 | 427.86 | 427.86 | - | 4006260 | 0000 | 012 | 000 | | | | 4006260 |
| 0091446GJE | 4006260-01 | 4006260-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 356.55 | 356.55 | 356.55 | - | 4006260 | 0000 | 012 | 000 | | | | 4006260 |
| 0091451GJE | 4006261-01 | 4006261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006261 | 0000 | 012 | 000 | | | | 4006261 |
| 0091452GJE | 4006261-01 | 4006261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006261 | 0000 | 012 | 000 | | | | 4006261 |
| 0091453GJE | 4006261-01 | 4006261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 173.50 | 173.50 | 173.50 | - | 4006261 | 0000 | 012 | 000 | | | | 4006261 |
| 0091454GJE | 4006261-01 | 4006261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 173.50 | 173.50 | 173.50 | - | 4006261 | 0000 | 012 | 000 | | | | 4006261 |
| 0091455GJE | 4006262-01 | 4006262-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 755.82 | 755.82 | 755.82 | - | 4006262 | 0000 | 012 | 000 | | | | 4006262 |
| 0091456GJE | 4006262-01 | 4006262-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 429.78 | 429.78 | 429.78 | - | 4006262 | 0000 | 012 | 000 | | | | 4006262 |
| 0091457GJE | 4006262-01 | 4006262-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 74.10 | 74.10 | 74.10 | - | 4006262 | 0000 | 012 | 000 | | | | 4006262 |
| 0091458GJE | 4006262-01 | 4006262-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 74.10 | 74.10 | 74.10 | - | 4006262 | 0000 | 012 | 000 | | | | 4006262 |
| 0091459GJE | 4006263-01 | 4006263-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006263 | 0000 | 012 | 000 | | | | 4006263 |
| 0091460GJE | 4006263-01 | 4006263-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006263 | 0000 | 012 | 000 | | | | 4006263 |
| 0091461GJE | 4006263-01 | 4006263-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 173.50 | 173.50 | 173.50 | - | 4006263 | 0000 | 012 | 000 | | | | 4006263 |
| 0091462GJE | 4006263-01 | 4006263-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 173.50 | 173.50 | 173.50 | - | 4006263 | 0000 | 012 | 000 | | | | 4006263 |
| 0091475GJE | 4006264-01 | 4006264-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 872.48 | 872.48 | 872.48 | - | 4006264 | 0000 | 012 | 000 | | | | 4006264 |
| 0091476GJE | 4006264-01 | 4006264-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 532.00 | 532.00 | 532.00 | - | 4006264 | 0000 | 012 | 000 | | | | 4006264 |
| 0091477GJE | 4006264-01 | 4006264-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 74.48 | 74.48 | 74.48 | - | 4006264 | 0000 | 012 | 000 | | | | 4006264 |
| 0091478GJE | 4006264-01 | 4006264-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 53.20 | 53.20 | 53.20 | - | 4006264 | 0000 | 012 | 000 | | | | 4006264 |
| 0091471GJE | 4006265-01 | 4006265-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 4,402.38 | 4,402.38 | 4,402.38 | - | 4006265 | 0000 | 012 | 000 | | | | 4006265 |
| 0091472GJE | 4006265-01 | 4006265-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 831.72 | 831.72 | 831.72 | - | 4006265 | 0000 | 012 | 000 | | | | 4006265 |
| 0091473GJE | 4006265-01 | 4006265-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 100.38 | 100.38 | 100.38 | - | 4006265 | 0000 | 012 | 000 | | | | 4006265 |
| 0091474GJE | 4006265-01 | 4006265-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 71.70 | 71.70 | 71.70 | - | 4006265 | 0000 | 012 | 000 | | | | 4006265 |
| 0091439GJE | 4006267-01 | 4006267-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4006267 | 0000 | 012 | 000 | | | | 4006267 |
| 0091440GJE | 4006267-01 | 4006267-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 798.00 | 798.00 | 798.00 | - | 4006267 | 0000 | 012 | 000 | | | | 4006267 |
| 0091441GJE | 4006267-01 | 4006267-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 111.72 | 111.72 | 111.72 | - | 4006267 | 0000 | 012 | 000 | | | | 4006267 |
| 0091442GJE | 4006267-01 | 4006267-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 79.80 | 79.80 | 79.80 | - | 4006267 | 0000 | 012 | 000 | | | | 4006267 |
| 0091479GJE | 4006268-01 | 4006268-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,555.54 | 1,555.54 | 1,555.54 | - | 4006268 | 0000 | 012 | 000 | | | | 4006268 |
| 0091480GJE | 4006268-01 | 4006268-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 948.50 | 948.50 | 948.50 | - | 4006268 | 0000 | 012 | 000 | | | | 4006268 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091481GJE | 4006268-01 | 4006268-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 132.79 | 132.79 | 132.79 | - | 4006268 | 0000 | 012 | 000 | 4006268 |
| 0091482GJE | 4006268-01 | 4006268-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 94.85 | 94.85 | 94.85 | - | 4006268 | 0000 | 012 | 000 | 4006268 |
| 0091435GJE | 4006269-01 | 4006269-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4006269 | 0000 | 012 | 000 | 4006269 |
| 0091436GJE | 4006269-01 | 4006269-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4006269 | 0000 | 012 | 000 | 4006269 |
| 0091437GJE | 4006269-01 | 4006269-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 223.44 | 223.44 | 223.44 | - | 4006269 | 0000 | 012 | 000 | 4006269 |
| 0091438GJE | 4006269-01 | 4006269-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 159.60 | 159.60 | 159.60 | - | 4006269 | 0000 | 012 | 000 | 4006269 |
| 0091644GJE | 4006270-01 | 4006270-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4006270 | 0000 | 012 | 000 | 4006270 |
| 0091645GJE | 4006270-01 | 4006270-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 574.56 | 574.56 | 574.56 | - | 4006270 | 0000 | 012 | 000 | 4006270 |
| 0091646GJE | 4006270-01 | 4006270-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 79.80 | 79.80 | 79.80 | - | 4006270 | 0000 | 012 | 000 | 4006270 |
| 0091647GJE | 4006270-01 | 4006270-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 79.80 | 79.80 | 79.80 | - | 4006270 | 0000 | 012 | 000 | 4006270 |
| 0091407GJE | 4006271-01 | 4006271-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 902.20 | 902.20 | 902.20 | - | 4006271 | 0000 | 012 | 000 | 4006271 |
| 0091488GJE | 4006271-01 | 4006271-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 499.68 | 499.68 | 499.68 | - | 4006271 | 0000 | 012 | 000 | 4006271 |
| 0091489GJE | 4006271-01 | 4006271-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 69.40 | 69.40 | 69.40 | - | 4006271 | 0000 | 012 | 000 | 4006271 |
| 0091470GJE | 4006271-01 | 4006271-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 69.40 | 69.40 | 69.40 | - | 4006271 | 0000 | 012 | 000 | 4006271 |
| 0091483GJE | 4006272-01 | 4006272-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 436.24 | 436.24 | 436.24 | - | 4006272 | 0000 | 012 | 000 | 4006272 |
| 0091484GJE | 4006272-01 | 4006272-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 266.00 | 266.00 | 266.00 | - | 4006272 | 0000 | 012 | 000 | 4006272 |
| 0091485GJE | 4006272-01 | 4006272-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 4006272 | 0000 | 012 | 000 | 4006272 |
| 0091486GJE | 4006272-01 | 4006272-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 4006272 | 0000 | 012 | 000 | 4006272 |
| 0091487GJE | 4006274-01 | 4006274-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 246.82 | 246.82 | 246.82 | - | 4006274 | 0000 | 012 | 000 | 4006274 |
| 0091488GJE | 4006274-01 | 4006274-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 150.50 | 150.50 | 150.50 | - | 4006274 | 0000 | 012 | 000 | 4006274 |
| 0091489GJE | 4006274-01 | 4006274-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006274 | 0000 | 012 | 000 | 4006274 |
| 0091490GJE | 4006274-01 | 4006274-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006274 | 0000 | 012 | 000 | 4006274 |
| 0091460GJE | 4006277-01 | 4006277-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 47.94 | 47.94 | 47.94 | - | 4006277 | 0000 | 012 | 000 | 4006277 |
| 0091464GJE | 4006277-01 | 4006277-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4006277 | 0000 | 012 | 000 | 4006277 |
| 0091465GJE | 4006277-01 | 4006277-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006277 | 0000 | 012 | 000 | 4006277 |
| 0091466GJE | 4006277-01 | 4006277-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006277 | 0000 | 012 | 000 | 4006277 |
| 0091539GJE | 4006278-01 | 4006278-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 541.45 | 541.45 | 541.45 | - | 4006278 | 0000 | 012 | 000 | 4006278 |
| 0091540GJE | 4006278-01 | 4006278-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 299.88 | 299.88 | 299.88 | - | 4006278 | 0000 | 012 | 000 | 4006278 |
| 0091541GJE | 4006278-01 | 4006278-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 41.65 | 41.65 | 41.65 | - | 4006278 | 0000 | 012 | 000 | 4006278 |
| 0091499GJE | 4006279-01 | 4006279-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,843.20 | 1,843.20 | 1,843.20 | - | 4006279 | 0000 | 012 | 000 | 4006279 |
| 0091500GJE | 4006279-01 | 4006279-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,612.80 | 1,612.80 | 1,612.80 | - | 4006279 | 0000 | 012 | 000 | 4006279 |
| 0091501GJE | 4006279-01 | 4006279-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 230.40 | 230.40 | 230.40 | - | 4006279 | 0000 | 012 | 000 | 4006279 |
| 0091502GJE | 4006279-01 | 4006279-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 192.00 | 192.00 | 192.00 | - | 4006279 | 0000 | 012 | 000 | 4006279 |
| 0091511GJE | 4006280-01 | 4006280-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,044.47 | 1,044.47 | 1,044.47 | - | 4006280 | 0000 | 012 | 000 | 4006280 |
| 0091512GJE | 4006280-01 | 4006280-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 170.03 | 170.03 | 170.03 | - | 4006280 | 0000 | 012 | 000 | 4006280 |
| 0091513GJE | 4006280-01 | 4006280-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 121.45 | 121.45 | 121.45 | - | 4006280 | 0000 | 012 | 000 | 4006280 |
| 0091514GJE | 4006280-01 | 4006280-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 2,234.68 | 2,234.68 | 2,234.68 | - | 4006280 | 0000 | 012 | 000 | 4006280 |
| 0091518GJE | 4006281-01 | 4006281-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 595.84 | 595.84 | 595.84 | - | 4006281 | 0000 | 012 | 000 | 4006281 |
| 0091520GJE | 4006281-01 | 4006281-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 266.00 | 266.00 | 266.00 | - | 4006281 | 0000 | 012 | 000 | 4006281 |
| 0091521GJE | 4006281-01 | 4006281-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 4006281 | 0000 | 012 | 000 | 4006281 |
| 0091522GJE | 4006281-01 | 4006281-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 4006281 | 0000 | 012 | 000 | 4006281 |
| 0091523GJE | 4006282-01 | 4006282-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 530.91 | 530.91 | 530.91 | - | 4006282 | 0000 | 012 | 000 | 4006282 |
| 0091524GJE | 4006282-01 | 4006282-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 301.89 | 301.89 | 301.89 | - | 4006282 | 0000 | 012 | 000 | 4006282 |
| 0091525GJE | 4006282-01 | 4006282-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 52.05 | 52.05 | 52.05 | - | 4006282 | 0000 | 012 | 000 | 4006282 |
| 0091526GJE | 4006282-01 | 4006282-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 52.05 | 52.05 | 52.05 | - | 4006282 | 0000 | 012 | 000 | 4006282 |
| 0091527GJE | 4006283-01 | 4006283-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 820.08 | 820.08 | 820.08 | - | 4006283 | 0000 | 012 | 000 | 4006283 |
| 0091528GJE | 4006283-01 | 4006283-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 466.32 | 466.32 | 466.32 | - | 4006283 | 0000 | 012 | 000 | 4006283 |
| 0091529GJE | 4006283-01 | 4006283-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 80.40 | 80.40 | 80.40 | - | 4006283 | 0000 | 012 | 000 | 4006283 |
| 0091530GJE | 4006283-01 | 4006283-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 80.40 | 80.40 | 80.40 | - | 4006283 | 0000 | 012 | 000 | 4006283 |
| 0091491GJE | 4006284-01 | 4006284-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,612.12 | 1,612.12 | 1,612.12 | - | 4006284 | 0000 | 012 | 000 | 4006284 |
| 0091492GJE | 4006284-01 | 4006284-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 884.70 | 884.70 | 884.70 | - | 4006284 | 0000 | 012 | 000 | 4006284 |
| 0091493GJE | 4006284-01 | 4006284-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 137.62 | 137.62 | 137.62 | - | 4006284 | 0000 | 012 | 000 | 4006284 |
| 0091494GJE | 4006284-01 | 4006284-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 98.30 | 98.30 | 98.30 | - | 4006284 | 0000 | 012 | 000 | 4006284 |
| 0091516GJE | 4006285-01 | 4006285-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 436.24 | 436.24 | 436.24 | - | 4006285 | 0000 | 012 | 000 | 4006285 |
| 0091516GJE | 4006285-01 | 4006285-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 266.00 | 266.00 | 266.00 | - | 4006285 | 0000 | 012 | 000 | 4006285 |
| 0091517GJE | 4006285-01 | 4006285-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 4006285 | 0000 | 012 | 000 | 4006285 |
| 0091518GJE | 4006285-01 | 4006285-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 4006285 | 0000 | 012 | 000 | 4006285 |
| 0091503GJE | 4006286-01 | 4006286-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 972.48 | 972.48 | 972.48 | - | 4006286 | 0000 | 012 | 000 | 4006286 |
| 0091504GJE | 4006286-01 | 4006286-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 532.00 | 532.00 | 532.00 | - | 4006286 | 0000 | 012 | 000 | 4006286 |
| 0091505GJE | 4006286-01 | 4006286-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 74.48 | 74.48 | 74.48 | - | 4006286 | 0000 | 012 | 000 | 4006286 |
| 0091506GJE | 4006286-01 | 4006286-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 53.20 | 53.20 | 53.20 | - | 4006286 | 0000 | 012 | 000 | 4006286 |
| 0091547GJE | 4006287-01 | 4006287-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 924.07 | 924.07 | 924.07 | - | 4006287 | 0000 | 012 | 000 | 4006287 |
| 0091548GJE | 4006287-01 | 4006287-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 174.58 | 174.58 | 174.58 | - | 4006287 | 0000 | 012 | 000 | 4006287 |
| 0091549GJE | 4006287-01 | 4006287-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006287 | 0000 | 012 | 000 | 4006287 |
| 0091550GJE | 4006287-01 | 4006287-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006287 | 0000 | 012 | 000 | 4006287 |
| 0091531GJE | 4006288-01 | 4006288-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 353.94 | 353.94 | 353.94 | - | 4006288 | 0000 | 012 | 000 | 4006288 |
| 0091532GJE | 4006288-01 | 4006288-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 201.26 | 201.26 | 201.26 | - | 4006288 | 0000 | 012 | 000 | 4006288 |
| 0091533GJE | 4006288-01 | 4006288-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 34.70 | 34.70 | 34.70 | - | 4006288 | 0000 | 012 | 000 | 4006288 |
| 0091534GJE | 4006288-01 | 4006288-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 34.70 | 34.70 | 34.70 | - | 4006288 | 0000 | 012 | 000 | 4006288 |
| 0091543GJE | 4006289-01 | 4006289-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 278.20 | 278.20 | 278.20 | - | 4006289 | 0000 | 012 | 000 | 4006289 |
| 0091544GJE | 4006289-01 | 4006289-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 154.08 | 154.08 | 154.08 | - | 4006289 | 0000 | 012 | 000 | 4006289 |
| 0091545GJE | 4006289-01 | 4006289-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006289 | 0000 | 012 | 000 | 4006289 |
| 0091546GJE | 4006289-01 | 4006289-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006289 | 0000 | 012 | 000 | 4006289 |
| 0091490GJE | 4006290-01 | 4006290-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 149.76 | 149.76 | 149.76 | - | 4006290 | 0000 | 012 | 000 | 4006290 |
| 0091496GJE | 4006290-01 | 4006290-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 131.04 | 131.04 | 131.04 | - | 4006290 | 0000 | 012 | 000 | 4006290 |
| 0091497GJE | 4006290-01 | 4006290-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006290 | 0000 | 012 | 000 | 4006290 |
| 0091498GJE | 4006290-01 | 4006290-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006290 | 0000 | 012 | 000 | 4006290 |
| 0091507GJE | 4006294-01 | 4006294-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 227.96 | 227.96 | 227.96 | - | 4006294 | 0000 | 012 | 000 | 4006294 |
| 0091508GJE | 4006294-01 | 4006294-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 139.00 | 139.00 | 139.00 | - | 4006294 | 0000 | 012 | 000 | 4006294 |
| 0091509GJE | 4006294-01 | 4006294-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006294 | 0000 | 012 | 000 | 4006294 |
| 0091535GJE | 4006295-01 | 4006295-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 141.78 | 141.78 | 141.78 | - | 4006295 | 0000 | 012 | 000 | 4006295 |
| 0091536GJE | 4006295-01 | 4006295-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 80.62 | 80.62 | 80.62 | - | 4006295 | 0000 | 012 | 000 | 4006295 |
| 0091537GJE | 4006295-01 | 4006295-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006295 | 0000 | 012 | 000 | 4006295 |
| 0091538GJE | 4006295-01 | 4006295-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006295 | 0000 | 012 | 000 | 4006295 |
| 0091611GJE | 4006297-01 | 4006297-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 153.51 | 153.51 | 153.51 | - | 4006297 | 0000 | 012 | 000 | 4006297 |
| 0091612GJE | 4006297-01 | 4006297-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 87.29 | 87.29 | 87.29 | - | 4006297 | 0000 | 012 | 000 | 4006297 |
| 0091613GJE | 4006297-01 | 4006297-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006297 | 0000 | 012 | 000 | 4006297 |
| 0091614GJE | 4006297-01 | 4006297-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006297 | 0000 | 012 | 000 | 4006297 |
| 0091615GJE | 4006298-01 | 4006298-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 707.88 | 707.88 | 707.88 | - | 4006298 | 0000 | 012 | 000 | 4006298 |
| 0091616GJE | 4006298-01 | 4006298-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 402.52 | 402.52 | 402.52 | - | 4006298 | 0000 | 012 | 000 | 4006298 |
| 0091617GJE | 4006298-01 | 4006298-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 69.40 | 69.40 | 69.40 | - | 4006298 | 0000 | 012 | 000 | 4006298 |
| 0091618GJE | 4006298-01 | 4006298-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 69.40 | 69.40 | 69.40 | - | 4006298 | 0000 | 012 | 000 | 4006298 |
| 0091599GJE | 4006299-01 | 4006299-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 345.80 | 345.80 | 345.80 | - | 4006299 | 0000 | 012 | 000 | 4006299 |
| 0091600GJE | 4006299-01 | 4006299-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 191.52 | 191.52 | 191.52 | - | 4006299 | 0000 | 012 | 000 | 4006299 |
| 0091601GJE | 4006299-01 | 4006299-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 4006299 | 0000 | 012 | 000 | 4006299 |
| 0091602GJE | 4006299-01 | 4006299-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 4006299 | 0000 | 012 | 000 | 4006299 |
| 0091603GJE | 4006300-01 | 4006300-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 588.48 | 588.48 | 588.48 | - | 4006300 | 0000 | 012 | 000 | 4006300 |
| 0091604GJE | 4006300-01 | 4006300-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 514.92 | 514.92 | 514.92 | - | 4006300 | 0000 | 012 | 000 | 4006300 |
| 0091605GJE | 4006300-01 | 4006300-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 73.56 | 73.56 | 73.56 | - | 4006300 | 0000 | 012 | 000 | 4006300 |
| 0091606GJE | 4006300-01 | 4006300-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 61.30 | 61.30 | 61.30 | - | 4006300 | 0000 | 012 | 000 | 4006300 |
| 0091620GJE | 4006301-01 | 4006301-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1.82 | 1.82 | 1.82 | - | 4006301 | 0000 | 012 | 000 | 4006301 |
| 0091621GJE | 4006301-01 | 4006301-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 625.26 | 625.26 | 625.26 | - | 4006301 | 0000 | 012 | 000 | 4006301 |
| 0091622GJE | 4006301-01 | 4006301-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 355.54 | 355.54 | 355.54 | - | 4006301 | 0000 | 012 | 000 | 4006301 |
| 0091623GJE | 4006301-01 | 4006301-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 61.30 | 61.30 | 61.30 | - | 4006301 | 0000 | 012 | 000 | 4006301 |
| 0091607GJE | 4006302-01 | 4006302-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4006302 | 0000 | 012 | 000 | 4006302 |
| 0091608GJE | 4006302-01 | 4006302-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,000.86 | 1,000.86 | 1,000.86 | - | 4006302 | 0000 | 012 | 000 | 4006302 |
| 0091609GJE | 4006302-01 | 4006302-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 142.98 | 142.98 | 142.98 | - | 4006302 | 0000 | 012 | 000 | 4006302 |
| 0091610GJE | 4006302-01 | 4006302-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 119.15 | 119.15 | 119.15 | - | 4006302 | 0000 | 012 | 000 | 4006302 |
| 0091594GJE | 4006306-01 | 4006306-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 385.56 | 385.56 | 385.56 | - | 4006306 | 0000 | 012 | 000 | 4006306 |

| Ref | Acct | Acct | Date | Description | Entity | Cur | Amount | Amount | Amount | | GL | | | | GL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00910956GJE | 4006306-01 | 4006306-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006306 | 0000 | 012 | 000 | 4006306 |
| 00910956GJE | 4006306-01 | 4006306-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 348.58 | 348.58 | 348.58 | - | 4006306 | 0000 | 012 | 000 | 4006306 |
| 00910970GJE | 4006306-01 | 4006306-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 42.07 | 42.07 | 42.07 | - | 4006306 | 0000 | 012 | 000 | 4006306 |
| 00910980GJE | 4006306-01 | 4006306-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 30.05 | 30.05 | 30.05 | - | 4006306 | 0000 | 012 | 000 | 4006306 |
| 00910628GJE | 4006307-01 | 4006307-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 595.84 | 595.84 | 595.84 | - | 4006307 | 0000 | 012 | 000 | 4006307 |
| 00910629GJE | 4006307-01 | 4006307-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 266.00 | 266.00 | 266.00 | - | 4006307 | 0000 | 012 | 000 | 4006307 |
| 00910630GJE | 4006307-01 | 4006307-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 4006307 | 0000 | 012 | 000 | 4006307 |
| 00910631GJE | 4006307-01 | 4006307-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 4006307 | 0000 | 012 | 000 | 4006307 |
| 00910624GJE | 4006309-01 | 4006309-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 153.51 | 153.51 | 153.51 | - | 4006309 | 0000 | 012 | 000 | 4006309 |
| 00910625GJE | 4006309-01 | 4006309-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 87.29 | 87.29 | 87.29 | - | 4006309 | 0000 | 012 | 000 | 4006309 |
| 00910626GJE | 4006309-01 | 4006309-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006309 | 0000 | 012 | 000 | 4006309 |
| 00910627GJE | 4006309-01 | 4006309-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006309 | 0000 | 012 | 000 | 4006309 |
| 00915900GJE | 4006310-01 | 4006310-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 869.89 | 869.89 | 869.89 | - | 4006310 | 0000 | 012 | 000 | 4006310 |
| 00915910GJE | 4006310-01 | 4006310-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 150.50 | 150.50 | 150.50 | - | 4006310 | 0000 | 012 | 000 | 4006310 |
| 00915920GJE | 4006310-01 | 4006310-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006310 | 0000 | 012 | 000 | 4006310 |
| 00916730GJE | 4006311-01 | 4006311-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 97.41 | 97.41 | 97.41 | - | 4006311 | 0000 | 012 | 000 | 4006311 |
| 00916750GJE | 4006311-01 | 4006311-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 55.39 | 55.39 | 55.39 | - | 4006311 | 0000 | 012 | 000 | 4006311 |
| 00916760GJE | 4006311-01 | 4006311-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006311 | 0000 | 012 | 000 | 4006311 |
| 00916760GJE | 4006311-01 | 4006311-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4006311 | 0000 | 012 | 000 | 4006311 |
| 00916570GJE | 4303076-01 | 4303076-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 54.12 | 54.12 | 54.12 | - | 4303076 | 0000 | 012 | 000 | 4303076 |
| 00916580GJE | 4303076-01 | 4303076-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4303076 | 0000 | 012 | 000 | 4303076 |
| 00916590GJE | 4303076-01 | 4303076-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303076 | 0000 | 012 | 000 | 4303076 |
| 00916600GJE | 4303076-01 | 4303076-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303076 | 0000 | 012 | 000 | 4303076 |
| 00916610GJE | 4303077-01 | 4303077-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 237.80 | 237.80 | 237.80 | - | 4303077 | 0000 | 012 | 000 | 4303077 |
| 00916620GJE | 4303077-01 | 4303077-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 107.30 | 107.30 | 107.30 | - | 4303077 | 0000 | 012 | 000 | 4303077 |
| 00916630GJE | 4303077-01 | 4303077-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303077 | 0000 | 012 | 000 | 4303077 |
| 00916640GJE | 4303078-01 | 4303078-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 143.36 | 143.36 | 143.36 | - | 4303078 | 0000 | 012 | 000 | 4303078 |
| 00916410GJE | 4303078-01 | 4303078-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 57.60 | 57.60 | 57.60 | - | 4303078 | 0000 | 012 | 000 | 4303078 |
| 00916420GJE | 4303078-01 | 4303078-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303078 | 0000 | 012 | 000 | 4303078 |
| 00916430GJE | 4303079-01 | 4303079-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 85.28 | 85.28 | 85.28 | - | 4303079 | 0000 | 012 | 000 | 4303079 |
| 00915980GJE | 4303079-01 | 4303079-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4303079 | 0000 | 012 | 000 | 4303079 |
| 00916970GJE | 4303079-01 | 4303079-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303079 | 0000 | 012 | 000 | 4303079 |
| 00916980GJE | 4303079-01 | 4303079-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303079 | 0000 | 012 | 000 | 4303079 |
| 00916480GJE | 4303082-01 | 4303082-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 400.00 | 400.00 | 400.00 | - | 4303082 | 0000 | 012 | 000 | 4303082 |
| 00916460GJE | 4303082-01 | 4303082-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 56.70 | 56.70 | 56.70 | - | 4303082 | 0000 | 012 | 000 | 4303082 |
| 00916470GJE | 4303082-01 | 4303082-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303082 | 0000 | 012 | 000 | 4303082 |
| 00916810GJE | 4303084-01 | 4303084-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 301.76 | 301.76 | 301.76 | - | 4303084 | 0000 | 012 | 000 | 4303084 |
| 00916820GJE | 4303084-01 | 4303084-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 141.04 | 141.04 | 141.04 | - | 4303084 | 0000 | 012 | 000 | 4303084 |
| 00916830GJE | 4303084-01 | 4303084-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303084 | 0000 | 012 | 000 | 4303084 |
| 00916940GJE | 4303086-01 | 4303086-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303086 | 0000 | 012 | 000 | 4303086 |
| 00916960GJE | 4303086-01 | 4303086-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 104.96 | 104.96 | 104.96 | - | 4303086 | 0000 | 012 | 000 | 4303086 |
| 00916700GJE | 4303086-01 | 4303086-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4303086 | 0000 | 012 | 000 | 4303086 |
| 00916710GJE | 4303086-01 | 4303086-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303086 | 0000 | 012 | 000 | 4303086 |
| 00916720GJE | 4303087-01 | 4303087-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 400.00 | 400.00 | 400.00 | - | 4303087 | 0000 | 012 | 000 | 4303087 |
| 00916530GJE | 4303087-01 | 4303087-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 50.00 | 50.00 | 50.00 | - | 4303087 | 0000 | 012 | 000 | 4303087 |
| 00916530GJE | 4303087-01 | 4303087-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303087 | 0000 | 012 | 000 | 4303087 |
| 00916540GJE | 4303088-01 | 4303088-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 400.00 | 400.00 | 400.00 | - | 4303088 | 0000 | 012 | 000 | 4303088 |
| 00916550GJE | 4303088-01 | 4303088-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 187.20 | 187.20 | 187.20 | - | 4303088 | 0000 | 012 | 000 | 4303088 |
| 00916560GJE | 4303088-01 | 4303088-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 4303088 | 0000 | 012 | 000 | 4303088 |
| 00913410GJE | 6204180-01 | 6204180-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 2,580.60 | 2,580.60 | 2,580.60 | - | 6204180 | 0000 | 012 | 000 | 6204180 |
| 00913420GJE | 6204180-01 | 6204180-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,206.15 | 1,206.15 | 1,206.15 | - | 6204180 | 0000 | 012 | 000 | 6204180 |
| 00913430GJE | 6204180-01 | 6204180-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 196.35 | 196.35 | 196.35 | - | 6204180 | 0000 | 012 | 000 | 6204180 |
| 00913440GJE | 6204180-01 | 6204180-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 140.25 | 140.25 | 140.25 | - | 6204180 | 0000 | 012 | 000 | 6204180 |
| 00913680GJE | 6204215-01 | 6204215-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204215 | 0000 | 012 | 000 | 6204215 |
| 00913690GJE | 6204215-01 | 6204215-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 527.18 | 527.18 | 527.18 | - | 6204215 | 0000 | 012 | 000 | 6204215 |
| 00913710GJE | 6204217-01 | 6204217-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 85.82 | 85.82 | 85.82 | - | 6204217 | 0000 | 012 | 000 | 6204217 |
| 00913720GJE | 6204217-01 | 6204217-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 61.30 | 61.30 | 61.30 | - | 6204217 | 0000 | 012 | 000 | 6204217 |
| 00913730GJE | 6204217-01 | 6204217-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 595.84 | 595.84 | 595.84 | - | 6204217 | 0000 | 012 | 000 | 6204217 |
| 00913740GJE | 6204217-01 | 6204217-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204217 | 0000 | 012 | 000 | 6204217 |
| 00913750GJE | 6204217-01 | 6204217-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204217 | 0000 | 012 | 000 | 6204217 |
| 00913600GJE | 6204218-01 | 6204218-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 398.52 | 398.52 | 398.52 | - | 6204218 | 0000 | 012 | 000 | 6204218 |
| 00913610GJE | 6204218-01 | 6204218-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 218.70 | 218.70 | 218.70 | - | 6204218 | 0000 | 012 | 000 | 6204218 |
| 00913620GJE | 6204218-01 | 6204218-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 34.02 | 34.02 | 34.02 | - | 6204218 | 0000 | 012 | 000 | 6204218 |
| 00913630GJE | 6204219-01 | 6204219-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 24.30 | 24.30 | 24.30 | - | 6204219 | 0000 | 012 | 000 | 6204219 |
| 00913570GJE | 6204219-01 | 6204219-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 345.80 | 345.80 | 345.80 | - | 6204219 | 0000 | 012 | 000 | 6204219 |
| 00913580GJE | 6204219-01 | 6204219-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 478.80 | 478.80 | 478.80 | - | 6204219 | 0000 | 012 | 000 | 6204219 |
| 00913590GJE | 6204219-01 | 6204219-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204219 | 0000 | 012 | 000 | 6204219 |
| 00913640GJE | 6204220-01 | 6204220-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,024.18 | 1,024.18 | 1,024.18 | - | 6204220 | 0000 | 012 | 000 | 6204220 |
| 00913650GJE | 6204220-01 | 6204220-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 562.05 | 562.05 | 562.05 | - | 6204220 | 0000 | 012 | 000 | 6204220 |
| 00913660GJE | 6204220-01 | 6204220-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 87.43 | 87.43 | 87.43 | - | 6204220 | 0000 | 012 | 000 | 6204220 |
| 00913670GJE | 6204220-01 | 6204220-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 62.45 | 62.45 | 62.45 | - | 6204220 | 0000 | 012 | 000 | 6204220 |
| 00914310GJE | 6204231-01 | 6204231-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 6204231 | 0000 | 012 | 000 | 6204231 |
| 00914320GJE | 6204231-01 | 6204231-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 2,040.36 | 2,040.36 | 2,040.36 | - | 6204231 | 0000 | 012 | 000 | 6204231 |
| 00914330GJE | 6204231-01 | 6204231-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 291.48 | 291.48 | 291.48 | - | 6204231 | 0000 | 012 | 000 | 6204231 |
| 00914340GJE | 6204232-01 | 6204232-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 242.90 | 242.90 | 242.90 | - | 6204232 | 0000 | 012 | 000 | 6204232 |
| 00914350GJE | 6204232-01 | 6204232-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 595.84 | 595.84 | 595.84 | - | 6204232 | 0000 | 012 | 000 | 6204232 |
| 00914260GJE | 6204232-01 | 6204232-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 239.40 | 239.40 | 239.40 | - | 6204232 | 0000 | 012 | 000 | 6204232 |
| 00914270GJE | 6204234-01 | 6204234-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204234 | 0000 | 012 | 000 | 6204234 |
| 00914280GJE | 6204234-01 | 6204234-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204234 | 0000 | 012 | 000 | 6204234 |
| 00914150GJE | 6204234-01 | 6204234-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 436.24 | 436.24 | 436.24 | - | 6204234 | 0000 | 012 | 000 | 6204234 |
| 00914160GJE | 6204234-01 | 6204234-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 239.40 | 239.40 | 239.40 | - | 6204234 | 0000 | 012 | 000 | 6204234 |
| 00914170GJE | 6204235-01 | 6204235-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204235 | 0000 | 012 | 000 | 6204235 |
| 00914120GJE | 6204235-01 | 6204235-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204235 | 0000 | 012 | 000 | 6204235 |
| 00914130GJE | 6204235-01 | 6204235-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 345.80 | 345.80 | 345.80 | - | 6204235 | 0000 | 012 | 000 | 6204235 |
| 00914140GJE | 6204236-01 | 6204236-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 478.80 | 478.80 | 478.80 | - | 6204236 | 0000 | 012 | 000 | 6204236 |
| 00914250GJE | 6204236-01 | 6204236-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204236 | 0000 | 012 | 000 | 6204236 |
| 00914220GJE | 6204236-01 | 6204236-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 843.78 | 843.78 | 843.78 | - | 6204236 | 0000 | 012 | 000 | 6204236 |
| 00914210GJE | 6204236-01 | 6204236-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 403.05 | 403.05 | 403.05 | - | 6204236 | 0000 | 012 | 000 | 6204236 |
| 00914230GJE | 6204236-01 | 6204236-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 72.03 | 72.03 | 72.03 | - | 6204236 | 0000 | 012 | 000 | 6204236 |
| 00914240GJE | 6204236-01 | 6204236-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 51.45 | 51.45 | 51.45 | - | 6204236 | 0000 | 012 | 000 | 6204236 |
| 00914420GJE | 6204237-01 | 6204237-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 1,575.04 | 1,575.04 | 1,575.04 | - | 6204237 | 0000 | 012 | 000 | 6204237 |
| 00914430GJE | 6204237-01 | 6204237-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 736.16 | 736.16 | 736.16 | - | 6204237 | 0000 | 012 | 000 | 6204237 |
| 00914280GJE | 6204237-01 | 6204237-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 119.84 | 119.84 | 119.84 | - | 6204237 | 0000 | 012 | 000 | 6204237 |
| 00914260GJE | 6204237-01 | 6204237-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 80.60 | 80.60 | 80.60 | - | 6204237 | 0000 | 012 | 000 | 6204237 |
| 00915100GJE | 6204239-01 | 6204239-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 707.88 | 707.88 | 707.88 | - | 6204239 | 0000 | 012 | 000 | 6204239 |
| 00915120GJE | 6204239-01 | 6204239-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 694.00 | 694.00 | 694.00 | - | 6204239 | 0000 | 012 | 000 | 6204239 |
| 00915130GJE | 6204239-01 | 6204239-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 97.16 | 97.16 | 97.16 | - | 6204239 | 0000 | 012 | 000 | 6204239 |
| 00915140GJE | 6204239-01 | 6204239-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 69.40 | 69.40 | 69.40 | - | 6204239 | 0000 | 012 | 000 | 6204239 |
| 00915050GJE | 6204241-01 | 6204241-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 999.30 | 999.30 | 999.30 | - | 6204241 | 0000 | 012 | 000 | 6204241 |
| 00915050GJE | 6204241-01 | 6204241-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 832.80 | 832.80 | 832.80 | - | 6204241 | 0000 | 012 | 000 | 6204241 |
| 00915070GJE | 6204241-01 | 6204241-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 124.92 | 124.92 | 124.92 | - | 6204241 | 0000 | 012 | 000 | 6204241 |
| 00915090GJE | 6204241-01 | 6204241-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 104.10 | 104.10 | 104.10 | - | 6204241 | 0000 | 012 | 000 | 6204241 |
| 00915180GJE | 6204242-01 | 6204242-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 11.22 | 11.22 | 11.22 | - | 6204242 | 0000 | 012 | 000 | 6204242 |
| 00915160GJE | 6204242-01 | 6204242-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 50.05 | 50.05 | 50.05 | - | 6204242 | 0000 | 012 | 000 | 6204242 |
| 00915160GJE | 6204242-01 | 6204242-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 6204242 | 0000 | 012 | 000 | 6204242 |
| 00915020GJE | 6204242-01 | 6204242-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 6204242 | 0000 | 012 | 000 | 6204242 |
| 00915030GJE | 6204243-01 | 6204243-01 | 6/9/2014 20135 | Intercompany - National Airlines | 007087 | USD | 551.99 | 551.99 | 551.99 | - | 6204243 | 0000 | 012 | 000 | 6204243 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091564GJE | 6204243-01 | 6204243-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 85.95 | 85.95 | 85.95 | - | 6204243 | 0000 | 012 | 000 | | | | 6204243 |
| 0091565GJE | 6204243-01 | 6204243-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 6204243 | 0000 | 012 | 000 | | | | 6204243 |
| 0091566GJE | 6204243-01 | 6204243-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25.00 | 25.00 | 25.00 | - | 6204243 | 0000 | 012 | 000 | | | | 6204243 |
| 0091567GJE | 6204244-01 | 6204244-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 271.32 | 271.32 | 271.32 | - | 6204244 | 0000 | 012 | 000 | | | | 6204244 |
| 0091568GJE | 6204244-01 | 6204244-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 266.00 | 266.00 | 266.00 | - | 6204244 | 0000 | 012 | 000 | | | | 6204244 |
| 0091569GJE | 6204244-01 | 6204244-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204244 | 0000 | 012 | 000 | | | | 6204244 |
| 0091570GJE | 6204244-01 | 6204244-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204244 | 0000 | 012 | 000 | | | | 6204244 |
| 0091571GJE | 6204245-01 | 6204245-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 814.20 | 814.20 | 814.20 | - | 6204245 | 0000 | 012 | 000 | | | | 6204245 |
| 0091572GJE | 6204245-01 | 6204245-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 486.75 | 486.75 | 486.75 | - | 6204245 | 0000 | 012 | 000 | | | | 6204245 |
| 0091573GJE | 6204245-01 | 6204245-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 53.10 | 53.10 | 53.10 | - | 6204245 | 0000 | 012 | 000 | | | | 6204245 |
| 0091574GJE | 6204245-01 | 6204245-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 44.25 | 44.25 | 44.25 | - | 6204245 | 0000 | 012 | 000 | | | | 6204245 |
| 0091575GJE | 6204246-01 | 6204246-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 595.84 | 595.84 | 595.84 | - | 6204246 | 0000 | 012 | 000 | | | | 6204246 |
| 0091576GJE | 6204246-01 | 6204246-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 239.40 | 239.40 | 239.40 | - | 6204246 | 0000 | 012 | 000 | | | | 6204246 |
| 0091577GJE | 6204246-01 | 6204246-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204246 | 0000 | 012 | 000 | | | | 6204246 |
| 0091578GJE | 6204246-01 | 6204246-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204246 | 0000 | 012 | 000 | | | | 6204246 |
| 0091579GJE | 6204247-01 | 6204247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 569.08 | 569.08 | 569.08 | - | 6204247 | 0000 | 012 | 000 | | | | 6204247 |
| 0091580GJE | 6204247-01 | 6204247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 256.78 | 256.78 | 256.78 | - | 6204247 | 0000 | 012 | 000 | | | | 6204247 |
| 0091581GJE | 6204247-01 | 6204247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 48.58 | 48.58 | 48.58 | - | 6204247 | 0000 | 012 | 000 | | | | 6204247 |
| 0091582GJE | 6204247-01 | 6204247-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 34.70 | 34.70 | 34.70 | - | 6204247 | 0000 | 012 | 000 | | | | 6204247 |
| 0091583GJE | 6204248-01 | 6204248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 436.24 | 436.24 | 436.24 | - | 6204248 | 0000 | 012 | 000 | | | | 6204248 |
| 0091584GJE | 6204248-01 | 6204248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 196.84 | 196.84 | 196.84 | - | 6204248 | 0000 | 012 | 000 | | | | 6204248 |
| 0091585GJE | 6204248-01 | 6204248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204248 | 0000 | 012 | 000 | | | | 6204248 |
| 0091586GJE | 6204248-01 | 6204248-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204248 | 0000 | 012 | 000 | | | | 6204248 |
| 0091587GJE | 6204249-01 | 6204249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 345.80 | 345.80 | 345.80 | - | 6204249 | 0000 | 012 | 000 | | | | 6204249 |
| 0091588GJE | 6204249-01 | 6204249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 478.80 | 478.80 | 478.80 | - | 6204249 | 0000 | 012 | 000 | | | | 6204249 |
| 0091589GJE | 6204249-01 | 6204249-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204249 | 0000 | 012 | 000 | | | | 6204249 |
| 0091677GJE | 6204261-01 | 6204261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 921.60 | 921.60 | 921.60 | - | 6204261 | 0000 | 012 | 000 | | | | 6204261 |
| 0091678GJE | 6204261-01 | 6204261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 768.00 | 768.00 | 768.00 | - | 6204261 | 0000 | 012 | 000 | | | | 6204261 |
| 0091679GJE | 6204261-01 | 6204261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 115.20 | 115.20 | 115.20 | - | 6204261 | 0000 | 012 | 000 | | | | 6204261 |
| 0091680GJE | 6204261-01 | 6204261-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 96.00 | 96.00 | 96.00 | - | 6204261 | 0000 | 012 | 000 | | | | 6204261 |
| 0091632GJE | 6204266-01 | 6204266-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 436.24 | 436.24 | 436.24 | - | 6204266 | 0000 | 012 | 000 | | | | 6204266 |
| 0091633GJE | 6204266-01 | 6204266-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 239.40 | 239.40 | 239.40 | - | 6204266 | 0000 | 012 | 000 | | | | 6204266 |
| 0091634GJE | 6204266-01 | 6204266-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204266 | 0000 | 012 | 000 | | | | 6204266 |
| 0091635GJE | 6204266-01 | 6204266-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204266 | 0000 | 012 | 000 | | | | 6204266 |
| 0091636GJE | 6204275-01 | 6204275-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 436.24 | 436.24 | 436.24 | - | 6204275 | 0000 | 012 | 000 | | | | 6204275 |
| 0091637GJE | 6204275-01 | 6204275-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 239.40 | 239.40 | 239.40 | - | 6204275 | 0000 | 012 | 000 | | | | 6204275 |
| 0091638GJE | 6204275-01 | 6204275-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37.24 | 37.24 | 37.24 | - | 6204275 | 0000 | 012 | 000 | | | | 6204275 |
| 0091639GJE | 6204275-01 | 6204275-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 26.60 | 26.60 | 26.60 | - | 6204275 | 0000 | 012 | 000 | | | | 6204275 |
| 0091306GJE | 890044143-CI | 890044143-CI | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 16,199.40 | 16,199.40 | 16,199.40 | - | 890044143 | 0000 | 012 | 000 | | | | 890044143 |
| 0091307GJE | 890044143-CI | 890044143-CI | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 32,427.51 | 32,427.51 | 32,427.51 | - | 890044144 | 0000 | 012 | 000 | | | | 890044144 |
| 0091311GJE | 890044143-CI | 890044143-CI | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 22,437.30 | 22,437.30 | 22,437.30 | - | 890044145 | 0000 | 012 | 000 | | | | 890044145 |
| 0091309GJE | 890044143-CI | 890044143-CI | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 36,480.84 | 36,480.84 | 36,480.84 | - | 890044146 | 0000 | 012 | 000 | | | | 890044146 |
| 0091310GJE | 890044143-CI | 890044143-CI | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 33,653.34 | 33,653.34 | 33,653.34 | - | 890044147 | 0000 | 012 | 000 | | | | 890044147 |
| 0091308GJE | 890044143-CI | 890044143-CI | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 34,558.14 | 34,558.14 | 34,558.14 | - | 890044148 | 0000 | 012 | 000 | | | | 890044148 |
| 0091345GJE | 890044523-01 | 890044523-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 890044523 | 0000 | 012 | 000 | | | | 890044523 |
| 0091346GJE | 890044523-01 | 890044523-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 527.18 | 527.18 | 527.18 | - | 890044523 | 0000 | 012 | 000 | | | | 890044523 |
| 0091347GJE | 890044523-01 | 890044523-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 85.82 | 85.82 | 85.82 | - | 890044523 | 0000 | 012 | 000 | | | | 890044523 |
| 0091348GJE | 890044523-01 | 890044523-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 61.30 | 61.30 | 61.30 | - | 890044523 | 0000 | 012 | 000 | | | | 890044523 |
| 0091135GJE | 890044539-01 | 890044539-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 2,808.81 | 2,808.81 | 2,808.81 | - | 890044539 | 0000 | 012 | 000 | | | | 890044539 |
| 0091133GJE | 890044581-01 | 890044581-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 1,293.63 | 1,293.63 | 1,293.63 | - | 890044581 | 0000 | 012 | 000 | | | | 890044581 |
| 0091134GJE | 890044590-01 | 890044590-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 11,580.81 | 11,580.81 | 11,580.81 | - | 890044590 | 0000 | 012 | 000 | | | | 890044590 |
| 0091146GJE | 890044622-01 | 890044622-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 1,350.00 | 1,350.00 | 1,350.00 | - | 890044622 | 0000 | 012 | 000 | | | | 890044622 |
| 0091136GJE | 9767647-01 | 9767647-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767647 | 0000 | 012 | 000 | | | | 9767647 |
| 0091137GJE | 9767648-01 | 9767648-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767648 | 0000 | 012 | 000 | | | | 9767648 |
| 0091138GJE | 9767649-01 | 9767649-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767649 | 0000 | 012 | 000 | | | | 9767649 |
| 0091139GJE | 9767650-01 | 9767650-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767650 | 0000 | 012 | 000 | | | | 9767650 |
| 0091140GJE | 9767651-01 | 9767651-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767651 | 0000 | 012 | 000 | | | | 9767651 |
| 0091141GJE | 9767652-01 | 9767652-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767652 | 0000 | 012 | 000 | | | | 9767652 |
| 0091142GJE | 9767656-01 | 9767656-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 2,790.70 | 2,790.70 | 2,790.70 | - | 9767656 | 0000 | 012 | 000 | | | | 9767656 |
| 0091143GJE | 9767659-01 | 9767659-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 10,341.52 | 10,341.52 | 10,341.52 | - | 9767659 | 0000 | 012 | 000 | | | | 9767659 |
| 0091144GJE | 9767661-01 | 9767661-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 5,784.60 | 5,784.60 | 5,784.60 | - | 9767661 | 0000 | 012 | 000 | | | | 9767661 |
| 0091145GJE | 9767668-01 | 9767668-01 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007050 | USD | 1,035.89 | 1,035.89 | 1,035.89 | - | 9767668 | 0000 | 012 | 000 | | | | 9767668 |
| 0006699VIR | | CorpAmEx05172014 | 6/9/2014 | 20135 | Intercompany - National Airlines | 007155 | USD | 63.00 | 63.00 | 63.00 | - | Corporate AmEx cards | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005274CPA | | Cr-060914 | 6/9/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007093 | USD | (625.00) | (625.00) | - | 625.00 | Cr-060914 | 0000 | 200 | 000 | | | | |
| 0005325CPA | | Cr-890044191 | 6/9/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007185 | USD | (2,971.14) | (2,971.14) | - | 2,971.14 | Cr-890044191 | 0000 | 200 | 000 | | | | |
| 0006685VIR | | 648555 | 6/9/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007125 | USD | 1,900.00 | 1,900.00 | 1,900.00 | - | English to French - Sc 1 DC2 FMOD | 0000 | 100 | 000 | TRAN025 | TransPerfect Translations Int'l Inc | MISC | |
| 0006684VIR | | 648601 | 6/9/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007125 | USD | 6,600.00 | 6,600.00 | 6,600.00 | - | English to French - Sc 4 FMOD | 0000 | 100 | 000 | TRAN025 | TransPerfect Translations Int'l Inc | MISC | |
| 0091710GJE | | | 6/9/2014 | 20135 | Intercompany - National Airlines | 007088 | USD | (400,000.00) | (400,000.00) | - | 400,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0092793GJE | | | 6/9/2014 | 20135 | Intercompany - National Airlines | 007140 | USD | (243.76) | (243.76) | - | 243.76 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0006604VIR | | 05292014-M Odom | 6/9/2014 | 20135 | Intercompany - National Airlines | 007058 | USD | 731.59 | 731.59 | 731.59 | - | UPS Store-package delivered to OP | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0013064VPA | | | 6/9/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007048 | USD | 10,334.01 | 10,334.01 | 10,334.01 | - | | 0000 | 001 | 000 | | | | |
| 0091316GJE | 890043439-CI | 890043439-CI | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 60,609.36 | 60,609.36 | 60,609.36 | - | 890043436 | 0000 | 012 | 000 | | | | 890043436 |
| 0091315GJE | 890043439-CI | 890043439-CI | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 59,183.48 | 59,183.48 | 59,183.48 | - | 890043437 | 0000 | 012 | 000 | | | | 890043437 |
| 0091317GJE | 890043439-CI | 890043439-CI | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 53,087.80 | 53,087.80 | 53,087.80 | - | 890043438 | 0000 | 012 | 000 | | | | 890043438 |
| 0091314GJE | 890043439-CI | 890043439-CI | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 59,271.20 | 59,271.20 | 59,271.20 | - | 890043439 | 0000 | 012 | 000 | | | | 890043439 |
| 0091685GJE | 890043444-01 | 890043444-01 | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 30,275.44 | 30,275.44 | 30,275.44 | - | 890043444 | 0000 | 012 | 000 | | | | 890043444 |
| 0091686GJE | 890043499-01 | 890043499-01 | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 62,415.36 | 62,415.36 | 62,415.36 | - | 890043499 | 0000 | 012 | 000 | | | | 890043499 |
| 0091313GJE | 890043501-CI | 890043501-CI | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 38,545.20 | 38,545.20 | 38,545.20 | - | 890043500 | 0000 | 012 | 000 | | | | 890043500 |
| 0091312GJE | 890043501-CI | 890043501-CI | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 38,421.36 | 38,421.36 | 38,421.36 | - | 890043501 | 0000 | 012 | 000 | | | | 890043501 |
| 0091687GJE | 890043666-01 | 890043666-01 | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 50,323.00 | 50,323.00 | 50,323.00 | - | 890043666 | 0000 | 012 | 000 | | | | 890043666 |
| 0091690GJE | 890043669-01 | 890043669-01 | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 56,433.60 | 56,433.60 | 56,433.60 | - | 890043669 | 0000 | 012 | 000 | | | | 890043669 |
| 0091688GJE | 890043670-01 | 890043670-01 | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 56,569.60 | 56,569.60 | 56,569.60 | - | 890043670 | 0000 | 012 | 000 | | | | 890043670 |
| 0091689GJE | 890043672-01 | 890043672-01 | 6/10/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 56,916.34 | 56,916.34 | 56,916.34 | - | 890043672 | 0000 | 012 | 000 | | | | 890043672 |
| 0006670VIR | | 141610000019 | 6/10/2014 | 20100 | Intercompany - NAC Holdings | 007125 | USD | 1,145.84 | 1,145.84 | 1,145.84 | - | Premium 7/1-31/2014 | 0000 | 001 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0006670VIR | | 141610000019 | 6/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007125 | USD | 1,145.78 | 1,145.78 | 1,145.78 | - | Premium 7/1-31/2014 | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0091716GJE | | | 6/10/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007088 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0091319GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 31,798.50 | 31,798.50 | 31,798.50 | - | 890043650 | 0000 | 012 | 000 | | | | 890043650 |
| 0091327GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 7,927.50 | 7,927.50 | 7,927.50 | - | 890043651 | 0000 | 012 | 000 | | | | 890043651 |
| 0091329GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 20,691.00 | 20,691.00 | 20,691.00 | - | 890043652 | 0000 | 012 | 000 | | | | 890043652 |
| 0091326GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 7,834.50 | 7,834.50 | 7,834.50 | - | 890043653 | 0000 | 012 | 000 | | | | 890043653 |
| 0091330GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 25,326.00 | 25,326.00 | 25,326.00 | - | 890043654 | 0000 | 012 | 000 | | | | 890043654 |
| 0091320GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 49,515.00 | 49,515.00 | 49,515.00 | - | 890043655 | 0000 | 012 | 000 | | | | 890043655 |
| 0091328GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 11,472.00 | 11,472.00 | 11,472.00 | - | 890043656 | 0000 | 012 | 000 | | | | 890043656 |
| 0091322GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37,006.50 | 37,006.50 | 37,006.50 | - | 890043657 | 0000 | 012 | 000 | | | | 890043657 |
| 0091324GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 20,871.00 | 20,871.00 | 20,871.00 | - | 890043658 | 0000 | 012 | 000 | | | | 890043658 |
| 0091323GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 49,630.50 | 49,630.50 | 49,630.50 | - | 890043659 | 0000 | 012 | 000 | | | | 890043659 |
| 0091321GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 37,512.00 | 37,512.00 | 37,512.00 | - | 890043660 | 0000 | 012 | 000 | | | | 890043660 |
| 0091325GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 24,817.50 | 24,817.50 | 24,817.50 | - | 890043661 | 0000 | 012 | 000 | | | | 890043661 |
| 0091318GJE | 890043662-CI | 890043662-CI | 6/11/2014 | 20135 | Intercompany - National Airlines | 007087 | USD | 63,219.00 | 63,219.00 | 63,219.00 | - | 890043662 | 0000 | 012 | 000 | | | | 890043662 |
| 0006641VIR | | 5010823 | 6/11/2014 | 20135 | Intercompany - National Airlines | 007078 | USD | 9,360.00 | 9,360.00 | 9,360.00 | - | Career placement - Debra Salata | 0000 | 012 | 000 | SNEL001 | Snelling | MISC | |
| 0092301GJE | 7001479131 | 7001479131 | 6/11/2014 | 20135 | Intercompany - National Airlines | 007117 | EUR | (2,817.23) | (3,822.05) | - | 3,822.05 | handling | 0000 | 012 | 000 | | | | |
| 0093250GJE | | 061114 | 6/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007167 | USD | 100.72 | 100.72 | 100.72 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0093250GJE | | 061114 | 6/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007167 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0093250GJE | | 061114 | 6/11/2014 | 20135 | Intercompany - National Airlines | 007167 | USD | 176.87 | 176.87 | 176.87 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0093250GJE | | 061114 | 6/11/2014 | 20135 | Intercompany - National Airlines | 007167 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0092794GJE | | | 6/11/2014 | 20135 | Intercompany - National Airlines | 007140 | USD | (157.40) | (157.40) | - | 157.40 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | |
| 0092777GJE | | | 6/12/2014 | 20135 | Intercompany - National Airlines | 007131 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0092795GJE | | | 6/12/2014 | 20135 | Intercompany - National Airlines | 007140 | USD | (514.81) | (514.81) | - | 514.81 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0091743GJE | 4006266-01 | 4006266-01 | 6/13/2014 | 20135 | Intercompany - National Airlines | 007104 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4006266 | 0000 | 012 | 000 | | | | 4006266 |
| 0091744GJE | 4006266-01 | 4006266-01 | 6/13/2014 | 20135 | Intercompany - National Airlines | 007104 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4006266 | 0000 | 012 | 000 | | | | 4006266 |
| 0091745GJE | 4006266-01 | 4006266-01 | 6/13/2014 | 20135 | Intercompany - National Airlines | 007104 | USD | 260.68 | 260.68 | 260.68 | - | 4006266 | 0000 | 012 | 000 | | | | 4006266 |
| 0091746GJE | 4006266-01 | 4006266-01 | 6/13/2014 | 20135 | Intercompany - National Airlines | 007104 | USD | 186.20 | 186.20 | 186.20 | - | 4006266 | 0000 | 012 | 000 | | | | 4006266 |

| | | | | | | | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091752GJE | 4006303-01 | 4006303-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 109.06 | 109.06 | 109.06 | - | 4006303 | 0000 012 000 | 4006303 |
| 0091753GJE | 4006303-01 | 4006303-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006303 | 0000 012 000 | 4006303 |
| 0091754GJE | 4006303-01 | 4006303-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 682.50 | 682.50 | 682.50 | - | 4006303 | 0000 012 000 | 4006303 |
| 0091755GJE | 4006303-01 | 4006303-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 95.55 | 95.55 | 95.55 | - | 4006303 | 0000 012 000 | 4006303 |
| 0091756GJE | 4006303-01 | 4006303-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 68.25 | 68.25 | 68.25 | - | 4006303 | 0000 012 000 | 4006303 |
| 0091757GJE | 4006304-01 | 4006304-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 2.87 | 2.87 | 2.87 | - | 4006304 | 0000 012 000 | 4006304 |
| 0091758GJE | 4006304-01 | 4006304-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 246.82 | 246.82 | 246.82 | - | 4006304 | 0000 012 000 | 4006304 |
| 0091759GJE | 4006304-01 | 4006304-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 150.50 | 150.50 | 150.50 | - | 4006304 | 0000 012 000 | 4006304 |
| 0091760GJE | 4006304-01 | 4006304-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006304 | 0000 012 000 | 4006304 |
| 0091761GJE | 4006304-01 | 4006304-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006304 | 0000 012 000 | 4006304 |
| 0091762GJE | 4006308-01 | 4006308-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 77.08 | 77.08 | 77.08 | - | 4006308 | 0000 012 000 | 4006308 |
| 0091763GJE | 4006308-01 | 4006308-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 50.00 | 50.00 | 50.00 | - | 4006308 | 0000 012 000 | 4006308 |
| 0091764GJE | 4006308-01 | 4006308-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006308 | 0000 012 000 | 4006308 |
| 0091765GJE | 4006308-01 | 4006308-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006308 | 0000 012 000 | 4006308 |
| 0091766GJE | 4006312-01 | 4006312-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 5.20 | 5.20 | 5.20 | - | 4006312 | 0000 012 000 | 4006312 |
| 0091826GJE | 4006312-01 | 4006312-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 625.26 | 625.26 | 625.26 | - | 4006312 | 0000 012 000 | 4006312 |
| 0091827GJE | 4006312-01 | 4006312-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 355.54 | 355.54 | 355.54 | - | 4006312 | 0000 012 000 | 4006312 |
| 0091828GJE | 4006312-01 | 4006312-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 61.30 | 61.30 | 61.30 | - | 4006312 | 0000 012 000 | 4006312 |
| 0091829GJE | 4006313-01 | 4006313-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 2.40 | 2.40 | 2.40 | - | 4006313 | 0000 012 000 | 4006313 |
| 0091830GJE | 4006313-01 | 4006313-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 3,142.56 | 3,142.56 | 3,142.56 | - | 4006313 | 0000 012 000 | 4006313 |
| 0091804GJE | 4006313-01 | 4006313-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 2,487.86 | 2,487.86 | 2,487.86 | - | 4006313 | 0000 012 000 | 4006313 |
| 0091805GJE | 4006313-01 | 4006313-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 327.35 | 327.35 | 327.35 | - | 4006313 | 0000 012 000 | 4006313 |
| 0091806GJE | 4006314-01 | 4006314-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 333.12 | 333.12 | 333.12 | - | 4006314 | 0000 012 000 | 4006314 |
| 0091807GJE | 4006314-01 | 4006314-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 263.72 | 263.72 | 263.72 | - | 4006314 | 0000 012 000 | 4006314 |
| 0091808GJE | 4006314-01 | 4006314-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 34.70 | 34.70 | 34.70 | - | 4006314 | 0000 012 000 | 4006314 |
| 0091826GJE | 4006316-01 | 4006316-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 566.10 | 566.10 | 566.10 | - | 4006316 | 0000 012 000 | 4006316 |
| 0091831GJE | 4006316-01 | 4006316-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 321.90 | 321.90 | 321.90 | - | 4006316 | 0000 012 000 | 4006316 |
| 0091832GJE | 4006316-01 | 4006316-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 55.50 | 55.50 | 55.50 | - | 4006316 | 0000 012 000 | 4006316 |
| 0091833GJE | 4006317-01 | 4006317-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 5.98 | 5.98 | 5.98 | - | 4006317 | 0000 012 000 | 4006317 |
| 0091834GJE | 4006317-01 | 4006317-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006317 | 0000 012 000 | 4006317 |
| 0091835GJE | 4006317-01 | 4006317-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006317 | 0000 012 000 | 4006317 |
| 0091836GJE | 4006317-01 | 4006317-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 173.50 | 173.50 | 173.50 | - | 4006317 | 0000 012 000 | 4006317 |
| 0091837GJE | 4006317-01 | 4006317-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 173.50 | 173.50 | 173.50 | - | 4006317 | 0000 012 000 | 4006317 |
| 0091838GJE | 4006318-01 | 4006318-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1.65 | 1.65 | 1.65 | - | 4006318 | 0000 012 000 | 4006318 |
| 0091795GJE | 4006318-01 | 4006318-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,233.05 | 1,233.05 | 1,233.05 | - | 4006318 | 0000 012 000 | 4006318 |
| 0091796GJE | 4006318-01 | 4006318-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 682.92 | 682.92 | 682.92 | - | 4006318 | 0000 012 000 | 4006318 |
| 0091797GJE | 4006318-01 | 4006318-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 94.85 | 94.85 | 94.85 | - | 4006318 | 0000 012 000 | 4006318 |
| 0091843GJE | 4006321-01 | 4006321-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 5.33 | 5.33 | 5.33 | - | 4006321 | 0000 012 000 | 4006321 |
| 0091843GJE | 4006321-01 | 4006321-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006321 | 0000 012 000 | 4006321 |
| 0091844GJE | 4006321-01 | 4006321-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 798.00 | 798.00 | 798.00 | - | 4006321 | 0000 012 000 | 4006321 |
| 0091845GJE | 4006321-01 | 4006321-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 111.72 | 111.72 | 111.72 | - | 4006321 | 0000 012 000 | 4006321 |
| 0091846GJE | 4006321-01 | 4006321-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 79.80 | 79.80 | 79.80 | - | 4006321 | 0000 012 000 | 4006321 |
| 0091847GJE | 4006322-01 | 4006322-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 6.97 | 6.97 | 6.97 | - | 4006322 | 0000 012 000 | 4006322 |
| 0091848GJE | 4006322-01 | 4006322-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 722.42 | 722.42 | 722.42 | - | 4006322 | 0000 012 000 | 4006322 |
| 0091849GJE | 4006322-01 | 4006322-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 440.50 | 440.50 | 440.50 | - | 4006322 | 0000 012 000 | 4006322 |
| 0091850GJE | 4006322-01 | 4006322-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 61.67 | 61.67 | 61.67 | - | 4006322 | 0000 012 000 | 4006322 |
| 0091851GJE | 4006322-01 | 4006322-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 44.05 | 44.05 | 44.05 | - | 4006322 | 0000 012 000 | 4006322 |
| 0091814GJE | 4006325-01 | 4006325-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 29.00 | 29.00 | 29.00 | - | 4006325 | 0000 012 000 | 4006325 |
| 0091815GJE | 4006325-01 | 4006325-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006325 | 0000 012 000 | 4006325 |
| 0091816GJE | 4006325-01 | 4006325-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 300.50 | 300.50 | 300.50 | - | 4006325 | 0000 012 000 | 4006325 |
| 0091817GJE | 4006325-01 | 4006325-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 42.07 | 42.07 | 42.07 | - | 4006325 | 0000 012 000 | 4006325 |
| 0091818GJE | 4006325-01 | 4006325-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 30.05 | 30.05 | 30.05 | - | 4006325 | 0000 012 000 | 4006325 |
| 0091852GJE | 4006326-01 | 4006326-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 246.82 | 246.82 | 246.82 | - | 4006326 | 0000 012 000 | 4006326 |
| 0091853GJE | 4006326-01 | 4006326-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 150.50 | 150.50 | 150.50 | - | 4006326 | 0000 012 000 | 4006326 |
| 0091854GJE | 4006326-01 | 4006326-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006326 | 0000 012 000 | 4006326 |
| 0091855GJE | 4006326-01 | 4006326-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006326 | 0000 012 000 | 4006326 |
| 0091856GJE | 4006327-01 | 4006327-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 0.82 | 0.82 | 0.82 | - | 4006327 | 0000 012 000 | 4006327 |
| 0092035GJE | 4006327-01 | 4006327-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 153.51 | 153.51 | 153.51 | - | 4006327 | 0000 012 000 | 4006327 |
| 0092037GJE | 4006327-01 | 4006327-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 87.29 | 87.29 | 87.29 | - | 4006327 | 0000 012 000 | 4006327 |
| 0092038GJE | 4006327-01 | 4006327-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006327 | 0000 012 000 | 4006327 |
| 0091857GJE | 4006328-01 | 4006328-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 246.82 | 246.82 | 246.82 | - | 4006328 | 0000 012 000 | 4006328 |
| 0091858GJE | 4006328-01 | 4006328-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 150.50 | 150.50 | 150.50 | - | 4006328 | 0000 012 000 | 4006328 |
| 0091859GJE | 4006328-01 | 4006328-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006328 | 0000 012 000 | 4006328 |
| 0091860GJE | 4006328-01 | 4006328-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006328 | 0000 012 000 | 4006328 |
| 0091873GJE | 4006334-01 | 4006334-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 2.64 | 2.64 | 2.64 | - | 4006334 | 0000 012 000 | 4006334 |
| 0091874GJE | 4006334-01 | 4006334-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4006334 | 0000 012 000 | 4006334 |
| 0091875GJE | 4006334-01 | 4006334-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 574.56 | 574.56 | 574.56 | - | 4006334 | 0000 012 000 | 4006334 |
| 0091876GJE | 4006334-01 | 4006334-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 79.80 | 79.80 | 79.80 | - | 4006334 | 0000 012 000 | 4006334 |
| 0091877GJE | 4006337-01 | 4006337-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 79.80 | 79.80 | 79.80 | - | 4006337 | 0000 012 000 | 4006337 |
| 0091927GJE | 4006337-01 | 4006337-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 872.48 | 872.48 | 872.48 | - | 4006337 | 0000 012 000 | 4006337 |
| 0091928GJE | 4006337-01 | 4006337-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 532.00 | 532.00 | 532.00 | - | 4006337 | 0000 012 000 | 4006337 |
| 0091929GJE | 4006337-01 | 4006337-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 74.48 | 74.48 | 74.48 | - | 4006337 | 0000 012 000 | 4006337 |
| 0091930GJE | 4006337-01 | 4006337-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 53.20 | 53.20 | 53.20 | - | 4006337 | 0000 012 000 | 4006337 |
| 0091880GJE | 4006338-01 | 4006338-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006338 | 0000 012 000 | 4006338 |
| 0091881GJE | 4006338-01 | 4006338-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 718.20 | 718.20 | 718.20 | - | 4006338 | 0000 012 000 | 4006338 |
| 0091882GJE | 4006338-01 | 4006338-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 111.72 | 111.72 | 111.72 | - | 4006338 | 0000 012 000 | 4006338 |
| 0091931GJE | 4006339-01 | 4006339-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 9.02 | 9.02 | 9.02 | - | 4006339 | 0000 012 000 | 4006339 |
| 0091932GJE | 4006339-01 | 4006339-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,555.54 | 1,555.54 | 1,555.54 | - | 4006339 | 0000 012 000 | 4006339 |
| 0091933GJE | 4006339-01 | 4006339-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 948.50 | 948.50 | 948.50 | - | 4006339 | 0000 012 000 | 4006339 |
| 0091934GJE | 4006339-01 | 4006339-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 132.79 | 132.79 | 132.79 | - | 4006339 | 0000 012 000 | 4006339 |
| 0091935GJE | 4006339-01 | 4006339-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 94.85 | 94.85 | 94.85 | - | 4006339 | 0000 012 000 | 4006339 |
| 0091878GJE | 4006341-01 | 4006341-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 646.75 | 646.75 | 646.75 | - | 4006341 | 0000 012 000 | 4006341 |
| 0091879GJE | 4006341-01 | 4006341-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 358.20 | 358.20 | 358.20 | - | 4006341 | 0000 012 000 | 4006341 |
| 0091880GJE | 4006341-01 | 4006341-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 49.75 | 49.75 | 49.75 | - | 4006341 | 0000 012 000 | 4006341 |
| 0091881GJE | 4006341-01 | 4006341-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 49.75 | 49.75 | 49.75 | - | 4006341 | 0000 012 000 | 4006341 |
| 0091936GJE | 4006342-01 | 4006342-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 438.24 | 438.24 | 438.24 | - | 4006342 | 0000 012 000 | 4006342 |
| 0091937GJE | 4006342-01 | 4006342-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 266.00 | 266.00 | 266.00 | - | 4006342 | 0000 012 000 | 4006342 |
| 0091938GJE | 4006342-01 | 4006342-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 37.24 | 37.24 | 37.24 | - | 4006342 | 0000 012 000 | 4006342 |
| 0091939GJE | 4006342-01 | 4006342-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 26.60 | 26.60 | 26.60 | - | 4006342 | 0000 012 000 | 4006342 |
| 0091910GJE | 4006344-01 | 4006344-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006344 | 0000 012 000 | 4006344 |
| 0091912GJE | 4006344-01 | 4006344-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 300.50 | 300.50 | 300.50 | - | 4006344 | 0000 012 000 | 4006344 |
| 0091913GJE | 4006344-01 | 4006344-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 42.07 | 42.07 | 42.07 | - | 4006344 | 0000 012 000 | 4006344 |
| 0091914GJE | 4006344-01 | 4006344-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 30.05 | 30.05 | 30.05 | - | 4006344 | 0000 012 000 | 4006344 |
| 0091945GJE | 4006345-01 | 4006345-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 246.82 | 246.82 | 246.82 | - | 4006345 | 0000 012 000 | 4006345 |
| 0091941GJE | 4006345-01 | 4006345-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 150.50 | 150.50 | 150.50 | - | 4006345 | 0000 012 000 | 4006345 |
| 0091942GJE | 4006345-01 | 4006345-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006345 | 0000 012 000 | 4006345 |
| 0091943GJE | 4006345-01 | 4006345-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006345 | 0000 012 000 | 4006345 |
| 0091952GJE | 4006349-01 | 4006349-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4006349 | 0000 012 000 | 4006349 |
| 0091953GJE | 4006349-01 | 4006349-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 1,197.00 | 1,197.00 | 1,197.00 | - | 4006349 | 0000 012 000 | 4006349 |
| 0091954GJE | 4006349-01 | 4006349-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 186.20 | 186.20 | 186.20 | - | 4006349 | 0000 012 000 | 4006349 |
| 0091955GJE | 4006349-01 | 4006349-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 133.00 | 133.00 | 133.00 | - | 4006349 | 0000 012 000 | 4006349 |
| 0091960GJE | 4006350-01 | 4006350-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 332.10 | 332.10 | 332.10 | - | 4006350 | 0000 012 000 | 4006350 |
| 0091961GJE | 4006350-01 | 4006350-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 202.50 | 202.50 | 202.50 | - | 4006350 | 0000 012 000 | 4006350 |
| 0091962GJE | 4006350-01 | 4006350-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 28.35 | 28.35 | 28.35 | - | 4006350 | 0000 012 000 | 4006350 |
| 0091963GJE | 4006350-01 | 4006350-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 25.00 | 25.00 | 25.00 | - | 4006350 | 0000 012 000 | 4006350 |
| 0091948GJE | 4006351-01 | 4006351-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 345.80 | 345.80 | 345.80 | - | 4006351 | 0000 012 000 | 4006351 |
| 0091949GJE | 4006351-01 | 4006351-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 USD | 191.52 | 191.52 | 191.52 | - | 4006351 | 0000 012 000 | 4006351 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091950GJE | 4006351-01 | 4006351-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 26.60 | 26.60 | 26.60 | - | 4006351 | 0000 012 000 | 4006351 |
| 0091960GJE | 4006351-01 | 4006351-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 26.60 | 26.60 | 26.60 | - | 4006351 | 0000 012 000 | 4006351 |
| 0091990GJE | 4006357-01 | 4006357-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 513.32 | 513.32 | 513.32 | - | 4006357 | 0000 012 000 | 4006357 |
| 0091970GJE | 4006357-01 | 4006357-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 313.00 | 313.00 | 313.00 | - | 4006357 | 0000 012 000 | 4006357 |
| 0091980GJE | 4006357-01 | 4006357-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 43.82 | 43.82 | 43.82 | - | 4006357 | 0000 012 000 | 4006357 |
| 0092090GJE | 4006357-01 | 4006357-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 31.30 | 31.30 | 31.30 | - | 4006357 | 0000 012 000 | 4006357 |
| 0092040GJE | 4006359-01 | 4006359-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006359 | 0000 012 000 | 4006359 |
| 0092050GJE | 4006359-01 | 4006359-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 300.50 | 300.50 | 300.50 | - | 4006359 | 0000 012 000 | 4006359 |
| 0092060GJE | 4006359-01 | 4006359-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 42.07 | 42.07 | 42.07 | - | 4006359 | 0000 012 000 | 4006359 |
| 0092070GJE | 4006359-01 | 4006359-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 30.05 | 30.05 | 30.05 | - | 4006359 | 0000 012 000 | 4006359 |
| 0092000GJE | 4006361-01 | 4006361-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 341.12 | 341.12 | 341.12 | - | 4006361 | 0000 012 000 | 4006361 |
| 0092020GJE | 4006361-01 | 4006361-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 208.00 | 208.00 | 208.00 | - | 4006361 | 0000 012 000 | 4006361 |
| 0092010GJE | 4006361-01 | 4006361-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 29.12 | 29.12 | 29.12 | - | 4006361 | 0000 012 000 | 4006361 |
| 0092030GJE | 4006361-01 | 4006361-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006361 | 0000 012 000 | 4006361 |
| 0092010GJE | 4006376-01 | 4006376-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 265.68 | 265.68 | 265.68 | - | 4006376 | 0000 012 000 | 4006376 |
| 0092140GJE | 4006376-01 | 4006376-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 162.00 | 162.00 | 162.00 | - | 4006376 | 0000 012 000 | 4006376 |
| 0092020GJE | 4006376-01 | 4006376-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006376 | 0000 012 000 | 4006376 |
| 0092150GJE | 4006379-01 | 4006379-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006379 | 0000 012 000 | 4006379 |
| 0092040GJE | 4006379-01 | 4006379-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 271.66 | 271.66 | 271.66 | - | 4006379 | 0000 012 000 | 4006379 |
| 0092050GJE | 4006379-01 | 4006379-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006379 | 0000 012 000 | 4006379 |
| 0092060GJE | 4006379-01 | 4006379-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006379 | 0000 012 000 | 4006379 |
| 0092070GJE | 4006379-01 | 4006379-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006379 | 0000 012 000 | 4006379 |
| 0092080GJE | 4006380-01 | 4006380-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 33.62 | 33.62 | 33.62 | - | 4006380 | 0000 012 000 | 4006380 |
| 0092090GJE | 4006380-01 | 4006380-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006380 | 0000 012 000 | 4006380 |
| 0092100GJE | 4006380-01 | 4006380-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006380 | 0000 012 000 | 4006380 |
| 0092110GJE | 4006380-01 | 4006380-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006380 | 0000 012 000 | 4006380 |
| 0091771GJE | 6204251-01 | 6204251-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 156.62 | 156.62 | 156.62 | - | 6204251 | 0000 012 000 | 6204251 |
| 0091772GJE | 6204251-01 | 6204251-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 70.67 | 70.67 | 70.67 | - | 6204251 | 0000 012 000 | 6204251 |
| 0091773GJE | 6204251-01 | 6204251-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 6204251 | 0000 012 000 | 6204251 |
| 0091774GJE | 6204251-01 | 6204251-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 6204251 | 0000 012 000 | 6204251 |
| 0091775GJE | 6204254-01 | 6204254-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 379.66 | 379.66 | 379.66 | - | 6204254 | 0000 012 000 | 6204254 |
| 0091776GJE | 6204254-01 | 6204254-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 171.31 | 171.31 | 171.31 | - | 6204254 | 0000 012 000 | 6204254 |
| 0091777GJE | 6204254-01 | 6204254-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 32.41 | 32.41 | 32.41 | - | 6204254 | 0000 012 000 | 6204254 |
| 0091778GJE | 6204254-01 | 6204254-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 6204254 | 0000 012 000 | 6204254 |
| 0091779GJE | 6204264-01 | 6204264-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 569.08 | 569.08 | 569.08 | - | 6204264 | 0000 012 000 | 6204264 |
| 0091780GJE | 6204264-01 | 6204264-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 256.78 | 256.78 | 256.78 | - | 6204264 | 0000 012 000 | 6204264 |
| 0091781GJE | 6204264-01 | 6204264-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 48.58 | 48.58 | 48.58 | - | 6204264 | 0000 012 000 | 6204264 |
| 0091782GJE | 6204264-01 | 6204264-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 34.70 | 34.70 | 34.70 | - | 6204264 | 0000 012 000 | 6204264 |
| 0091783GJE | 6204265-01 | 6204265-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 436.24 | 436.24 | 436.24 | - | 6204265 | 0000 012 000 | 6204265 |
| 0091784GJE | 6204265-01 | 6204265-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 196.84 | 196.84 | 196.84 | - | 6204265 | 0000 012 000 | 6204265 |
| 0091785GJE | 6204265-01 | 6204265-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 37.24 | 37.24 | 37.24 | - | 6204265 | 0000 012 000 | 6204265 |
| 0091786GJE | 6204265-01 | 6204265-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 26.60 | 26.60 | 26.60 | - | 6204265 | 0000 012 000 | 6204265 |
| 0091861GJE | 6204278-01 | 6204278-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 1,707.24 | 1,707.24 | 1,707.24 | - | 6204278 | 0000 012 000 | 6204278 |
| 0091862GJE | 6204278-01 | 6204278-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 770.34 | 770.34 | 770.34 | - | 6204278 | 0000 012 000 | 6204278 |
| 0091863GJE | 6204278-01 | 6204278-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 145.74 | 145.74 | 145.74 | - | 6204278 | 0000 012 000 | 6204278 |
| 0091864GJE | 6204278-01 | 6204278-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 104.10 | 104.10 | 104.10 | - | 6204278 | 0000 012 000 | 6204278 |
| 0091865GJE | 6204279-01 | 6204279-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 659.28 | 659.28 | 659.28 | - | 6204279 | 0000 012 000 | 6204279 |
| 0091866GJE | 6204279-01 | 6204279-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 297.48 | 297.48 | 297.48 | - | 6204279 | 0000 012 000 | 6204279 |
| 0091867GJE | 6204279-01 | 6204279-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 56.28 | 56.28 | 56.28 | - | 6204279 | 0000 012 000 | 6204279 |
| 0091868GJE | 6204279-01 | 6204279-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 40.20 | 40.20 | 40.20 | - | 6204279 | 0000 012 000 | 6204279 |
| 0091869GJE | 6204285-01 | 6204285-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 96.00 | 96.00 | 96.00 | - | 6204285 | 0000 012 000 | 6204285 |
| 0091870GJE | 6204285-01 | 6204285-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6204285 | 0000 012 000 | 6204285 |
| 0091871GJE | 6204285-01 | 6204285-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 825.60 | 825.60 | 825.60 | - | 6204285 | 0000 012 000 | 6204285 |
| 0091872GJE | 6204285-01 | 6204285-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 134.40 | 134.40 | 134.40 | - | 6204285 | 0000 012 000 | 6204285 |
| 0091944GJE | 6204294-01 | 6204294-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 814.20 | 814.20 | 814.20 | - | 6204294 | 0000 012 000 | 6204294 |
| 0091945GJE | 6204294-01 | 6204294-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 380.55 | 380.55 | 380.55 | - | 6204294 | 0000 012 000 | 6204294 |
| 0091946GJE | 6204294-01 | 6204294-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 61.95 | 61.95 | 61.95 | - | 6204294 | 0000 012 000 | 6204294 |
| 0091947GJE | 6204294-01 | 6204294-01 | 6/13/2014 20135 | Intercompany - National Airlines | 007104 | USD | 44.25 | 44.25 | 44.25 | - | 6204294 | 0000 012 000 | 6204294 |
| 0005290CPA | | Cr-10208005 | 6/13/2014 20130 | Intercompany - NAC Germany (FRA) | 007133 | USD | (3,235.53) | (3,235.53) | - | 3,235.53 | Cr-10208005 | 0000 100 000 | |
| 0005291CPA | | Cr-10208005 | 6/13/2014 20175 | Intercompany - NAC Korea (SEL) | 007133 | USD | (5,602.82) | (5,602.82) | - | 5,602.82 | Cr-10208005 | 0000 100 000 | |
| 0005292CPA | | Cr-1101777 | 6/13/2014 20130 | Intercompany - NAC Middle East (DXB) | 007133 | USD | (1,738.35) | (1,738.35) | - | 1,738.35 | Cr-1101777 | 0000 300 000 | |
| 0005293CPA | | CR-419195 | 6/13/2014 20130 | Intercompany - NAC Middle East (DXB) | 007133 | USD | (15,062.65) | (15,062.65) | - | 15,062.65 | CR-419195 | 0000 300 000 | |
| 0002780GJE | | | 6/13/2014 20135 | Intercompany - National Airlines | 007131 | USD | (50,000.00) | (50,000.00) | - | 50,000.00 | Incoming Wire - NAL | 0000 012 000 | |
| 0002781GJE | | | 6/13/2014 20135 | Intercompany - National Airlines | 007131 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 012 000 | |
| 0094030GJE | | | 6/13/2014 20224 | USD | | | (12.94) | (12.94) | - | 12.94 | PT Discount-NACG-BUF | 0000 012 000 | |
| 0092040GJE | 4006224-01 | 4006224-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 118.49 | 118.49 | 118.49 | - | 4006224 | 0000 012 000 | 4006224 |
| 0092041GJE | 4006224-01 | 4006224-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006224 | 0000 012 000 | 4006224 |
| 0092042GJE | 4006224-01 | 4006224-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006224 | 0000 012 000 | 4006224 |
| 0092043GJE | 4006224-01 | 4006224-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006224 | 0000 012 000 | 4006224 |
| 0092044GJE | 4006276-01 | 4006276-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 271.66 | 271.66 | 271.66 | - | 4006276 | 0000 012 000 | 4006276 |
| 0092045GJE | 4006276-01 | 4006276-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006276 | 0000 012 000 | 4006276 |
| 0092046GJE | 4006276-01 | 4006276-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006276 | 0000 012 000 | 4006276 |
| 0092047GJE | 4006276-01 | 4006276-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006276 | 0000 012 000 | 4006276 |
| 0091747GJE | 4006291-01 | 4006291-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 15.58 | 15.58 | 15.58 | - | 4006291 | 0000 012 000 | 4006291 |
| 0091748GJE | 4006291-01 | 4006291-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 872.48 | 872.48 | 872.48 | - | 4006291 | 0000 012 000 | 4006291 |
| 0091749GJE | 4006291-01 | 4006291-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 425.60 | 425.60 | 425.60 | - | 4006291 | 0000 012 000 | 4006291 |
| 0091750GJE | 4006291-01 | 4006291-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 74.48 | 74.48 | 74.48 | - | 4006291 | 0000 012 000 | 4006291 |
| 0091751GJE | 4006291-01 | 4006291-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 53.20 | 53.20 | 53.20 | - | 4006291 | 0000 012 000 | 4006291 |
| 0092046GJE | 4006296-01 | 4006296-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 118.49 | 118.49 | 118.49 | - | 4006296 | 0000 012 000 | 4006296 |
| 0092048GJE | 4006296-01 | 4006296-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006296 | 0000 012 000 | 4006296 |
| 0092049GJE | 4006296-01 | 4006296-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006296 | 0000 012 000 | 4006296 |
| 0092050GJE | 4006296-01 | 4006296-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006296 | 0000 012 000 | 4006296 |
| 0091766GJE | 4006305-01 | 4006305-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 64.40 | 64.40 | 64.40 | - | 4006305 | 0000 012 000 | 4006305 |
| 0091767GJE | 4006305-01 | 4006305-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 865.16 | 865.16 | 865.16 | - | 4006305 | 0000 012 000 | 4006305 |
| 0091768GJE | 4006305-01 | 4006305-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 310.89 | 310.89 | 310.89 | - | 4006305 | 0000 012 000 | 4006305 |
| 0091769GJE | 4006305-01 | 4006305-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 50.61 | 50.61 | 50.61 | - | 4006305 | 0000 012 000 | 4006305 |
| 0091770GJE | 4006305-01 | 4006305-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 36.15 | 36.15 | 36.15 | - | 4006305 | 0000 012 000 | 4006305 |
| 0091792GJE | 4006315-01 | 4006315-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 13.94 | 13.94 | 13.94 | - | 4006315 | 0000 012 000 | 4006315 |
| 0091793GJE | 4006315-01 | 4006315-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006315 | 0000 012 000 | 4006315 |
| 0091794GJE | 4006315-01 | 4006315-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 957.60 | 957.60 | 957.60 | - | 4006315 | 0000 012 000 | 4006315 |
| 0091795GJE | 4006315-01 | 4006315-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 148.96 | 148.96 | 148.96 | - | 4006315 | 0000 012 000 | 4006315 |
| 0091796GJE | 4006315-01 | 4006315-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 106.40 | 106.40 | 106.40 | - | 4006315 | 0000 012 000 | 4006315 |
| 0091800GJE | 4006319-01 | 4006319-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 33.66 | 33.66 | 33.66 | - | 4006319 | 0000 012 000 | 4006319 |
| 0091810GJE | 4006319-01 | 4006319-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006319 | 0000 012 000 | 4006319 |
| 0091811GJE | 4006319-01 | 4006319-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 348.58 | 348.58 | 348.58 | - | 4006319 | 0000 012 000 | 4006319 |
| 0091812GJE | 4006319-01 | 4006319-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 42.07 | 42.07 | 42.07 | - | 4006319 | 0000 012 000 | 4006319 |
| 0091813GJE | 4006319-01 | 4006319-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 30.05 | 30.05 | 30.05 | - | 4006319 | 0000 012 000 | 4006319 |
| 0091787GJE | 4006323-01 | 4006323-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 4.48 | 4.48 | 4.48 | - | 4006323 | 0000 012 000 | 4006323 |
| 0091788GJE | 4006323-01 | 4006323-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006323 | 0000 012 000 | 4006323 |
| 0091789GJE | 4006323-01 | 4006323-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 532.00 | 532.00 | 532.00 | - | 4006323 | 0000 012 000 | 4006323 |
| 0091790GJE | 4006323-01 | 4006323-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 74.48 | 74.48 | 74.48 | - | 4006323 | 0000 012 000 | 4006323 |
| 0091791GJE | 4006323-01 | 4006323-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 53.20 | 53.20 | 53.20 | - | 4006323 | 0000 012 000 | 4006323 |
| 0091820GJE | 4006324-01 | 4006324-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 3.12 | 3.12 | 3.12 | - | 4006324 | 0000 012 000 | 4006324 |
| 0091821GJE | 4006324-01 | 4006324-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 237.79 | 237.79 | 237.79 | - | 4006324 | 0000 012 000 | 4006324 |
| 0091822GJE | 4006324-01 | 4006324-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 150.50 | 150.50 | 150.50 | - | 4006324 | 0000 012 000 | 4006324 |
| 0091823GJE | 4006324-01 | 4006324-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006324 | 0000 012 000 | 4006324 |
| 0091824GJE | 4006329-01 | 4006329-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 153.51 | 153.51 | 153.51 | - | 4006329 | 0000 012 000 | 4006329 |
| 0091838GJE | 4006329-01 | 4006329-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 87.29 | 87.29 | 87.29 | - | 4006329 | 0000 012 000 | 4006329 |
| 0091840GJE | 4006329-01 | 4006329-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006329 | 0000 012 000 | 4006329 |
| 0091841GJE | 4006329-01 | 4006329-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006329 | 0000 012 000 | 4006329 |
| 0091199GJE | 4006330-01 | 4006330-01 | 6/16/2014 20135 | Intercompany - National Airlines | 007104 | USD | 4,252.80 | 4,252.80 | 4,252.80 | - | 4006330 | 0000 012 000 | 4006330 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0091920GJE | 4006330-01 | 4006330-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 3,721.20 | 3,721.20 | 3,721.20 | - | 4006330 | 0000 | 012 | 000 | 4006330 |
| 0091921GJE | 4006330-01 | 4006330-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 531.60 | 531.60 | 531.60 | - | 4006330 | 0000 | 012 | 000 | 4006330 |
| 0091922GJE | 4006330-01 | 4006330-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 443.00 | 443.00 | 443.00 | - | 4006330 | 0000 | 012 | 000 | 4006330 |
| 0091898GJE | 4006331-01 | 4006331-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 566.10 | 566.10 | 566.10 | - | 4006331 | 0000 | 012 | 000 | 4006331 |
| 0091899GJE | 4006331-01 | 4006331-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 321.90 | 321.90 | 321.90 | - | 4006331 | 0000 | 012 | 000 | 4006331 |
| 0091900GJE | 4006331-01 | 4006331-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 55.50 | 55.50 | 55.50 | - | 4006331 | 0000 | 012 | 000 | 4006331 |
| 0091901GJE | 4006331-01 | 4006331-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 55.50 | 55.50 | 55.50 | - | 4006331 | 0000 | 012 | 000 | 4006331 |
| 0091894GJE | 4006332-01 | 4006332-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 707.88 | 707.88 | 707.88 | - | 4006332 | 0000 | 012 | 000 | 4006332 |
| 0091895GJE | 4006332-01 | 4006332-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 402.52 | 402.52 | 402.52 | - | 4006332 | 0000 | 012 | 000 | 4006332 |
| 0091896GJE | 4006332-01 | 4006332-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 69.40 | 69.40 | 69.40 | - | 4006332 | 0000 | 012 | 000 | 4006332 |
| 0091897GJE | 4006332-01 | 4006332-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 69.40 | 69.40 | 69.40 | - | 4006332 | 0000 | 012 | 000 | 4006332 |
| 0091906GJE | 4006333-01 | 4006333-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 7.80 | 7.80 | 7.80 | - | 4006333 | 0000 | 012 | 000 | 4006333 |
| 0091907GJE | 4006333-01 | 4006333-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,581.00 | 1,581.00 | 1,581.00 | - | 4006333 | 0000 | 012 | 000 | 4006333 |
| 0091908GJE | 4006333-01 | 4006333-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 899.00 | 899.00 | 899.00 | - | 4006333 | 0000 | 012 | 000 | 4006333 |
| 0091910GJE | 4006333-01 | 4006333-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 155.00 | 155.00 | 155.00 | - | 4006333 | 0000 | 012 | 000 | 4006333 |
| 0091905GJE | 4006333-01 | 4006333-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 155.00 | 155.00 | 155.00 | - | 4006333 | 0000 | 012 | 000 | 4006333 |
| 0091882GJE | 4006335-01 | 4006335-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 4,617.28 | 4,617.28 | 4,617.28 | - | 4006335 | 0000 | 012 | 000 | 4006335 |
| 0091883GJE | 4006335-01 | 4006335-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 872.32 | 872.32 | 872.32 | - | 4006335 | 0000 | 012 | 000 | 4006335 |
| 0091884GJE | 4006335-01 | 4006335-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 105.28 | 105.28 | 105.28 | - | 4006335 | 0000 | 012 | 000 | 4006335 |
| 0091885GJE | 4006335-01 | 4006335-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 75.20 | 75.20 | 75.20 | - | 4006335 | 0000 | 012 | 000 | 4006335 |
| 0091902GJE | 4006336-01 | 4006336-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4006336 | 0000 | 012 | 000 | 4006336 |
| 0091903GJE | 4006336-01 | 4006336-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 798.00 | 798.00 | 798.00 | - | 4006336 | 0000 | 012 | 000 | 4006336 |
| 0091904GJE | 4006336-01 | 4006336-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 111.72 | 111.72 | 111.72 | - | 4006336 | 0000 | 012 | 000 | 4006336 |
| 0091905GJE | 4006336-01 | 4006336-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 79.80 | 79.80 | 79.80 | - | 4006336 | 0000 | 012 | 000 | 4006336 |
| 0091915GJE | 4006343-01 | 4006343-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 237.79 | 237.79 | 237.79 | - | 4006343 | 0000 | 012 | 000 | 4006343 |
| 0091916GJE | 4006343-01 | 4006343-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 150.50 | 150.50 | 150.50 | - | 4006343 | 0000 | 012 | 000 | 4006343 |
| 0091917GJE | 4006343-01 | 4006343-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006343 | 0000 | 012 | 000 | 4006343 |
| 0091918GJE | 4006343-01 | 4006343-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006343 | 0000 | 012 | 000 | 4006343 |
| 0091890GJE | 4006347-01 | 4006347-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 97.41 | 97.41 | 97.41 | - | 4006347 | 0000 | 012 | 000 | 4006347 |
| 0091891GJE | 4006347-01 | 4006347-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 55.39 | 55.39 | 55.39 | - | 4006347 | 0000 | 012 | 000 | 4006347 |
| 0091892GJE | 4006347-01 | 4006347-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006347 | 0000 | 012 | 000 | 4006347 |
| 0091893GJE | 4006347-01 | 4006347-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006347 | 0000 | 012 | 000 | 4006347 |
| 0091923GJE | 4006348-01 | 4006348-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 144.48 | 144.48 | 144.48 | - | 4006348 | 0000 | 012 | 000 | 4006348 |
| 0091924GJE | 4006348-01 | 4006348-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 126.42 | 126.42 | 126.42 | - | 4006348 | 0000 | 012 | 000 | 4006348 |
| 0091925GJE | 4006348-01 | 4006348-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006348 | 0000 | 012 | 000 | 4006348 |
| 0091926GJE | 4006348-01 | 4006348-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006348 | 0000 | 012 | 000 | 4006348 |
| 0091976GJE | 4006353-01 | 4006353-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 236.13 | 236.13 | 236.13 | - | 4006353 | 0000 | 012 | 000 | 4006353 |
| 0091977GJE | 4006353-01 | 4006353-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 134.27 | 134.27 | 134.27 | - | 4006353 | 0000 | 012 | 000 | 4006353 |
| 0091978GJE | 4006353-01 | 4006353-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006353 | 0000 | 012 | 000 | 4006353 |
| 0091979GJE | 4006353-01 | 4006353-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006353 | 0000 | 012 | 000 | 4006353 |
| 0091972GJE | 4006354-01 | 4006354-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 595.84 | 595.84 | 595.84 | - | 4006354 | 0000 | 012 | 000 | 4006354 |
| 0091973GJE | 4006354-01 | 4006354-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 266.00 | 266.00 | 266.00 | - | 4006354 | 0000 | 012 | 000 | 4006354 |
| 0091974GJE | 4006354-01 | 4006354-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 37.24 | 37.24 | 37.24 | - | 4006354 | 0000 | 012 | 000 | 4006354 |
| 0091975GJE | 4006354-01 | 4006354-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 26.60 | 26.60 | 26.60 | - | 4006354 | 0000 | 012 | 000 | 4006354 |
| 0091960GJE | 4006355-01 | 4006355-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,848.96 | 1,848.96 | 1,848.96 | - | 4006355 | 0000 | 012 | 000 | 4006355 |
| 0091961GJE | 4006355-01 | 4006355-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,617.84 | 1,617.84 | 1,617.84 | - | 4006355 | 0000 | 012 | 000 | 4006355 |
| 0091962GJE | 4006355-01 | 4006355-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 231.12 | 231.12 | 231.12 | - | 4006355 | 0000 | 012 | 000 | 4006355 |
| 0091963GJE | 4006355-01 | 4006355-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 192.60 | 192.60 | 192.60 | - | 4006355 | 0000 | 012 | 000 | 4006355 |
| 0091965GJE | 4006358-01 | 4006358-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 707.88 | 707.88 | 707.88 | - | 4006358 | 0000 | 012 | 000 | 4006358 |
| 0091961GJE | 4006358-01 | 4006358-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 402.52 | 402.52 | 402.52 | - | 4006358 | 0000 | 012 | 000 | 4006358 |
| 0091962GJE | 4006358-01 | 4006358-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 69.40 | 69.40 | 69.40 | - | 4006358 | 0000 | 012 | 000 | 4006358 |
| 0091963GJE | 4006358-01 | 4006358-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 69.40 | 69.40 | 69.40 | - | 4006358 | 0000 | 012 | 000 | 4006358 |
| 0091964GJE | 4006360-01 | 4006360-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 3,981.79 | 3,981.79 | 3,981.79 | - | 4006360 | 0000 | 012 | 000 | 4006360 |
| 0091965GJE | 4006360-01 | 4006360-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 752.26 | 752.26 | 752.26 | - | 4006360 | 0000 | 012 | 000 | 4006360 |
| 0091966GJE | 4006360-01 | 4006360-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 90.79 | 90.79 | 90.79 | - | 4006360 | 0000 | 012 | 000 | 4006360 |
| 0091967GJE | 4006360-01 | 4006360-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 64.85 | 64.85 | 64.85 | - | 4006360 | 0000 | 012 | 000 | 4006360 |
| 0091984GJE | 4006362-01 | 4006362-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 159.12 | 159.12 | 159.12 | - | 4006362 | 0000 | 012 | 000 | 4006362 |
| 0091985GJE | 4006362-01 | 4006362-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 90.48 | 90.48 | 90.48 | - | 4006362 | 0000 | 012 | 000 | 4006362 |
| 0091986GJE | 4006362-01 | 4006362-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006362 | 0000 | 012 | 000 | 4006362 |
| 0091987GJE | 4006362-01 | 4006362-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006362 | 0000 | 012 | 000 | 4006362 |
| 0091988GJE | 4006363-01 | 4006363-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 164.22 | 164.22 | 164.22 | - | 4006363 | 0000 | 012 | 000 | 4006363 |
| 0091989GJE | 4006363-01 | 4006363-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 93.38 | 93.38 | 93.38 | - | 4006363 | 0000 | 012 | 000 | 4006363 |
| 0091990GJE | 4006363-01 | 4006363-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006363 | 0000 | 012 | 000 | 4006363 |
| 0091991GJE | 4006363-01 | 4006363-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006363 | 0000 | 012 | 000 | 4006363 |
| 0091956GJE | 4006364-01 | 4006364-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 19.68 | 19.68 | 19.68 | - | 4006364 | 0000 | 012 | 000 | 4006364 |
| 0091957GJE | 4006364-01 | 4006364-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006364 | 0000 | 012 | 000 | 4006364 |
| 0091958GJE | 4006364-01 | 4006364-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006364 | 0000 | 012 | 000 | 4006364 |
| 0091968GJE | 4006365-01 | 4006365-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 32.39 | 32.39 | 32.39 | - | 4006365 | 0000 | 012 | 000 | 4006365 |
| 0091969GJE | 4006365-01 | 4006365-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 50.00 | 50.00 | 50.00 | - | 4006365 | 0000 | 012 | 000 | 4006365 |
| 0091970GJE | 4006365-01 | 4006365-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006365 | 0000 | 012 | 000 | 4006365 |
| 0091971GJE | 4006365-01 | 4006365-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006365 | 0000 | 012 | 000 | 4006365 |
| 0092020GJE | 4006366-01 | 4006366-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4006366 | 0000 | 012 | 000 | 4006366 |
| 0092021GJE | 4006366-01 | 4006366-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,000.86 | 1,000.86 | 1,000.86 | - | 4006366 | 0000 | 012 | 000 | 4006366 |
| 0092022GJE | 4006366-01 | 4006366-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 142.98 | 142.98 | 142.98 | - | 4006366 | 0000 | 012 | 000 | 4006366 |
| 0092023GJE | 4006366-01 | 4006366-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 119.15 | 119.15 | 119.15 | - | 4006366 | 0000 | 012 | 000 | 4006366 |
| 0092016GJE | 4006367-01 | 4006367-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4006367 | 0000 | 012 | 000 | 4006367 |
| 0092017GJE | 4006367-01 | 4006367-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 1,000.86 | 1,000.86 | 1,000.86 | - | 4006367 | 0000 | 012 | 000 | 4006367 |
| 0092018GJE | 4006367-01 | 4006367-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 142.98 | 142.98 | 142.98 | - | 4006367 | 0000 | 012 | 000 | 4006367 |
| 0092019GJE | 4006367-01 | 4006367-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 119.15 | 119.15 | 119.15 | - | 4006367 | 0000 | 012 | 000 | 4006367 |
| 0092032GJE | 4006369-01 | 4006369-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 402.08 | 402.08 | 402.08 | - | 4006369 | 0000 | 012 | 000 | 4006369 |
| 0092033GJE | 4006369-01 | 4006369-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 179.50 | 179.50 | 179.50 | - | 4006369 | 0000 | 012 | 000 | 4006369 |
| 0092034GJE | 4006369-01 | 4006369-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.13 | 25.13 | 25.13 | - | 4006369 | 0000 | 012 | 000 | 4006369 |
| 0092035GJE | 4006369-01 | 4006369-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007104 | USD | 25.00 | 25.00 | 25.00 | - | 4006369 | 0000 | 012 | 000 | 4006369 |
| 0092198GJE | 4006370-01 | 4006370-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 924.07 | 924.07 | 924.07 | - | 4006370 | 0000 | 012 | 000 | 4006370 |
| 0092199GJE | 4006370-01 | 4006370-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 177.59 | 177.59 | 177.59 | - | 4006370 | 0000 | 012 | 000 | 4006370 |
| 0092200GJE | 4006370-01 | 4006370-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4006370 | 0000 | 012 | 000 | 4006370 |
| 0092028GJE | 4006378-01 | 4006378-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 74.26 | 74.26 | 74.26 | - | 4006378 | 0000 | 012 | 000 | 4006378 |
| 0092029GJE | 4006378-01 | 4006378-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 4006378 | 0000 | 012 | 000 | 4006378 |
| 0092030GJE | 4006378-01 | 4006378-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4006378 | 0000 | 012 | 000 | 4006378 |
| 0092031GJE | 4006378-01 | 4006378-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4006378 | 0000 | 012 | 000 | 4006378 |
| 0092192GJE | 4303053-01 | 4303053-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 586.37 | 586.37 | 586.37 | - | 4303053 | 0000 | 012 | 000 | 4303053 |
| 0092194GJE | 4303053-01 | 4303053-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 85.95 | 85.95 | 85.95 | - | 4303053 | 0000 | 012 | 000 | 4303053 |
| 0092220GJE | 4303053-01 | 4303053-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4303053 | 0000 | 012 | 000 | 4303053 |
| 0092221GJE | 4303053-01 | 4303053-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4303053 | 0000 | 012 | 000 | 4303053 |
| 0092206GJE | 4303055-01 | 4303055-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 106.93 | 106.93 | 106.93 | - | 4303055 | 0000 | 012 | 000 | 4303055 |
| 0092207GJE | 4303055-01 | 4303055-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 4303055 | 0000 | 012 | 000 | 4303055 |
| 0092208GJE | 4303055-01 | 4303055-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4303055 | 0000 | 012 | 000 | 4303055 |
| 0092209GJE | 4303055-01 | 4303055-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4303055 | 0000 | 012 | 000 | 4303055 |
| 0092210GJE | 4303073-01 | 4303073-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 161.84 | 161.84 | 161.84 | - | 4303073 | 0000 | 012 | 000 | 4303073 |
| 0092211GJE | 4303073-01 | 4303073-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 4303073 | 0000 | 012 | 000 | 4303073 |
| 0092212GJE | 4303073-01 | 4303073-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4303073 | 0000 | 012 | 000 | 4303073 |
| 0092213GJE | 4303073-01 | 4303073-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 4303073 | 0000 | 012 | 000 | 4303073 |
| 0092240GJE | 6204190-01 | 6204190-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 2,342.41 | 2,342.41 | 2,342.41 | - | 6204190 | 0000 | 012 | 000 | 6204190 |
| 0092241GJE | 6204190-01 | 6204190-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 343.35 | 343.35 | 343.35 | - | 6204190 | 0000 | 012 | 000 | 6204190 |
| 0092242GJE | 6204190-01 | 6204190-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 68.67 | 68.67 | 68.67 | - | 6204190 | 0000 | 012 | 000 | 6204190 |
| 0092243GJE | 6204190-01 | 6204190-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 38.15 | 38.15 | 38.15 | - | 6204190 | 0000 | 012 | 000 | 6204190 |
| 0092244GJE | 6204212-01 | 6204212-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 586.37 | 586.37 | 586.37 | - | 6204212 | 0000 | 012 | 000 | 6204212 |
| 0092245GJE | 6204212-01 | 6204212-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 85.95 | 85.95 | 85.95 | - | 6204212 | 0000 | 012 | 000 | 6204212 |
| 0092246GJE | 6204212-01 | 6204212-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204212 | 0000 | 012 | 000 | 6204212 |
| 0092247GJE | 6204212-01 | 6204212-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204212 | 0000 | 012 | 000 | 6204212 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0092255GJE | 6204252-01 | 6204252-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 246.40 | 246.40 | 246.40 | - | 6204252 | 0000 | 012 | 000 | | 6204252 |
| 0092262GJE | 6204252-01 | 6204252-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 99.00 | 99.00 | 99.00 | - | 6204252 | 0000 | 012 | 000 | | 6204252 |
| 0092257GJE | 6204252-01 | 6204252-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204252 | 0000 | 012 | 000 | | 6204252 |
| 0092258GJE | 6204252-01 | 6204252-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204252 | 0000 | 012 | 000 | | 6204252 |
| 0092252GJE | 6204253-01 | 6204253-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 270.40 | 270.40 | 270.40 | - | 6204253 | 0000 | 012 | 000 | | 6204253 |
| 0092253GJE | 6204253-01 | 6204253-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 374.40 | 374.40 | 374.40 | - | 6204253 | 0000 | 012 | 000 | | 6204253 |
| 0092254GJE | 6204253-01 | 6204253-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 20.80 | 20.80 | 20.80 | - | 6204253 | 0000 | 012 | 000 | | 6204253 |
| 0092259GJE | 6204255-01 | 6204255-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 531.76 | 531.76 | 531.76 | - | 6204255 | 0000 | 012 | 000 | | 6204255 |
| 0092260GJE | 6204255-01 | 6204255-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 248.54 | 248.54 | 248.54 | - | 6204255 | 0000 | 012 | 000 | | 6204255 |
| 0092261GJE | 6204255-01 | 6204255-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 40.46 | 40.46 | 40.46 | - | 6204255 | 0000 | 012 | 000 | | 6204255 |
| 0092256GJE | 6204255-01 | 6204255-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 28.90 | 28.90 | 28.90 | - | 6204255 | 0000 | 012 | 000 | | 6204255 |
| 0092248GJE | 6204257-01 | 6204257-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,182.72 | 1,182.72 | 1,182.72 | - | 6204257 | 0000 | 012 | 000 | | 6204257 |
| 0092249GJE | 6204257-01 | 6204257-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,034.88 | 1,034.88 | 1,034.88 | - | 6204257 | 0000 | 012 | 000 | | 6204257 |
| 0092250GJE | 6204257-01 | 6204257-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 147.84 | 147.84 | 147.84 | - | 6204257 | 0000 | 012 | 000 | | 6204257 |
| 0092251GJE | 6204257-01 | 6204257-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 123.20 | 123.20 | 123.20 | - | 6204257 | 0000 | 012 | 000 | | 6204257 |
| 0092263GJE | 6204258-01 | 6204258-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 193.41 | 193.41 | 193.41 | - | 6204258 | 0000 | 012 | 000 | | 6204258 |
| 0092264GJE | 6204258-01 | 6204258-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 6204258 | 0000 | 012 | 000 | | 6204258 |
| 0092265GJE | 6204258-01 | 6204258-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204258 | 0000 | 012 | 000 | | 6204258 |
| 0092266GJE | 6204259-01 | 6204259-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204259 | 0000 | 012 | 000 | | 6204259 |
| 0092267GJE | 6204259-01 | 6204259-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 182.07 | 182.07 | 182.07 | - | 6204259 | 0000 | 012 | 000 | | 6204259 |
| 0092268GJE | 6204259-01 | 6204259-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 6204259 | 0000 | 012 | 000 | | 6204259 |
| 0092269GJE | 6204259-01 | 6204259-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204259 | 0000 | 012 | 000 | | 6204259 |
| 0092270GJE | 6204259-01 | 6204259-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204259 | 0000 | 012 | 000 | | 6204259 |
| 0092271GJE | 6204263-01 | 6204263-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 345.80 | 345.80 | 345.80 | - | 6204263 | 0000 | 012 | 000 | | 6204263 |
| 0092280GJE | 6204263-01 | 6204263-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 478.80 | 478.80 | 478.80 | - | 6204263 | 0000 | 012 | 000 | | 6204263 |
| 0092289GJE | 6204263-01 | 6204263-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 26.60 | 26.60 | 26.60 | - | 6204263 | 0000 | 012 | 000 | | 6204263 |
| 0092271GJE | 6204267-01 | 6204267-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 595.84 | 595.84 | 595.84 | - | 6204267 | 0000 | 012 | 000 | | 6204267 |
| 0092272GJE | 6204267-01 | 6204267-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 239.40 | 239.40 | 239.40 | - | 6204267 | 0000 | 012 | 000 | | 6204267 |
| 0092273GJE | 6204267-01 | 6204267-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 37.24 | 37.24 | 37.24 | - | 6204267 | 0000 | 012 | 000 | | 6204267 |
| 0092274GJE | 6204267-01 | 6204267-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 26.60 | 26.60 | 26.60 | - | 6204267 | 0000 | 012 | 000 | | 6204267 |
| 0092275GJE | 6204268-01 | 6204268-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204268 | 0000 | 012 | 000 | | 6204268 |
| 0092276GJE | 6204268-01 | 6204268-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 527.18 | 527.18 | 527.18 | - | 6204268 | 0000 | 012 | 000 | | 6204268 |
| 0092277GJE | 6204268-01 | 6204268-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 85.82 | 85.82 | 85.82 | - | 6204268 | 0000 | 012 | 000 | | 6204268 |
| 0092278GJE | 6204268-01 | 6204268-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 61.30 | 61.30 | 61.30 | - | 6204268 | 0000 | 012 | 000 | | 6204268 |
| 0092290GJE | 6204272-01 | 6204272-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 193.41 | 193.41 | 193.41 | - | 6204272 | 0000 | 012 | 000 | | 6204272 |
| 0092279GJE | 6204272-01 | 6204272-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 6204272 | 0000 | 012 | 000 | | 6204272 |
| 0092281GJE | 6204272-01 | 6204272-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204272 | 0000 | 012 | 000 | | 6204272 |
| 0092282GJE | 6204273-01 | 6204273-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 182.07 | 182.07 | 182.07 | - | 6204273 | 0000 | 012 | 000 | | 6204273 |
| 0092284GJE | 6204273-01 | 6204273-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 50.00 | 50.00 | 50.00 | - | 6204273 | 0000 | 012 | 000 | | 6204273 |
| 0092285GJE | 6204273-01 | 6204273-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204273 | 0000 | 012 | 000 | | 6204273 |
| 0092286GJE | 6204273-01 | 6204273-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204273 | 0000 | 012 | 000 | | 6204273 |
| 0092290GJE | 6204274-01 | 6204274-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 4,427.52 | 4,427.52 | 4,427.52 | - | 6204274 | 0000 | 012 | 000 | | 6204274 |
| 0092291GJE | 6204274-01 | 6204274-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 3,689.60 | 3,689.60 | 3,689.60 | - | 6204274 | 0000 | 012 | 000 | | 6204274 |
| 0092292GJE | 6204274-01 | 6204274-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 553.44 | 553.44 | 553.44 | - | 6204274 | 0000 | 012 | 000 | | 6204274 |
| 0092293GJE | 6204274-01 | 6204274-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 461.20 | 461.20 | 461.20 | - | 6204274 | 0000 | 012 | 000 | | 6204274 |
| 0092297GJE | 6204277-01 | 6204277-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,554.56 | 1,554.56 | 1,554.56 | - | 6204277 | 0000 | 012 | 000 | | 6204277 |
| 0092298GJE | 6204277-01 | 6204277-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 624.60 | 624.60 | 624.60 | - | 6204277 | 0000 | 012 | 000 | | 6204277 |
| 0092299GJE | 6204277-01 | 6204277-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 97.16 | 97.16 | 97.16 | - | 6204277 | 0000 | 012 | 000 | | 6204277 |
| 0092300GJE | 6204277-01 | 6204277-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 69.40 | 69.40 | 69.40 | - | 6204277 | 0000 | 012 | 000 | | 6204277 |
| 0092294GJE | 6204281-01 | 6204281-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 949.65 | 949.65 | 949.65 | - | 6204281 | 0000 | 012 | 000 | | 6204281 |
| 0092295GJE | 6204281-01 | 6204281-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,314.90 | 1,314.90 | 1,314.90 | - | 6204281 | 0000 | 012 | 000 | | 6204281 |
| 0092296GJE | 6204281-01 | 6204281-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 73.05 | 73.05 | 73.05 | - | 6204281 | 0000 | 012 | 000 | | 6204281 |
| 0921957GJE | 6204282-01 | 6204282-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 551.99 | 551.99 | 551.99 | - | 6204282 | 0000 | 012 | 000 | | 6204282 |
| 0921957GJE | 6204282-01 | 6204282-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 85.95 | 85.95 | 85.95 | - | 6204282 | 0000 | 012 | 000 | | 6204282 |
| 0921958GJE | 6204282-01 | 6204282-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204282 | 0000 | 012 | 000 | | 6204282 |
| 0921959GJE | 6204283-01 | 6204283-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6204283 | 0000 | 012 | 000 | | 6204283 |
| 0921611GJE | 6204283-01 | 6204283-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 308.56 | 308.56 | 308.56 | - | 6204283 | 0000 | 012 | 000 | | 6204283 |
| 0921616GJE | 6204283-01 | 6204283-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 37.24 | 37.24 | 37.24 | - | 6204283 | 0000 | 012 | 000 | | 6204283 |
| 0921616GJE | 6204283-01 | 6204283-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 26.60 | 26.60 | 26.60 | - | 6204283 | 0000 | 012 | 000 | | 6204283 |
| 0921781GJE | 6204288-01 | 6204288-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 345.80 | 345.80 | 345.80 | - | 6204288 | 0000 | 012 | 000 | | 6204288 |
| 0921717GJE | 6204288-01 | 6204288-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 478.80 | 478.80 | 478.80 | - | 6204288 | 0000 | 012 | 000 | | 6204288 |
| 0921780GJE | 6204288-01 | 6204288-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 26.60 | 26.60 | 26.60 | - | 6204288 | 0000 | 012 | 000 | | 6204288 |
| 0922214GJE | 6204292-01 | 6204292-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,943.20 | 1,943.20 | 1,943.20 | - | 6204292 | 0000 | 012 | 000 | | 6204292 |
| 0922215GJE | 6204292-01 | 6204292-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,943.20 | 1,943.20 | 1,943.20 | - | 6204292 | 0000 | 012 | 000 | | 6204292 |
| 0922165GJE | 6204292-01 | 6204292-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 291.48 | 291.48 | 291.48 | - | 6204292 | 0000 | 012 | 000 | | 6204292 |
| 0922171GJE | 6204292-01 | 6204292-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 242.90 | 242.90 | 242.90 | - | 6204292 | 0000 | 012 | 000 | | 6204292 |
| 0921648GJE | 6204293-01 | 6204293-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 436.24 | 436.24 | 436.24 | - | 6204293 | 0000 | 012 | 000 | | 6204293 |
| 0921665GJE | 6204293-01 | 6204293-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 239.40 | 239.40 | 239.40 | - | 6204293 | 0000 | 012 | 000 | | 6204293 |
| 0921667GJE | 6204293-01 | 6204293-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 37.24 | 37.24 | 37.24 | - | 6204293 | 0000 | 012 | 000 | | 6204293 |
| 0921618GJE | 6204293-01 | 6204293-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 26.60 | 26.60 | 26.60 | - | 6204293 | 0000 | 012 | 000 | | 6204293 |
| 0921681GJE | 6204296-01 | 6204296-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 586.37 | 586.37 | 586.37 | - | 6204296 | 0000 | 012 | 000 | | 6204296 |
| 0921661GJE | 6204296-01 | 6204296-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 110.78 | 110.78 | 110.78 | - | 6204296 | 0000 | 012 | 000 | | 6204296 |
| 0921703GJE | 6204296-01 | 6204296-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204296 | 0000 | 012 | 000 | | 6204296 |
| 0921717GJE | 6204296-01 | 6204296-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204296 | 0000 | 012 | 000 | | 6204296 |
| 0921720GJE | 6204297-01 | 6204297-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 551.99 | 551.99 | 551.99 | - | 6204297 | 0000 | 012 | 000 | | 6204297 |
| 0921713GJE | 6204297-01 | 6204297-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 85.95 | 85.95 | 85.95 | - | 6204297 | 0000 | 012 | 000 | | 6204297 |
| 0921742GJE | 6204297-01 | 6204297-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204297 | 0000 | 012 | 000 | | 6204297 |
| 0921750GJE | 6204297-01 | 6204297-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204297 | 0000 | 012 | 000 | | 6204297 |
| 0922343GJE | 6204302-01 | 6204302-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,587.84 | 1,587.84 | 1,587.84 | - | 6204302 | 0000 | 012 | 000 | | 6204302 |
| 0921944GJE | 6204302-01 | 6204302-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,323.20 | 1,323.20 | 1,323.20 | - | 6204302 | 0000 | 012 | 000 | | 6204302 |
| 0921961GJE | 6204302-01 | 6204302-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 198.48 | 198.48 | 198.48 | - | 6204302 | 0000 | 012 | 000 | | 6204302 |
| 0921971GJE | 6204302-01 | 6204302-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 165.40 | 165.40 | 165.40 | - | 6204302 | 0000 | 012 | 000 | | 6204302 |
| 0921994GJE | 6204303-01 | 6204303-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 586.37 | 586.37 | 586.37 | - | 6204303 | 0000 | 012 | 000 | | 6204303 |
| 0921624GJE | 6204303-01 | 6204303-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 110.78 | 110.78 | 110.78 | - | 6204303 | 0000 | 012 | 000 | | 6204303 |
| 0921886GJE | 6204303-01 | 6204303-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204303 | 0000 | 012 | 000 | | 6204303 |
| 0921968GJE | 6204303-01 | 6204303-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204303 | 0000 | 012 | 000 | | 6204303 |
| 0921941GJE | 6204307-01 | 6204307-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6204307 | 0000 | 012 | 000 | | 6204307 |
| 0921980GJE | 6204307-01 | 6204307-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 292.60 | 292.60 | 292.60 | - | 6204307 | 0000 | 012 | 000 | | 6204307 |
| 0921992GJE | 6204307-01 | 6204307-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 31.92 | 31.92 | 31.92 | - | 6204307 | 0000 | 012 | 000 | | 6204307 |
| 0922016GJE | 6204307-01 | 6204307-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 26.60 | 26.60 | 26.60 | - | 6204307 | 0000 | 012 | 000 | | 6204307 |
| 0921815GJE | 6204309-01 | 6204309-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 124.15 | 124.15 | 124.15 | - | 6204309 | 0000 | 012 | 000 | | 6204309 |
| 0921019GJE | 6204309-01 | 6204309-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 171.90 | 171.90 | 171.90 | - | 6204309 | 0000 | 012 | 000 | | 6204309 |
| 0921020GJE | 6204309-01 | 6204309-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 9.55 | 9.55 | 9.55 | - | 6204309 | 0000 | 012 | 000 | | 6204309 |
| 0921780GJE | 6204310-01 | 6204310-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 274.70 | 274.70 | 274.70 | - | 6204310 | 0000 | 012 | 000 | | 6204310 |
| 0921767GJE | 6204310-01 | 6204310-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 150.75 | 150.75 | 150.75 | - | 6204310 | 0000 | 012 | 000 | | 6204310 |
| 0921819GJE | 6204310-01 | 6204310-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 25.00 | 25.00 | 25.00 | - | 6204310 | 0000 | 012 | 000 | | 6204310 |
| 0922202GJE | 6204315-01 | 6204315-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6204315 | 0000 | 012 | 000 | | 6204315 |
| 0922203GJE | 6204315-01 | 6204315-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6204315 | 0000 | 012 | 000 | | 6204315 |
| 0922164GJE | 6204315-01 | 6204315-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007116 | USD | 208.20 | 208.20 | 208.20 | - | 6204315 | 0000 | 012 | 000 | | 6204315 |
| 0021177GJE | 89004084-01 | 9763927-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 173.50 | 173.50 | 173.50 | - | 89004084 | | | | NAIC001 National Airlines | IC | 6204315 |
| 002117GJE | 9763927-01 | 9763927-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 319.49 | 319.49 | 319.49 | - | 9763927 | | | | NAIC001 National Airlines | IC |
| 002119GJE | 9763927-01 | 9763927-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 522.01 | 522.01 | 522.01 | - | 9763927 | | | | NAIC001 National Airlines | IC |
| 002120GJE | 9763992-01 | 9763992-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 398.32 | 398.32 | 398.32 | - | 9763992 | | | | NAIC001 National Airlines | IC |
| 002121GJE | 9763992-01 | 9763992-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 283.91 | 283.91 | 283.91 | - | 9763992 | | | | NAIC001 National Airlines | IC |
| 002122GJE | 9763992-01 | 9763992-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 2,262.20 | 2,262.20 | 2,262.20 | - | 9763992 | | | | NAIC001 National Airlines | IC |
| 002123GJE | 9763993-01 | 9763993-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 290.78 | 290.78 | 290.78 | - | 9763993 | | | | NAIC001 National Airlines | IC |
| 002124GJE | 9763994-01 | 9763994-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 125.96 | 125.96 | 125.96 | - | 9763994 | | | | NAIC001 National Airlines | IC |
| 002125GJE | 9763997-01 | 9763997-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 240.10 | 240.10 | 240.10 | - | 9763997 | | | | NAIC001 National Airlines | IC |
| 002126GJE | 9763998-01 | 9763998-01 | 6/16/2014 | 20135 | Intercompany - National Airlines | 007113 | USD | 755.36 | 755.36 | 755.36 | - | 9763998 | | | | NAIC001 National Airlines | IC |

| Doc | Ref | Date | Period | Description | Acct | Cur | Amount1 | Amount2 | Amount3 | | Ref2 | | | | Co | Name | | IC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0092127GJE | 9763999-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 400.55 | 400.55 | 400.55 | - | 9763999 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092126GJE | 9764000-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 938.75 | 938.75 | 938.75 | - | 9764000 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092128GJE | 9764001-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 329.72 | 329.72 | 329.72 | - | 9764001 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092129GJE | 9764003-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 1,007.97 | 1,007.97 | 1,007.97 | - | 9764003 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092130GJE | 9764016-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 481.84 | 481.84 | 481.84 | - | 9764016 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092131GJE | 9764017-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 374.55 | 374.55 | 374.55 | - | 9764017 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092132GJE | 9764022-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 318.79 | 318.79 | 318.79 | - | 9764022 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092133GJE | 9764025-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 497.09 | 497.09 | 497.09 | - | 9764025 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092134GJE | 9764026-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 450.52 | 450.52 | 450.52 | - | 9764026 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092135GJE | 9764027-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 428.61 | 428.61 | 428.61 | - | 9764027 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092136GJE | 9764030-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 332.34 | 332.34 | 332.34 | - | 9764030 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092138GJE | 9764032-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 309.16 | 309.16 | 309.16 | - | 9764032 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092137GJE | 9764034-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 392.84 | 392.84 | 392.84 | - | 9764034 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092139GJE | 9764036-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 711.41 | 711.41 | 711.41 | - | 9764036 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092143GJE | 9764039-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 314.40 | 314.40 | 314.40 | - | 9764039 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092142GJE | 9764059-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 639.03 | 639.03 | 639.03 | - | 9764059 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092141GJE | 9764065-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 1,036.85 | 1,036.85 | 1,036.85 | - | 9764065 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092140GJE | 9764045-01 | 6/16/2014 20135 | | Intercompany - National Airlines | 027113 | USD | 320.17 | 320.17 | 320.17 | - | 9764045 | 0000 | 012 | 000 | NAIC001 | National Airlines | | IC | |
| 0092783GJE | | 6/16/2014 20135 | | Intercompany Wire - NAL | 027131 | USD | (100,000.00) | (100,000.00) | | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | |
| 0092226GJE | 890044538-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 1,157.72 | 1,157.72 | 1,157.72 | - | 890044538 | 0000 | 012 | 000 | | | | | 890044538 |
| 0092225GJE | 890044583-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 18,599.87 | 18,599.87 | 18,599.87 | - | 890044583 | 0000 | 012 | 000 | | | | | 890044583 |
| 0092223GJE | 890044593-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 1,472.13 | 1,472.13 | 1,472.13 | - | 890044593 | 0000 | 012 | 000 | | | | | 890044593 |
| 0092222GJE | 890044637-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 1,732.64 | 1,732.64 | 1,732.64 | - | 890044637 | 0000 | 012 | 000 | | | | | 890044637 |
| 0092224GJE | 890044638-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 2,483.36 | 2,483.36 | 2,483.36 | - | 890044638 | 0000 | 012 | 000 | | | | | 890044638 |
| 0092230GJE | 890044690-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 622.90 | 622.90 | 622.90 | - | 890044690 | 0000 | 012 | 000 | | | | | 890044690 |
| 0092227GJE | 9767660-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767660 | 0000 | 012 | 000 | | | | | 9767660 |
| 0092228GJE | 9767672-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767672 | 0000 | 012 | 000 | | | | | 9767672 |
| 0092229GJE | 9767673-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767673 | 0000 | 012 | 000 | | | | | 9767673 |
| 0092230GJE | 9767674-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 752.00 | 752.00 | 752.00 | - | 9767674 | 0000 | 012 | 000 | | | | | 9767674 |
| 0092231GJE | 9767675-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 11,210.75 | 11,210.75 | 11,210.75 | - | 9767675 | 0000 | 012 | 000 | | | | | 9767675 |
| 0092232GJE | 9767676-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767676 | 0000 | 012 | 000 | | | | | 9767676 |
| 0092233GJE | 9767677-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 16,244.00 | 16,244.00 | 16,244.00 | - | 9767677 | 0000 | 012 | 000 | | | | | 9767677 |
| 0092234GJE | 9767678-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767678 | 0000 | 012 | 000 | | | | | 9767678 |
| 0092235GJE | 9767680-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 5,838.30 | 5,838.30 | 5,838.30 | - | 9767680 | 0000 | 012 | 000 | | | | | 9767680 |
| 0092236GJE | 9767681-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 5,890.00 | 5,890.00 | 5,890.00 | - | 9767681 | 0000 | 012 | 000 | | | | | 9767681 |
| 0092237GJE | 9767682-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 7,781.00 | 7,781.00 | 7,781.00 | - | 9767682 | 0000 | 012 | 000 | | | | | 9767682 |
| 0092238GJE | 9767683-01 | 6/17/2014 20135 | | Intercompany - National Airlines | 007116 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767683 | 0000 | 012 | 000 | | | | | 9767683 |
| 0092785GJE | | 6/17/2014 20135 | | Intercompany Wire - NAL | 027131 | USD | (225,000.00) | (225,000.00) | | 225,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | |
| 0072D4 | | | | | 007204 | USD | (4,695.85) | (4,695.85) | | 4,695.85 | PT Swap-auVNACG-BUF | | | | | | | | |
| 0092345GJE | 400632-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 13.80 | 13.80 | 13.80 | - | 400632 | 0000 | 012 | 000 | | | | | 400632 |
| 0092346GJE | 400632-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 400632 | 0000 | 012 | 000 | | | | | 400632 |
| 0092347GJE | 400632-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 400632 | 0000 | 012 | 000 | | | | | 400632 |
| 0092348GJE | 400632-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 260.68 | 260.68 | 260.68 | - | 400632 | 0000 | 012 | 000 | | | | | 400632 |
| 0092349GJE | 400632-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 186.20 | 186.20 | 186.20 | - | 400632 | 0000 | 012 | 000 | | | | | 400632 |
| 0092350GJE | 400634-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 2,724.12 | 2,724.12 | 2,724.12 | - | 400634 | 0000 | 012 | 000 | | | | | 400634 |
| 0092351GJE | 400634-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,273.23 | 1,273.23 | 1,273.23 | - | 400634 | 0000 | 012 | 000 | | | | | 400634 |
| 0092352GJE | 400634-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 207.27 | 207.27 | 207.27 | - | 400634 | 0000 | 012 | 000 | | | | | 400634 |
| 0092353GJE | 400634-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 148.05 | 148.05 | 148.05 | - | 400634 | 0000 | 012 | 000 | | | | | 400634 |
| 0092398GJE | 400635-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 489.44 | 489.44 | 489.44 | - | 400635 | 0000 | 012 | 000 | | | | | 400635 |
| 0092399GJE | 400635-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 239.40 | 239.40 | 239.40 | - | 400635 | 0000 | 012 | 000 | | | | | 400635 |
| 0092400GJE | 400635-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 37.24 | 37.24 | 37.24 | - | 400635 | 0000 | 012 | 000 | | | | | 400635 |
| 0092401GJE | 400635-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 26.60 | 26.60 | 26.60 | - | 400635 | 0000 | 012 | 000 | | | | | 400635 |
| 0092362GJE | 400636-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 978.88 | 978.88 | 978.88 | - | 400636 | 0000 | 012 | 000 | | | | | 400636 |
| 0092363GJE | 400636-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 532.00 | 532.00 | 532.00 | - | 400636 | 0000 | 012 | 000 | | | | | 400636 |
| 0092364GJE | 400636-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 95.76 | 95.76 | 95.76 | - | 400636 | 0000 | 012 | 000 | | | | | 400636 |
| 0092365GJE | 400636-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 53.20 | 53.20 | 53.20 | - | 400636 | 0000 | 012 | 000 | | | | | 400636 |
| 0092387GJE | 400638-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 625.26 | 625.26 | 625.26 | - | 400638 | 0000 | 012 | 000 | | | | | 400638 |
| 0092388GJE | 400638-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 355.54 | 355.54 | 355.54 | - | 400638 | 0000 | 012 | 000 | | | | | 400638 |
| 0092389GJE | 400638-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 61.30 | 61.30 | 61.30 | - | 400638 | 0000 | 012 | 000 | | | | | 400638 |
| 0092390GJE | 400638-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 61.30 | 61.30 | 61.30 | - | 400638 | 0000 | 012 | 000 | | | | | 400638 |
| 0092374GJE | 400637-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 683.06 | 683.06 | 683.06 | - | 400637 | 0000 | 012 | 000 | | | | | 400637 |
| 0092375GJE | 400637-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 416.50 | 416.50 | 416.50 | - | 400637 | 0000 | 012 | 000 | | | | | 400637 |
| 0092376GJE | 400637-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 58.31 | 58.31 | 58.31 | - | 400637 | 0000 | 012 | 000 | | | | | 400637 |
| 0092377GJE | 400637-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 41.65 | 41.65 | 41.65 | - | 400637 | 0000 | 012 | 000 | | | | | 400637 |
| 0092378GJE | 400672-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 225.55 | 225.55 | 225.55 | - | 400672 | 0000 | 012 | 000 | | | | | 400672 |
| 0092379GJE | 400672-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 124.92 | 124.92 | 124.92 | - | 400672 | 0000 | 012 | 000 | | | | | 400672 |
| 0092380GJE | 400672-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 25.00 | 25.00 | 25.00 | - | 400672 | 0000 | 012 | 000 | | | | | 400672 |
| 0092381GJE | 400672-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 25.00 | 25.00 | 25.00 | - | 400672 | 0000 | 012 | 000 | | | | | 400672 |
| 0092391GJE | 400673-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 241.74 | 241.74 | 241.74 | - | 400673 | 0000 | 012 | 000 | | | | | 400673 |
| 0092392GJE | 400673-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 137.46 | 137.46 | 137.46 | - | 400673 | 0000 | 012 | 000 | | | | | 400673 |
| 0092393GJE | 400673-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 23.70 | 23.70 | 23.70 | - | 400673 | 0000 | 012 | 000 | | | | | 400673 |
| 0092393GJE | 400673-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 23.70 | 23.70 | 23.70 | - | 400673 | 0000 | 012 | 000 | | | | | 400673 |
| 0092394GJE | 400674-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 548.76 | 548.76 | 548.76 | - | 400674 | 0000 | 012 | 000 | | | | | 400674 |
| 0092395GJE | 400674-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 312.04 | 312.04 | 312.04 | - | 400674 | 0000 | 012 | 000 | | | | | 400674 |
| 0092396GJE | 400674-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 53.80 | 53.80 | 53.80 | - | 400674 | 0000 | 012 | 000 | | | | | 400674 |
| 0092397GJE | 400674-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 53.80 | 53.80 | 53.80 | - | 400674 | 0000 | 012 | 000 | | | | | 400674 |
| 0092382GJE | 400675-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 416.25 | 416.25 | 416.25 | - | 400675 | 0000 | 012 | 000 | | | | | 400675 |
| 0092383GJE | 400675-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 64.75 | 64.75 | 64.75 | - | 400675 | 0000 | 012 | 000 | | | | | 400675 |
| 0092384GJE | 400675-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 46.25 | 46.25 | 46.25 | - | 400675 | 0000 | 012 | 000 | | | | | 400675 |
| 0092385GJE | 400681-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,254.72 | 1,254.72 | 1,254.72 | - | 400681 | 0000 | 012 | 000 | | | | | 400681 |
| 0092386GJE | 400681-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,097.88 | 1,097.88 | 1,097.88 | - | 400681 | 0000 | 012 | 000 | | | | | 400681 |
| 0092442GJE | 400681-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 156.84 | 156.84 | 156.84 | - | 400681 | 0000 | 012 | 000 | | | | | 400681 |
| 0092443GJE | 400681-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 130.70 | 130.70 | 130.70 | - | 400681 | 0000 | 012 | 000 | | | | | 400681 |
| 0092441GJE | 400682-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1.82 | 1.82 | 1.82 | - | 400682 | 0000 | 012 | 000 | | | | | 400682 |
| 0092444GJE | 400682-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 625.26 | 625.26 | 625.26 | - | 400682 | 0000 | 012 | 000 | | | | | 400682 |
| 0092445GJE | 400682-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 355.54 | 355.54 | 355.54 | - | 400682 | 0000 | 012 | 000 | | | | | 400682 |
| 0092446GJE | 400682-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 61.30 | 61.30 | 61.30 | - | 400682 | 0000 | 012 | 000 | | | | | 400682 |
| 0092452GJE | 400683-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 43.16 | 43.16 | 43.16 | - | 400683 | 0000 | 012 | 000 | | | | | 400683 |
| 0092453GJE | 400683-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - | 400683 | 0000 | 012 | 000 | | | | | 400683 |
| 0092454GJE | 400683-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 959.32 | 959.32 | 959.32 | - | 400683 | 0000 | 012 | 000 | | | | | 400683 |
| 0092455GJE | 400683-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 165.40 | 165.40 | 165.40 | - | 400683 | 0000 | 012 | 000 | | | | | 400683 |
| 0092456GJE | 400683-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 165.40 | 165.40 | 165.40 | - | 400683 | 0000 | 012 | 000 | | | | | 400683 |
| 0092447GJE | 400684-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1.30 | 1.30 | 1.30 | - | 400684 | 0000 | 012 | 000 | | | | | 400684 |
| 0092448GJE | 400684-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 979.20 | 979.20 | 979.20 | - | 400684 | 0000 | 012 | 000 | | | | | 400684 |
| 0092449GJE | 400684-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 556.80 | 556.80 | 556.80 | - | 400684 | 0000 | 012 | 000 | | | | | 400684 |
| 0092450GJE | 400684-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 96.00 | 96.00 | 96.00 | - | 400684 | 0000 | 012 | 000 | | | | | 400684 |
| 0092451GJE | 400684-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 96.00 | 96.00 | 96.00 | - | 400684 | 0000 | 012 | 000 | | | | | 400684 |
| 0092457GJE | 400685-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 28.08 | 28.08 | 28.08 | - | 400685 | 0000 | 012 | 000 | | | | | 400685 |
| 0092458GJE | 400685-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 4,919.04 | 4,919.04 | 4,919.04 | - | 400685 | 0000 | 012 | 000 | | | | | 400685 |
| 0092459GJE | 400685-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 4,304.16 | 4,304.16 | 4,304.16 | - | 400685 | 0000 | 012 | 000 | | | | | 400685 |
| 0092460GJE | 400685-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 614.88 | 614.88 | 614.88 | - | 400685 | 0000 | 012 | 000 | | | | | 400685 |
| 0092461GJE | 400685-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 512.40 | 512.40 | 512.40 | - | 400685 | 0000 | 012 | 000 | | | | | 400685 |
| 0092410GJE | 400686-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 7.26 | 7.26 | 7.26 | - | 400686 | 0000 | 012 | 000 | | | | | 400686 |
| 0092342GJE | 400686-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 691.60 | 691.60 | 691.60 | - | 400686 | 0000 | 012 | 000 | | | | | 400686 |
| 0092343GJE | 400686-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 383.04 | 383.04 | 383.04 | - | 400686 | 0000 | 012 | 000 | | | | | 400686 |
| 0092344GJE | 400686-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 53.20 | 53.20 | 53.20 | - | 400686 | 0000 | 012 | 000 | | | | | 400686 |
| 0092462GJE | 400689-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 53.20 | 53.20 | 53.20 | - | 400689 | 0000 | 012 | 000 | | | | | 400689 |
| 0092470GJE | 400689-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 95.12 | 95.12 | 95.12 | - | 400689 | 0000 | 012 | 000 | | | | | 400689 |
| 0092463GJE | 400689-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,659.68 | 1,659.68 | 1,659.68 | - | 400689 | 0000 | 012 | 000 | | | | | 400689 |
| 0092247GJE | 400689-01 | 6/18/2014 20135 | | Intercompany - National Airlines | 027121 | USD | 1,012.00 | 1,012.00 | 1,012.00 | - | 400689 | 0000 | 012 | 000 | | | | | 400689 |

| ID | Account | Account | Date | Description | Code | Curr | Amount | Amount | Amount | | Ref | | | | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009247XGJE | 4006389-01 | 4006389-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 141.68 | 141.68 | 141.68 | - | 4006389 | 0000 | 012 | 000 | 4006389 |
| 009247XGJE | 4006390-01 | 4006390-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 101.20 | 101.20 | 101.20 | - | 4006390 | 0000 | 012 | 000 | 4006390 |
| 009247XGJE | 4006390-01 | 4006390-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 10.25 | 10.25 | 10.25 | - | 4006390 | 0000 | 012 | 000 | 4006390 |
| 009247XGJE | 4006390-01 | 4006390-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 513.32 | 513.32 | 513.32 | - | 4006390 | 0000 | 012 | 000 | 4006390 |
| 009247XGJE | 4006390-01 | 4006390-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 313.00 | 313.00 | 313.00 | - | 4006390 | 0000 | 012 | 000 | 4006390 |
| 009247XGJE | 4006390-01 | 4006390-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 43.82 | 43.82 | 43.82 | - | 4006390 | 0000 | 012 | 000 | 4006390 |
| 009247XGJE | 4006390-01 | 4006390-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 31.30 | 31.30 | 31.30 | - | 4006390 | 0000 | 012 | 000 | 4006390 |
| 009246SGJE | 4006391-01 | 4006391-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 7.28 | 7.28 | 7.28 | - | 4006391 | 0000 | 012 | 000 | 4006391 |
| 009246SGJE | 4006391-01 | 4006391-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006391 | 0000 | 012 | 000 | 4006391 |
| 009246TGJE | 4006391-01 | 4006391-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 532.00 | 532.00 | 532.00 | - | 4006391 | 0000 | 012 | 000 | 4006391 |
| 009248SGJE | 4006391-01 | 4006391-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 74.48 | 74.48 | 74.48 | - | 4006391 | 0000 | 012 | 000 | 4006391 |
| 009248SGJE | 4006391-01 | 4006391-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 53.20 | 53.20 | 53.20 | - | 4006391 | 0000 | 012 | 000 | 4006391 |
| 009243XGJE | 4006392-01 | 4006392-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 57.81 | 57.81 | 57.81 | - | 4006392 | 0000 | 012 | 000 | 4006392 |
| 009243XGJE | 4006392-01 | 4006392-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 2,258.28 | 2,258.28 | 2,258.28 | - | 4006392 | 0000 | 012 | 000 | 4006392 |
| 009243XGJE | 4006392-01 | 4006392-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,239.30 | 1,239.30 | 1,239.30 | - | 4006392 | 0000 | 012 | 000 | 4006392 |
| 009243XGJE | 4006392-01 | 4006392-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 192.78 | 192.78 | 192.78 | - | 4006392 | 0000 | 012 | 000 | 4006392 |
| 009244XGJE | 4006392-01 | 4006392-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 137.70 | 137.70 | 137.70 | - | 4006392 | 0000 | 012 | 000 | 4006392 |
| 009244SGJE | 4006394-01 | 4006394-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 4.08 | 4.08 | 4.08 | - | 4006394 | 0000 | 012 | 000 | 4006394 |
| 009248SGJE | 4006394-01 | 4006394-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 39.50 | 39.50 | 39.50 | - | 4006394 | 0000 | 012 | 000 | 4006394 |
| 009248SGJE | 4006394-01 | 4006394-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 4006394 | 0000 | 012 | 000 | 4006394 |
| 009247SGJE | 4006394-01 | 4006394-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006394 | 0000 | 012 | 000 | 4006394 |
| 009248SGJE | 4006394-01 | 4006394-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006394 | 0000 | 012 | 000 | 4006394 |
| 009242SGJE | 4006395-01 | 4006395-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 0.82 | 0.82 | 0.82 | - | 4006395 | 0000 | 012 | 000 | 4006395 |
| 009242TGJE | 4006395-01 | 4006395-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 33.62 | 33.62 | 33.62 | - | 4006395 | 0000 | 012 | 000 | 4006395 |
| 009242XGJE | 4006395-01 | 4006395-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 4006395 | 0000 | 012 | 000 | 4006395 |
| 009242XGJE | 4006395-01 | 4006395-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006395 | 0000 | 012 | 000 | 4006395 |
| 009243XGJE | 4006395-01 | 4006395-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006395 | 0000 | 012 | 000 | 4006395 |
| 009250TGJE | 4006396-01 | 4006396-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 271.32 | 271.32 | 271.32 | - | 4006396 | 0000 | 012 | 000 | 4006396 |
| 009250TGJE | 4006396-01 | 4006396-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 154.28 | 154.28 | 154.28 | - | 4006396 | 0000 | 012 | 000 | 4006396 |
| 009250SGJE | 4006396-01 | 4006396-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 4006396 | 0000 | 012 | 000 | 4006396 |
| 009250SGJE | 4006396-01 | 4006396-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 4006396 | 0000 | 012 | 000 | 4006396 |
| 009248XGJE | 4006397-01 | 4006397-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 246.82 | 246.82 | 246.82 | - | 4006397 | 0000 | 012 | 000 | 4006397 |
| 009248XGJE | 4006397-01 | 4006397-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 150.50 | 150.50 | 150.50 | - | 4006397 | 0000 | 012 | 000 | 4006397 |
| 009248XGJE | 4006397-01 | 4006397-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006397 | 0000 | 012 | 000 | 4006397 |
| 009243XGJE | 4006397-01 | 4006397-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006397 | 0000 | 012 | 000 | 4006397 |
| 009251GJE | 4006399-01 | 4006399-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4006399 | 0000 | 012 | 000 | 4006399 |
| 009251GJE | 4006399-01 | 4006399-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4006399 | 0000 | 012 | 000 | 4006399 |
| 009253GJE | 4006399-01 | 4006399-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 249.84 | 249.84 | 249.84 | - | 4006399 | 0000 | 012 | 000 | 4006399 |
| 009253XGJE | 4006400-01 | 4006400-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 208.20 | 208.20 | 208.20 | - | 4006400 | 0000 | 012 | 000 | 4006400 |
| 009250XGJE | 4006400-01 | 4006400-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,584.24 | 1,584.24 | 1,584.24 | - | 4006400 | 0000 | 012 | 000 | 4006400 |
| 009251GJE | 4006400-01 | 4006400-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 869.40 | 869.40 | 869.40 | - | 4006400 | 0000 | 012 | 000 | 4006400 |
| 009251GJE | 4006400-01 | 4006400-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 135.24 | 135.24 | 135.24 | - | 4006400 | 0000 | 012 | 000 | 4006400 |
| 009251GJE | 4006400-01 | 4006400-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 96.60 | 96.60 | 96.60 | - | 4006400 | 0000 | 012 | 000 | 4006400 |
| 009254GJE | 4006401-01 | 4006401-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 701.12 | 701.12 | 701.12 | - | 4006401 | 0000 | 012 | 000 | 4006401 |
| 009253SGJE | 4006401-01 | 4006401-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 313.00 | 313.00 | 313.00 | - | 4006401 | 0000 | 012 | 000 | 4006401 |
| 009253XGJE | 4006401-01 | 4006401-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 43.82 | 43.82 | 43.82 | - | 4006401 | 0000 | 012 | 000 | 4006401 |
| 009253XGJE | 4006401-01 | 4006401-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 31.30 | 31.30 | 31.30 | - | 4006401 | 0000 | 012 | 000 | 4006401 |
| 009252SGJE | 4006403-01 | 4006403-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 739.64 | 739.64 | 739.64 | - | 4006403 | 0000 | 012 | 000 | 4006403 |
| 009252TGJE | 4006403-01 | 4006403-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 451.00 | 451.00 | 451.00 | - | 4006403 | 0000 | 012 | 000 | 4006403 |
| 009252XGJE | 4006403-01 | 4006403-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 63.14 | 63.14 | 63.14 | - | 4006403 | 0000 | 012 | 000 | 4006403 |
| 009252XGJE | 4006403-01 | 4006403-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 45.10 | 45.10 | 45.10 | - | 4006403 | 0000 | 012 | 000 | 4006403 |
| 009252XGJE | 4006403-01 | 4006403-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 4.10 | 4.10 | 4.10 | - | 4006403 | 0000 | 012 | 000 | 4006403 |
| 009252XGJE | 4006405-01 | 4006405-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 322.26 | 322.26 | 322.26 | - | 4006405 | 0000 | 012 | 000 | 4006405 |
| 009252XGJE | 4006405-01 | 4006405-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 196.50 | 196.50 | 196.50 | - | 4006405 | 0000 | 012 | 000 | 4006405 |
| 009252XGJE | 4006405-01 | 4006405-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 27.51 | 27.51 | 27.51 | - | 4006405 | 0000 | 012 | 000 | 4006405 |
| 009252XGJE | 4006405-01 | 4006405-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006405 | 0000 | 012 | 000 | 4006405 |
| 009517SGJE | 4006411-01 | 4006411-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 592.86 | 592.86 | 592.86 | - | 4006411 | 0000 | 012 | 000 | 4006411 |
| 009251GJE | 4006411-01 | 4006411-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 361.50 | 361.50 | 361.50 | - | 4006411 | 0000 | 012 | 000 | 4006411 |
| 009518SGJE | 4006411-01 | 4006411-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 50.61 | 50.61 | 50.61 | - | 4006411 | 0000 | 012 | 000 | 4006411 |
| 009518SGJE | 4006411-01 | 4006411-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 36.15 | 36.15 | 36.15 | - | 4006411 | 0000 | 012 | 000 | 4006411 |
| 009250SGJE | 4006412-01 | 4006412-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 646.75 | 646.75 | 646.75 | - | 4006412 | 0000 | 012 | 000 | 4006412 |
| 009250SGJE | 4006412-01 | 4006412-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 358.20 | 358.20 | 358.20 | - | 4006412 | 0000 | 012 | 000 | 4006412 |
| 009250TGJE | 4006412-01 | 4006412-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 49.75 | 49.75 | 49.75 | - | 4006412 | 0000 | 012 | 000 | 4006412 |
| 009250SGJE | 4006412-01 | 4006412-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 49.75 | 49.75 | 49.75 | - | 4006412 | 0000 | 012 | 000 | 4006412 |
| 009513SGJE | 4006414-01 | 4006414-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 436.24 | 436.24 | 436.24 | - | 4006414 | 0000 | 012 | 000 | 4006414 |
| 009514SGJE | 4006414-01 | 4006414-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 266.00 | 266.00 | 266.00 | - | 4006414 | 0000 | 012 | 000 | 4006414 |
| 009514SGJE | 4006414-01 | 4006414-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 4006414 | 0000 | 012 | 000 | 4006414 |
| 009514SGJE | 4006414-01 | 4006414-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 4006414 | 0000 | 012 | 000 | 4006414 |
| 009516SGJE | 4006416-01 | 4006416-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 74.26 | 74.26 | 74.26 | - | 4006416 | 0000 | 012 | 000 | 4006416 |
| 009515SGJE | 4006416-01 | 4006416-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 4006416 | 0000 | 012 | 000 | 4006416 |
| 009240SGJE | 4006416-01 | 4006416-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006416 | 0000 | 012 | 000 | 4006416 |
| 009241SGJE | 4006416-01 | 4006416-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006416 | 0000 | 012 | 000 | 4006416 |
| 009242SGJE | 4006420-01 | 4006420-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006420 | 0000 | 012 | 000 | 4006420 |
| 009242SGJE | 4006420-01 | 4006420-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 614.25 | 614.25 | 614.25 | - | 4006420 | 0000 | 012 | 000 | 4006420 |
| 009243SGJE | 4006420-01 | 4006420-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 95.55 | 95.55 | 95.55 | - | 4006420 | 0000 | 012 | 000 | 4006420 |
| 009245SGJE | 4006420-01 | 4006420-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 68.25 | 68.25 | 68.25 | - | 4006420 | 0000 | 012 | 000 | 4006420 |
| 009259SGJE | 4006421-01 | 4006421-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4006421 | 0000 | 012 | 000 | 4006421 |
| 009259SGJE | 4006421-01 | 4006421-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4006421 | 0000 | 012 | 000 | 4006421 |
| 009260SGJE | 4006421-01 | 4006421-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 184.62 | 184.62 | 184.62 | - | 4006421 | 0000 | 012 | 000 | 4006421 |
| 009261GJE | 4006421-01 | 4006421-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 153.85 | 153.85 | 153.85 | - | 4006421 | 0000 | 012 | 000 | 4006421 |
| 009221GJE | 4006422-01 | 4006422-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 513.32 | 513.32 | 513.32 | - | 4006422 | 0000 | 012 | 000 | 4006422 |
| 009253SGJE | 4006422-01 | 4006422-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 313.00 | 313.00 | 313.00 | - | 4006422 | 0000 | 012 | 000 | 4006422 |
| 009253XGJE | 4006422-01 | 4006422-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 43.82 | 43.82 | 43.82 | - | 4006422 | 0000 | 012 | 000 | 4006422 |
| 009214XGJE | 4006422-01 | 4006422-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 31.30 | 31.30 | 31.30 | - | 4006422 | 0000 | 012 | 000 | 4006422 |
| 009243SGJE | 4006423-01 | 4006423-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 595.84 | 595.84 | 595.84 | - | 4006423 | 0000 | 012 | 000 | 4006423 |
| 009244SGJE | 4006423-01 | 4006423-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 266.00 | 266.00 | 266.00 | - | 4006423 | 0000 | 012 | 000 | 4006423 |
| 009243XGJE | 4006423-01 | 4006423-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 4006423 | 0000 | 012 | 000 | 4006423 |
| 009245SGJE | 4006423-01 | 4006423-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 4006423 | 0000 | 012 | 000 | 4006423 |
| 009247SGJE | 4006429-01 | 4006429-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 156.62 | 156.62 | 156.62 | - | 4006429 | 0000 | 012 | 000 | 4006429 |
| 009248SGJE | 4006429-01 | 4006429-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 95.50 | 95.50 | 95.50 | - | 4006429 | 0000 | 012 | 000 | 4006429 |
| 009248SGJE | 4006429-01 | 4006429-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006429 | 0000 | 012 | 000 | 4006429 |
| 009240SGJE | 4006429-01 | 4006429-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006429 | 0000 | 012 | 000 | 4006429 |
| 009250SGJE | 4006433-01 | 4006433-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 150.89 | 150.89 | 150.89 | - | 4006433 | 0000 | 012 | 000 | 4006433 |
| 009251GJE | 4006433-01 | 4006433-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 95.50 | 95.50 | 95.50 | - | 4006433 | 0000 | 012 | 000 | 4006433 |
| 009250XGJE | 4006433-01 | 4006433-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006433 | 0000 | 012 | 000 | 4006433 |
| 009250XGJE | 4006433-01 | 4006433-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006433 | 0000 | 012 | 000 | 4006433 |
| 009253SGJE | 4006434-01 | 4006434-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 233.28 | 233.28 | 233.28 | - | 4006434 | 0000 | 012 | 000 | 4006434 |
| 009254GJE | 4006434-01 | 4006434-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 204.12 | 204.12 | 204.12 | - | 4006434 | 0000 | 012 | 000 | 4006434 |
| 009255SGJE | 4006434-01 | 4006434-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 29.16 | 29.16 | 29.16 | - | 4006434 | 0000 | 012 | 000 | 4006434 |
| 009255SGJE | 4006434-01 | 4006434-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 4006434 | 0000 | 012 | 000 | 4006434 |
| 009288SGJE | 6204250-01 | 6204250-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 451.35 | 451.35 | 451.35 | - | 6204250 | 0000 | 012 | 000 | 6204250 |
| 009288SGJE | 6204250-01 | 6204250-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 442.50 | 442.50 | 442.50 | - | 6204250 | 0000 | 012 | 000 | 6204250 |
| 009250SGJE | 6204250-01 | 6204250-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 61.95 | 61.95 | 61.95 | - | 6204250 | 0000 | 012 | 000 | 6204250 |
| 009250SGJE | 6204250-01 | 6204250-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 44.25 | 44.25 | 44.25 | - | 6204250 | 0000 | 012 | 000 | 6204250 |
| 009294GJE | 6204250-01 | 6204250-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 97.41 | 97.41 | 97.41 | - | 6204250 | 0000 | 012 | 000 | 6204250 |
| 009294GJE | 6204260-01 | 6204260-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 95.50 | 95.50 | 95.50 | - | 6204260 | 0000 | 012 | 000 | 6204260 |
| 009295SGJE | 6204260-01 | 6204260-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 32.13 | 32.13 | 32.13 | - | 6204260 | 0000 | 012 | 000 | 6204260 |
| 009295SGJE | 6204260-01 | 6204260-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204260 | 0000 | 012 | 000 | 6204260 |
| 009298SGJE | 6204260-01 | 6204260-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204260 | 0000 | 012 | 000 | 6204260 |
| 009260XGJE | 6204260-01 | 6204260-01 | 6/18/2014 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204260 | 0000 | 012 | 000 | 6204260 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0092601GJE | 6204262-01 | 6204262-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 451.35 | 451.35 | 451.35 | - | 6204262 | 0000 | 012 | 000 | 6204262 |
| 0092602GJE | 6204262-01 | 6204262-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 442.50 | 442.50 | 442.50 | - | 6204262 | 0000 | 012 | 000 | 6204262 |
| 0092603GJE | 6204262-01 | 6204262-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 61.95 | 61.95 | 61.95 | - | 6204262 | 0000 | 012 | 000 | 6204262 |
| 0092604GJE | 6204262-01 | 6204262-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 44.25 | 44.25 | 44.25 | - | 6204262 | 0000 | 012 | 000 | 6204262 |
| 0092605GJE | 6204269-01 | 6204269-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 271.32 | 271.32 | 271.32 | - | 6204269 | 0000 | 012 | 000 | 6204269 |
| 0092606GJE | 6204269-01 | 6204269-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 266.00 | 266.00 | 266.00 | - | 6204269 | 0000 | 012 | 000 | 6204269 |
| 0092607GJE | 6204269-01 | 6204269-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204269 | 0000 | 012 | 000 | 6204269 |
| 0092608GJE | 6204269-01 | 6204269-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204269 | 0000 | 012 | 000 | 6204269 |
| 0092609GJE | 6204270-01 | 6204270-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 109.14 | 109.14 | 109.14 | - | 6204270 | 0000 | 012 | 000 | 6204270 |
| 0092610GJE | 6204270-01 | 6204270-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 107.00 | 107.00 | 107.00 | - | 6204270 | 0000 | 012 | 000 | 6204270 |
| 0092611GJE | 6204270-01 | 6204270-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204270 | 0000 | 012 | 000 | 6204270 |
| 0092612GJE | 6204270-01 | 6204270-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204270 | 0000 | 012 | 000 | 6204270 |
| 0092613GJE | 6204271-01 | 6204271-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 32.13 | 32.13 | 32.13 | - | 6204271 | 0000 | 012 | 000 | 6204271 |
| 0092614GJE | 6204271-01 | 6204271-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204271 | 0000 | 012 | 000 | 6204271 |
| 0092615GJE | 6204271-01 | 6204271-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204271 | 0000 | 012 | 000 | 6204271 |
| 0092616GJE | 6204271-01 | 6204271-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204271 | 0000 | 012 | 000 | 6204271 |
| 0092617GJE | 6204276-01 | 6204276-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 6204276 | 0000 | 012 | 000 | 6204276 |
| 0092618GJE | 6204276-01 | 6204276-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,735.00 | 1,735.00 | 1,735.00 | - | 6204276 | 0000 | 012 | 000 | 6204276 |
| 0092619GJE | 6204276-01 | 6204276-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 242.90 | 242.90 | 242.90 | - | 6204276 | 0000 | 012 | 000 | 6204276 |
| 0092620GJE | 6204276-01 | 6204276-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 173.50 | 173.50 | 173.50 | - | 6204276 | 0000 | 012 | 000 | 6204276 |
| 0092621GJE | 6204280-01 | 6204280-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 722.67 | 722.67 | 722.67 | - | 6204280 | 0000 | 012 | 000 | 6204280 |
| 0092622GJE | 6204280-01 | 6204280-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 708.50 | 708.50 | 708.50 | - | 6204280 | 0000 | 012 | 000 | 6204280 |
| 0092623GJE | 6204280-01 | 6204280-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 99.19 | 99.19 | 99.19 | - | 6204280 | 0000 | 012 | 000 | 6204280 |
| 0092624GJE | 6204280-01 | 6204280-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 70.85 | 70.85 | 70.85 | - | 6204280 | 0000 | 012 | 000 | 6204280 |
| 0092625GJE | 6204284-01 | 6204284-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 97.41 | 97.41 | 97.41 | - | 6204284 | 0000 | 012 | 000 | 6204284 |
| 0092626GJE | 6204284-01 | 6204284-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 95.50 | 95.50 | 95.50 | - | 6204284 | 0000 | 012 | 000 | 6204284 |
| 0092627GJE | 6204284-01 | 6204284-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204284 | 0000 | 012 | 000 | 6204284 |
| 0092628GJE | 6204284-01 | 6204284-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204284 | 0000 | 012 | 000 | 6204284 |
| 0092637GJE | 6204286-01 | 6204286-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 740.01 | 740.01 | 740.01 | - | 6204286 | 0000 | 012 | 000 | 6204286 |
| 0092638GJE | 6204286-01 | 6204286-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 725.50 | 725.50 | 725.50 | - | 6204286 | 0000 | 012 | 000 | 6204286 |
| 0092639GJE | 6204286-01 | 6204286-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 101.57 | 101.57 | 101.57 | - | 6204286 | 0000 | 012 | 000 | 6204286 |
| 0092640GJE | 6204286-01 | 6204286-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 72.55 | 72.55 | 72.55 | - | 6204286 | 0000 | 012 | 000 | 6204286 |
| 0092629GJE | 6204287-01 | 6204287-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 271.32 | 271.32 | 271.32 | - | 6204287 | 0000 | 012 | 000 | 6204287 |
| 0092630GJE | 6204287-01 | 6204287-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 266.00 | 266.00 | 266.00 | - | 6204287 | 0000 | 012 | 000 | 6204287 |
| 0092631GJE | 6204287-01 | 6204287-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204287 | 0000 | 012 | 000 | 6204287 |
| 0092632GJE | 6204287-01 | 6204287-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204287 | 0000 | 012 | 000 | 6204287 |
| 0092354GJE | 6204289-01 | 6204289-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 436.24 | 436.24 | 436.24 | - | 6204289 | 0000 | 012 | 000 | 6204289 |
| 0092355GJE | 6204289-01 | 6204289-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 239.40 | 239.40 | 239.40 | - | 6204289 | 0000 | 012 | 000 | 6204289 |
| 0092356GJE | 6204289-01 | 6204289-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 6204289 | 0000 | 012 | 000 | 6204289 |
| 0092357GJE | 6204289-01 | 6204289-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 6204289 | 0000 | 012 | 000 | 6204289 |
| 0092633GJE | 6204290-01 | 6204290-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 595.84 | 595.84 | 595.84 | - | 6204290 | 0000 | 012 | 000 | 6204290 |
| 0092634GJE | 6204290-01 | 6204290-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 239.40 | 239.40 | 239.40 | - | 6204290 | 0000 | 012 | 000 | 6204290 |
| 0092635GJE | 6204290-01 | 6204290-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204290 | 0000 | 012 | 000 | 6204290 |
| 0092636GJE | 6204290-01 | 6204290-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204290 | 0000 | 012 | 000 | 6204290 |
| 0092358GJE | 6204291-01 | 6204291-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 436.24 | 436.24 | 436.24 | - | 6204291 | 0000 | 012 | 000 | 6204291 |
| 0092359GJE | 6204291-01 | 6204291-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 239.40 | 239.40 | 239.40 | - | 6204291 | 0000 | 012 | 000 | 6204291 |
| 0092360GJE | 6204291-01 | 6204291-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 6204291 | 0000 | 012 | 000 | 6204291 |
| 0092361GJE | 6204291-01 | 6204291-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 6204291 | 0000 | 012 | 000 | 6204291 |
| 0092641GJE | 6204295-01 | 6204295-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 271.32 | 271.32 | 271.32 | - | 6204295 | 0000 | 012 | 000 | 6204295 |
| 0092642GJE | 6204295-01 | 6204295-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 266.00 | 266.00 | 266.00 | - | 6204295 | 0000 | 012 | 000 | 6204295 |
| 0092643GJE | 6204295-01 | 6204295-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204295 | 0000 | 012 | 000 | 6204295 |
| 0092644GJE | 6204295-01 | 6204295-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204295 | 0000 | 012 | 000 | 6204295 |
| 0092645GJE | 6204298-01 | 6204298-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 97.41 | 97.41 | 97.41 | - | 6204298 | 0000 | 012 | 000 | 6204298 |
| 0092646GJE | 6204298-01 | 6204298-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 95.50 | 95.50 | 95.50 | - | 6204298 | 0000 | 012 | 000 | 6204298 |
| 0092647GJE | 6204298-01 | 6204298-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204298 | 0000 | 012 | 000 | 6204298 |
| 0092648GJE | 6204298-01 | 6204298-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204298 | 0000 | 012 | 000 | 6204298 |
| 0092649GJE | 6204299-01 | 6204299-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 97.41 | 97.41 | 97.41 | - | 6204299 | 0000 | 012 | 000 | 6204299 |
| 0092650GJE | 6204299-01 | 6204299-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 95.50 | 95.50 | 95.50 | - | 6204299 | 0000 | 012 | 000 | 6204299 |
| 0092651GJE | 6204299-01 | 6204299-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204299 | 0000 | 012 | 000 | 6204299 |
| 0092652GJE | 6204299-01 | 6204299-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204299 | 0000 | 012 | 000 | 6204299 |
| 0092657GJE | 6204300-01 | 6204300-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 625.26 | 625.26 | 625.26 | - | 6204300 | 0000 | 012 | 000 | 6204300 |
| 0092658GJE | 6204300-01 | 6204300-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 613.00 | 613.00 | 613.00 | - | 6204300 | 0000 | 012 | 000 | 6204300 |
| 0092659GJE | 6204300-01 | 6204300-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 85.82 | 85.82 | 85.82 | - | 6204300 | 0000 | 012 | 000 | 6204300 |
| 0092660GJE | 6204300-01 | 6204300-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 61.30 | 61.30 | 61.30 | - | 6204300 | 0000 | 012 | 000 | 6204300 |
| 0092366GJE | 6204301-01 | 6204301-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 1,294.78 | 1,294.78 | 1,294.78 | - | 6204301 | 0000 | 012 | 000 | 6204301 |
| 0092367GJE | 6204301-01 | 6204301-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 710.55 | 710.55 | 710.55 | - | 6204301 | 0000 | 012 | 000 | 6204301 |
| 0092368GJE | 6204301-01 | 6204301-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 110.53 | 110.53 | 110.53 | - | 6204301 | 0000 | 012 | 000 | 6204301 |
| 0092369GJE | 6204301-01 | 6204301-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 78.95 | 78.95 | 78.95 | - | 6204301 | 0000 | 012 | 000 | 6204301 |
| 0092661GJE | 6204305-01 | 6204305-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 97.41 | 97.41 | 97.41 | - | 6204305 | 0000 | 012 | 000 | 6204305 |
| 0092662GJE | 6204305-01 | 6204305-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 95.50 | 95.50 | 95.50 | - | 6204305 | 0000 | 012 | 000 | 6204305 |
| 0092663GJE | 6204305-01 | 6204305-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204305 | 0000 | 012 | 000 | 6204305 |
| 0092664GJE | 6204305-01 | 6204305-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204305 | 0000 | 012 | 000 | 6204305 |
| 0092653GJE | 6204306-01 | 6204306-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 284.48 | 284.48 | 284.48 | - | 6204306 | 0000 | 012 | 000 | 6204306 |
| 0092654GJE | 6204306-01 | 6204306-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 114.30 | 114.30 | 114.30 | - | 6204306 | 0000 | 012 | 000 | 6204306 |
| 0092655GJE | 6204306-01 | 6204306-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204306 | 0000 | 012 | 000 | 6204306 |
| 0092656GJE | 6204306-01 | 6204306-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204306 | 0000 | 012 | 000 | 6204306 |
| 0092370GJE | 6204308-01 | 6204308-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 436.24 | 436.24 | 436.24 | - | 6204308 | 0000 | 012 | 000 | 6204308 |
| 0092371GJE | 6204308-01 | 6204308-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 239.40 | 239.40 | 239.40 | - | 6204308 | 0000 | 012 | 000 | 6204308 |
| 0092372GJE | 6204308-01 | 6204308-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 6204308 | 0000 | 012 | 000 | 6204308 |
| 0092373GJE | 6204308-01 | 6204308-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 6204308 | 0000 | 012 | 000 | 6204308 |
| 0092665GJE | 6204311-01 | 6204311-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 67.32 | 67.32 | 67.32 | - | 6204311 | 0000 | 012 | 000 | 6204311 |
| 0092666GJE | 6204311-01 | 6204311-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 66.00 | 66.00 | 66.00 | - | 6204311 | 0000 | 012 | 000 | 6204311 |
| 0092667GJE | 6204311-01 | 6204311-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204311 | 0000 | 012 | 000 | 6204311 |
| 0092668GJE | 6204311-01 | 6204311-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204311 | 0000 | 012 | 000 | 6204311 |
| 0092669GJE | 6204312-01 | 6204312-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 805.29 | 805.29 | 805.29 | - | 6204312 | 0000 | 012 | 000 | 6204312 |
| 0092670GJE | 6204312-01 | 6204312-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 789.50 | 789.50 | 789.50 | - | 6204312 | 0000 | 012 | 000 | 6204312 |
| 0092671GJE | 6204312-01 | 6204312-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 110.53 | 110.53 | 110.53 | - | 6204312 | 0000 | 012 | 000 | 6204312 |
| 0092672GJE | 6204312-01 | 6204312-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 78.95 | 78.95 | 78.95 | - | 6204312 | 0000 | 012 | 000 | 6204312 |
| 0092684GJE | 6204313-01 | 6204313-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 595.84 | 595.84 | 595.84 | - | 6204313 | 0000 | 012 | 000 | 6204313 |
| 0092685GJE | 6204313-01 | 6204313-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 239.40 | 239.40 | 239.40 | - | 6204313 | 0000 | 012 | 000 | 6204313 |
| 0092686GJE | 6204313-01 | 6204313-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204313 | 0000 | 012 | 000 | 6204313 |
| 0092687GJE | 6204313-01 | 6204313-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204313 | 0000 | 012 | 000 | 6204313 |
| 0092402GJE | 6204316-01 | 6204316-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 350.96 | 350.96 | 350.96 | - | 6204316 | 0000 | 012 | 000 | 6204316 |
| 0092403GJE | 6204316-01 | 6204316-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 192.60 | 192.60 | 192.60 | - | 6204316 | 0000 | 012 | 000 | 6204316 |
| 0092404GJE | 6204316-01 | 6204316-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 29.96 | 29.96 | 29.96 | - | 6204316 | 0000 | 012 | 000 | 6204316 |
| 0092405GJE | 6204316-01 | 6204316-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 21.40 | 21.40 | 21.40 | - | 6204316 | 0000 | 012 | 000 | 6204316 |
| 0092681GJE | 6204317-01 | 6204317-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 345.80 | 345.80 | 345.80 | - | 6204317 | 0000 | 012 | 000 | 6204317 |
| 0092682GJE | 6204317-01 | 6204317-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 613.80 | 613.80 | 613.80 | - | 6204317 | 0000 | 012 | 000 | 6204317 |
| 0092683GJE | 6204317-01 | 6204317-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 34.10 | 34.10 | 34.10 | - | 6204317 | 0000 | 012 | 000 | 6204317 |
| 0092673GJE | 6204318-01 | 6204318-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 271.32 | 271.32 | 271.32 | - | 6204318 | 0000 | 012 | 000 | 6204318 |
| 0092674GJE | 6204318-01 | 6204318-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 266.00 | 266.00 | 266.00 | - | 6204318 | 0000 | 012 | 000 | 6204318 |
| 0092675GJE | 6204318-01 | 6204318-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204318 | 0000 | 012 | 000 | 6204318 |
| 0092676GJE | 6204318-01 | 6204318-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204318 | 0000 | 012 | 000 | 6204318 |
| 0092688GJE | 6204319-01 | 6204319-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 54.12 | 54.12 | 54.12 | - | 6204319 | 0000 | 012 | 000 | 6204319 |
| 0092689GJE | 6204319-01 | 6204319-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204319 | 0000 | 012 | 000 | 6204319 |
| 0092690GJE | 6204319-01 | 6204319-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204319 | 0000 | 012 | 000 | 6204319 |
| 0092691GJE | 6204319-01 | 6204319-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204319 | 0000 | 012 | 000 | 6204319 |
| 0092406GJE | 6204320-01 | 6204320-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 545.30 | 545.30 | 545.30 | - | 6204320 | 0000 | 012 | 000 | 6204320 |
| 0092407GJE | 6204320-01 | 6204320-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 299.25 | 299.25 | 299.25 | - | 6204320 | 0000 | 012 | 000 | 6204320 |
| 0092408GJE | 6204320-01 | 6204320-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 46.55 | 46.55 | 46.55 | - | 6204320 | 0000 | 012 | 000 | 6204320 |
| 0092409GJE | 6204320-01 | 6204320-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 33.25 | 33.25 | 33.25 | - | 6204320 | 0000 | 012 | 000 | 6204320 |
| 0092410GJE | 6204321-01 | 6204321-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 66.47 | 66.47 | 66.47 | - | 6204321 | 0000 | 012 | 000 | 6204321 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0092411GJE | 6204321-01 | 6204321-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 6204321 | 0000 | 012 | 000 | 6204321 |
| 0092412GJE | 6204321-01 | 6204321-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204321 | 0000 | 012 | 000 | 6204321 |
| 0092413GJE | 6204321-01 | 6204321-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204321 | 0000 | 012 | 000 | 6204321 |
| 0092692GJE | 6204322-01 | 6204322-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 586.37 | 586.37 | 586.37 | - | 6204322 | 0000 | 012 | 000 | 6204322 |
| 0092693GJE | 6204322-01 | 6204322-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 110.78 | 110.78 | 110.78 | - | 6204322 | 0000 | 012 | 000 | 6204322 |
| 0092694GJE | 6204322-01 | 6204322-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204322 | 0000 | 012 | 000 | 6204322 |
| 0092695GJE | 6204322-01 | 6204322-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204322 | 0000 | 012 | 000 | 6204322 |
| 0092677GJE | 6204324-01 | 6204324-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 32.13 | 32.13 | 32.13 | - | 6204324 | 0000 | 012 | 000 | 6204324 |
| 0092678GJE | 6204324-01 | 6204324-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204324 | 0000 | 012 | 000 | 6204324 |
| 0092679GJE | 6204324-01 | 6204324-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204324 | 0000 | 012 | 000 | 6204324 |
| 0092680GJE | 6204324-01 | 6204324-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204324 | 0000 | 012 | 000 | 6204324 |
| 0092749GJE | 6204325-01 | 6204325-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 3,089.76 | 3,089.76 | 3,089.76 | - | 6204325 | 0000 | 012 | 000 | 6204325 |
| 0092750GJE | 6204325-01 | 6204325-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 2,574.80 | 2,574.80 | 2,574.80 | - | 6204325 | 0000 | 012 | 000 | 6204325 |
| 0092751GJE | 6204325-01 | 6204325-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 386.22 | 386.22 | 386.22 | - | 6204325 | 0000 | 012 | 000 | 6204325 |
| 0092752GJE | 6204325-01 | 6204325-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 321.85 | 321.85 | 321.85 | - | 6204325 | 0000 | 012 | 000 | 6204325 |
| 0092699GJE | 6204326-01 | 6204326-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 6204326 | 0000 | 012 | 000 | 6204326 |
| 0092700GJE | 6204326-01 | 6204326-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,307.00 | 1,307.00 | 1,307.00 | - | 6204326 | 0000 | 012 | 000 | 6204326 |
| 0092701GJE | 6204326-01 | 6204326-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 182.98 | 182.98 | 182.98 | - | 6204326 | 0000 | 012 | 000 | 6204326 |
| 0092702GJE | 6204326-01 | 6204326-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 130.70 | 130.70 | 130.70 | - | 6204326 | 0000 | 012 | 000 | 6204326 |
| 0092711GJE | 6204327-01 | 6204327-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 991.20 | 991.20 | 991.20 | - | 6204327 | 0000 | 012 | 000 | 6204327 |
| 0092712GJE | 6204327-01 | 6204327-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 398.25 | 398.25 | 398.25 | - | 6204327 | 0000 | 012 | 000 | 6204327 |
| 0092713GJE | 6204327-01 | 6204327-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 61.95 | 61.95 | 61.95 | - | 6204327 | 0000 | 012 | 000 | 6204327 |
| 0092714GJE | 6204327-01 | 6204327-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 44.25 | 44.25 | 44.25 | - | 6204327 | 0000 | 012 | 000 | 6204327 |
| 0092715GJE | 6204328-01 | 6204328-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 62.32 | 62.32 | 62.32 | - | 6204328 | 0000 | 012 | 000 | 6204328 |
| 0092716GJE | 6204328-01 | 6204328-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204328 | 0000 | 012 | 000 | 6204328 |
| 0092717GJE | 6204328-01 | 6204328-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204328 | 0000 | 012 | 000 | 6204328 |
| 0092718GJE | 6204328-01 | 6204328-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204328 | 0000 | 012 | 000 | 6204328 |
| 0092414GJE | 6204329-01 | 6204329-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 1,161.94 | 1,161.94 | 1,161.94 | - | 6204329 | 0000 | 012 | 000 | 6204329 |
| 0092415GJE | 6204329-01 | 6204329-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 524.29 | 524.29 | 524.29 | - | 6204329 | 0000 | 012 | 000 | 6204329 |
| 0092416GJE | 6204329-01 | 6204329-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 99.19 | 99.19 | 99.19 | - | 6204329 | 0000 | 012 | 000 | 6204329 |
| 0092417GJE | 6204329-01 | 6204329-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 70.85 | 70.85 | 70.85 | - | 6204329 | 0000 | 012 | 000 | 6204329 |
| 0092703GJE | 6204330-01 | 6204330-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 451.35 | 451.35 | 451.35 | - | 6204330 | 0000 | 012 | 000 | 6204330 |
| 0092704GJE | 6204330-01 | 6204330-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 442.50 | 442.50 | 442.50 | - | 6204330 | 0000 | 012 | 000 | 6204330 |
| 0092705GJE | 6204330-01 | 6204330-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 61.95 | 61.95 | 61.95 | - | 6204330 | 0000 | 012 | 000 | 6204330 |
| 0092706GJE | 6204330-01 | 6204330-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 44.25 | 44.25 | 44.25 | - | 6204330 | 0000 | 012 | 000 | 6204330 |
| 0092418GJE | 6204332-01 | 6204332-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 436.24 | 436.24 | 436.24 | - | 6204332 | 0000 | 012 | 000 | 6204332 |
| 0092419GJE | 6204332-01 | 6204332-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 196.84 | 196.84 | 196.84 | - | 6204332 | 0000 | 012 | 000 | 6204332 |
| 0092420GJE | 6204332-01 | 6204332-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 6204332 | 0000 | 012 | 000 | 6204332 |
| 0092421GJE | 6204332-01 | 6204332-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 6204332 | 0000 | 012 | 000 | 6204332 |
| 0092696GJE | 6204333-01 | 6204333-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 345.80 | 345.80 | 345.80 | - | 6204333 | 0000 | 012 | 000 | 6204333 |
| 0092697GJE | 6204333-01 | 6204333-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 478.80 | 478.80 | 478.80 | - | 6204333 | 0000 | 012 | 000 | 6204333 |
| 0092698GJE | 6204333-01 | 6204333-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204333 | 0000 | 012 | 000 | 6204333 |
| 0092719GJE | 6204335-01 | 6204335-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 586.37 | 586.37 | 586.37 | - | 6204335 | 0000 | 012 | 000 | 6204335 |
| 0092720GJE | 6204335-01 | 6204335-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 110.78 | 110.78 | 110.78 | - | 6204335 | 0000 | 012 | 000 | 6204335 |
| 0092721GJE | 6204335-01 | 6204335-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204335 | 0000 | 012 | 000 | 6204335 |
| 0092722GJE | 6204335-01 | 6204335-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204335 | 0000 | 012 | 000 | 6204335 |
| 0092422GJE | 6204336-01 | 6204336-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 551.99 | 551.99 | 551.99 | - | 6204336 | 0000 | 012 | 000 | 6204336 |
| 0092423GJE | 6204336-01 | 6204336-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 85.95 | 85.95 | 85.95 | - | 6204336 | 0000 | 012 | 000 | 6204336 |
| 0092424GJE | 6204336-01 | 6204336-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204336 | 0000 | 012 | 000 | 6204336 |
| 0092425GJE | 6204336-01 | 6204336-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204336 | 0000 | 012 | 000 | 6204336 |
| 0092707GJE | 6204337-01 | 6204337-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 32.13 | 32.13 | 32.13 | - | 6204337 | 0000 | 012 | 000 | 6204337 |
| 0092708GJE | 6204337-01 | 6204337-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204337 | 0000 | 012 | 000 | 6204337 |
| 0092709GJE | 6204337-01 | 6204337-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204337 | 0000 | 012 | 000 | 6204337 |
| 0092710GJE | 6204337-01 | 6204337-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204337 | 0000 | 012 | 000 | 6204337 |
| 0092723GJE | 6204338-01 | 6204338-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 771.63 | 771.63 | 771.63 | - | 6204338 | 0000 | 012 | 000 | 6204338 |
| 0092724GJE | 6204338-01 | 6204338-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 756.50 | 756.50 | 756.50 | - | 6204338 | 0000 | 012 | 000 | 6204338 |
| 0092725GJE | 6204338-01 | 6204338-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 105.91 | 105.91 | 105.91 | - | 6204338 | 0000 | 012 | 000 | 6204338 |
| 0092726GJE | 6204338-01 | 6204338-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 75.65 | 75.65 | 75.65 | - | 6204338 | 0000 | 012 | 000 | 6204338 |
| 0092738GJE | 6204340-01 | 6204340-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,429.44 | 1,429.44 | 1,429.44 | - | 6204340 | 0000 | 012 | 000 | 6204340 |
| 0092739GJE | 6204340-01 | 6204340-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,191.20 | 1,191.20 | 1,191.20 | - | 6204340 | 0000 | 012 | 000 | 6204340 |
| 0092740GJE | 6204340-01 | 6204340-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 178.68 | 178.68 | 178.68 | - | 6204340 | 0000 | 012 | 000 | 6204340 |
| 0092741GJE | 6204340-01 | 6204340-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 148.90 | 148.90 | 148.90 | - | 6204340 | 0000 | 012 | 000 | 6204340 |
| 0092735GJE | 6204341-01 | 6204341-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 345.80 | 345.80 | 345.80 | - | 6204341 | 0000 | 012 | 000 | 6204341 |
| 0092736GJE | 6204341-01 | 6204341-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 478.80 | 478.80 | 478.80 | - | 6204341 | 0000 | 012 | 000 | 6204341 |
| 0092737GJE | 6204341-01 | 6204341-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204341 | 0000 | 012 | 000 | 6204341 |
| 0092493GJE | 6204342-01 | 6204342-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 720.78 | 720.78 | 720.78 | - | 6204342 | 0000 | 012 | 000 | 6204342 |
| 0092494GJE | 6204342-01 | 6204342-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 395.55 | 395.55 | 395.55 | - | 6204342 | 0000 | 012 | 000 | 6204342 |
| 0092495GJE | 6204342-01 | 6204342-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 61.53 | 61.53 | 61.53 | - | 6204342 | 0000 | 012 | 000 | 6204342 |
| 0092496GJE | 6204342-01 | 6204342-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 43.95 | 43.95 | 43.95 | - | 6204342 | 0000 | 012 | 000 | 6204342 |
| 0092497GJE | 6204343-01 | 6204343-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 40.50 | 40.50 | 40.50 | - | 6204343 | 0000 | 012 | 000 | 6204343 |
| 0092498GJE | 6204343-01 | 6204343-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 664.20 | 664.20 | 664.20 | - | 6204343 | 0000 | 012 | 000 | 6204343 |
| 0092499GJE | 6204343-01 | 6204343-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 364.50 | 364.50 | 364.50 | - | 6204343 | 0000 | 012 | 000 | 6204343 |
| 0092500GJE | 6204343-01 | 6204343-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 56.70 | 56.70 | 56.70 | - | 6204343 | 0000 | 012 | 000 | 6204343 |
| 0092727GJE | 6204345-01 | 6204345-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 271.32 | 271.32 | 271.32 | - | 6204345 | 0000 | 012 | 000 | 6204345 |
| 0092728GJE | 6204345-01 | 6204345-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 266.00 | 266.00 | 266.00 | - | 6204345 | 0000 | 012 | 000 | 6204345 |
| 0092729GJE | 6204345-01 | 6204345-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 37.24 | 37.24 | 37.24 | - | 6204345 | 0000 | 012 | 000 | 6204345 |
| 0092730GJE | 6204345-01 | 6204345-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204345 | 0000 | 012 | 000 | 6204345 |
| 0092489GJE | 6204348-01 | 6204348-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 317.90 | 317.90 | 317.90 | - | 6204348 | 0000 | 012 | 000 | 6204348 |
| 0092490GJE | 6204348-01 | 6204348-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 6204348 | 0000 | 012 | 000 | 6204348 |
| 0092491GJE | 6204348-01 | 6204348-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204348 | 0000 | 012 | 000 | 6204348 |
| 0092492GJE | 6204348-01 | 6204348-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204348 | 0000 | 012 | 000 | 6204348 |
| 0092731GJE | 6204349-01 | 6204349-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 11.73 | 11.73 | 11.73 | - | 6204349 | 0000 | 012 | 000 | 6204349 |
| 0092732GJE | 6204349-01 | 6204349-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 50.00 | 50.00 | 50.00 | - | 6204349 | 0000 | 012 | 000 | 6204349 |
| 0092733GJE | 6204349-01 | 6204349-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204349 | 0000 | 012 | 000 | 6204349 |
| 0092734GJE | 6204349-01 | 6204349-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 25.00 | 25.00 | 25.00 | - | 6204349 | 0000 | 012 | 000 | 6204349 |
| 0092501GJE | 6204350-01 | 6204350-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 22.14 | 22.14 | 22.14 | - | 6204350 | 0000 | 012 | 000 | 6204350 |
| 0092502GJE | 6204350-01 | 6204350-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 6204350 | 0000 | 012 | 000 | 6204350 |
| 0092503GJE | 6204350-01 | 6204350-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204350 | 0000 | 012 | 000 | 6204350 |
| 0092504GJE | 6204350-01 | 6204350-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204350 | 0000 | 012 | 000 | 6204350 |
| 0092753GJE | 6204353-01 | 6204353-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 2,165.28 | 2,165.28 | 2,165.28 | - | 6204353 | 0000 | 012 | 000 | 6204353 |
| 0092754GJE | 6204353-01 | 6204353-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,804.40 | 1,804.40 | 1,804.40 | - | 6204353 | 0000 | 012 | 000 | 6204353 |
| 0092755GJE | 6204353-01 | 6204353-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 270.66 | 270.66 | 270.66 | - | 6204353 | 0000 | 012 | 000 | 6204353 |
| 0092756GJE | 6204353-01 | 6204353-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 225.55 | 225.55 | 225.55 | - | 6204353 | 0000 | 012 | 000 | 6204353 |
| 0092746GJE | 6204357-01 | 6204357-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 345.80 | 345.80 | 345.80 | - | 6204357 | 0000 | 012 | 000 | 6204357 |
| 0092747GJE | 6204357-01 | 6204357-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 478.80 | 478.80 | 478.80 | - | 6204357 | 0000 | 012 | 000 | 6204357 |
| 0092748GJE | 6204357-01 | 6204357-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 6204357 | 0000 | 012 | 000 | 6204357 |
| 0092578GJE | 6204358-01 | 6204358-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 436.24 | 436.24 | 436.24 | - | 6204358 | 0000 | 012 | 000 | 6204358 |
| 0092579GJE | 6204358-01 | 6204358-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 239.40 | 239.40 | 239.40 | - | 6204358 | 0000 | 012 | 000 | 6204358 |
| 0092580GJE | 6204358-01 | 6204358-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 37.24 | 37.24 | 37.24 | - | 6204358 | 0000 | 012 | 000 | 6204358 |
| 0092581GJE | 6204358-01 | 6204358-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 26.60 | 26.60 | 26.60 | - | 6204358 | 0000 | 012 | 000 | 6204358 |
| 0092582GJE | 6204360-01 | 6204360-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 1,034.02 | 1,034.02 | 1,034.02 | - | 6204360 | 0000 | 012 | 000 | 6204360 |
| 0092583GJE | 6204360-01 | 6204360-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 567.45 | 567.45 | 567.45 | - | 6204360 | 0000 | 012 | 000 | 6204360 |
| 0092584GJE | 6204360-01 | 6204360-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 88.27 | 88.27 | 88.27 | - | 6204360 | 0000 | 012 | 000 | 6204360 |
| 0092585GJE | 6204360-01 | 6204360-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 63.05 | 63.05 | 63.05 | - | 6204360 | 0000 | 012 | 000 | 6204360 |
| 0092570GJE | 6204363-01 | 6204363-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 115.60 | 115.60 | 115.60 | - | 6204363 | 0000 | 012 | 000 | 6204363 |
| 0092571GJE | 6204363-01 | 6204363-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 6204363 | 0000 | 012 | 000 | 6204363 |
| 0092572GJE | 6204363-01 | 6204363-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204363 | 0000 | 012 | 000 | 6204363 |
| 0092573GJE | 6204363-01 | 6204363-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204363 | 0000 | 012 | 000 | 6204363 |
| 0092574GJE | 6204374-01 | 6204374-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 182.07 | 182.07 | 182.07 | - | 6204374 | 0000 | 012 | 000 | 6204374 |
| 0092575GJE | 6204374-01 | 6204374-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 50.00 | 50.00 | 50.00 | - | 6204374 | 0000 | 012 | 000 | 6204374 |
| 0092576GJE | 6204374-01 | 6204374-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204374 | 0000 | 012 | 000 | 6204374 |
| 0092577GJE | 6204374-01 | 6204374-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007121 | USD | 25.00 | 25.00 | 25.00 | - | 6204374 | 0000 | 012 | 000 | 6204374 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0092759GJE | 890043351-01 | 890043351-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 22,952.16 | 22,952.16 | 22,952.16 | - | 890043351 | 0000 | 012 | 000 | 890043351 |
| 0092757GJE | 890043362-01 | 890043362-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 23,136.12 | 23,136.12 | 23,136.12 | - | 890043362 | 0000 | 012 | 000 | 890043362 |
| 0092758GJE | 890043364-01 | 890043364-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 24,684.66 | 24,684.66 | 24,684.66 | - | 890043364 | 0000 | 012 | 000 | 890043364 |
| 0092586GJE | 890043456-01 | 890043456-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007123 | USD | 67,644.00 | 67,644.00 | 67,644.00 | - | 890043456 | 0000 | 012 | 000 | 890043456 |
| 0092588GJE | 890043482-CI | 890043482-CI | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 43,777.80 | 43,777.80 | 43,777.80 | - | 890043481 | 0000 | 012 | 000 | 890043481 |
| 0092587GJE | 890043482-CI | 890043482-CI | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 43,441.20 | 43,441.20 | 43,441.20 | - | 890043482 | 0000 | 012 | 000 | 890043482 |
| 0092760GJE | 890044195-01 | 890044195-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 2,600.00 | 2,600.00 | 2,600.00 | - | 890044195 | 0000 | 012 | 000 | 890044195 |
| 0092766GJE | 890044641-01 | 890044641-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 10,038.60 | 10,038.60 | 10,038.60 | - | 890044641 | 0000 | 012 | 000 | 890044641 |
| 0092761GJE | 890044646-01 | 890044646-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,891.32 | 1,891.32 | 1,891.32 | - | 890044646 | 0000 | 012 | 000 | 890044646 |
| 0092762GJE | 890044662-01 | 890044662-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 6,266.89 | 6,266.89 | 6,266.89 | - | 890044662 | 0000 | 012 | 000 | 890044662 |
| 0092763GJE | 890044670-01 | 890044670-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 814.95 | 814.95 | 814.95 | - | 890044670 | 0000 | 012 | 000 | 890044670 |
| 0092765GJE | 890044672-01 | 890044672-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 2,156.80 | 2,156.80 | 2,156.80 | - | 890044672 | 0000 | 012 | 000 | 890044672 |
| 0092764GJE | 890044679-01 | 890044679-01 | 6/18/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 1,883.74 | 1,883.74 | 1,883.74 | - | 890044679 | 0000 | 012 | 000 | 890044679 |
| 0094005GJE | | | 6/18/2014 | 20135 | Intercompany - National Airlines | 007204 | USD | (5,820.31) | (5,820.31) | - | 5,820.31 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0092768GJE | 11082739-01 | 11082739-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 10,578.00 | 10,578.00 | 10,578.00 | - | 11082739 | 0000 | 012 | 000 | 11082739 |
| 0092742GJE | 4006407-01 | 4006407-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 345.80 | 345.80 | 345.80 | - | 4006407 | 0000 | 012 | 000 | 4006407 |
| 0092743GJE | 4006407-01 | 4006407-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 191.52 | 191.52 | 191.52 | - | 4006407 | 0000 | 012 | 000 | 4006407 |
| 0092744GJE | 4006407-01 | 4006407-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 4006407 | 0000 | 012 | 000 | 4006407 |
| 0092745GJE | 4006407-01 | 4006407-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 26.60 | 26.60 | 26.60 | - | 4006407 | 0000 | 012 | 000 | 4006407 |
| 0092829GJE | 890043265-02 | 890043265-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 150.00 | 150.00 | 150.00 | - | 890043265 | 0000 | 012 | 000 | 890043265 |
| 0092830GJE | 890043265-02 | 890043265-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 66.67 | 66.67 | 66.67 | - | 890043265 | 0000 | 012 | 000 | 890043265 |
| 0092831GJE | 890043265-02 | 890043265-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 150.00 | 150.00 | 150.00 | - | 890043265 | 0000 | 012 | 000 | 890043265 |
| 0092837GJE | 890043266-02 | 890043266-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043266 | 0000 | 012 | 000 | 890043266 |
| 0092838GJE | 890043266-02 | 890043266-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043266 | 0000 | 012 | 000 | 890043266 |
| 0092839GJE | 890043266-02 | 890043266-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043266 | 0000 | 012 | 000 | 890043266 |
| 0092854GJE | 890043268-02 | 890043268-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043268 | 0000 | 012 | 000 | 890043268 |
| 0092844GJE | 890043325-02 | 890043325-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043325 | 0000 | 012 | 000 | 890043325 |
| 0092845GJE | 890043325-02 | 890043325-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043325 | 0000 | 012 | 000 | 890043325 |
| 0092840GJE | 890043326-02 | 890043326-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 80.00 | 80.00 | 80.00 | - | 890043326 | 0000 | 012 | 000 | 890043326 |
| 0092841GJE | 890043326-02 | 890043326-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043326 | 0000 | 012 | 000 | 890043326 |
| 0092842GJE | 890043326-02 | 890043326-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043326 | 0000 | 012 | 000 | 890043326 |
| 0092843GJE | 890043326-02 | 890043326-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043326 | 0000 | 012 | 000 | 890043326 |
| 0092834GJE | 890043327-02 | 890043327-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 80.00 | 80.00 | 80.00 | - | 890043327 | 0000 | 012 | 000 | 890043327 |
| 0092835GJE | 890043327-02 | 890043327-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043327 | 0000 | 012 | 000 | 890043327 |
| 0092836GJE | 890043327-02 | 890043327-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043327 | 0000 | 012 | 000 | 890043327 |
| 0092851GJE | 890043329-02 | 890043329-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043329 | 0000 | 012 | 000 | 890043329 |
| 0092852GJE | 890043329-02 | 890043329-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043329 | 0000 | 012 | 000 | 890043329 |
| 0092853GJE | 890043329-02 | 890043329-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043329 | 0000 | 012 | 000 | 890043329 |
| 0092825GJE | 890043330-02 | 890043330-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 150.00 | 150.00 | 150.00 | - | 890043330 | 0000 | 012 | 000 | 890043330 |
| 0092826GJE | 890043330-02 | 890043330-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 133.33 | 133.33 | 133.33 | - | 890043330 | 0000 | 012 | 000 | 890043330 |
| 0092827GJE | 890043330-02 | 890043330-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043330 | 0000 | 012 | 000 | 890043330 |
| 0092828GJE | 890043330-02 | 890043330-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043330 | 0000 | 012 | 000 | 890043330 |
| 0092846GJE | 890043331-02 | 890043331-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043331 | 0000 | 012 | 000 | 890043331 |
| 0092847GJE | 890043331-02 | 890043331-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043331 | 0000 | 012 | 000 | 890043331 |
| 0092848GJE | 890043331-02 | 890043331-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043331 | 0000 | 012 | 000 | 890043331 |
| 0092849GJE | 890043331-02 | 890043331-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043331 | 0000 | 012 | 000 | 890043331 |
| 0092850GJE | 890043331-02 | 890043331-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043331 | 0000 | 012 | 000 | 890043331 |
| 0092855GJE | 890043332-02 | 890043332-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043332 | 0000 | 012 | 000 | 890043332 |
| 0092856GJE | 890043332-02 | 890043332-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043332 | 0000 | 012 | 000 | 890043332 |
| 0092857GJE | 890043332-02 | 890043332-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 50.00 | 50.00 | 50.00 | - | 890043332 | 0000 | 012 | 000 | 890043332 |
| 0092858GJE | 890043332-02 | 890043332-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043332 | 0000 | 012 | 000 | 890043332 |
| 0092832GJE | 890043334-02 | 890043334-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043334 | 0000 | 012 | 000 | 890043334 |
| 0092833GJE | 890043334-02 | 890043334-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 120.00 | 120.00 | 120.00 | - | 890043334 | 0000 | 012 | 000 | 890043334 |
| 0092809GJE | 890043437-02 | 890043437-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 33.37 | 33.37 | 33.37 | - | 890043437 | 0000 | 012 | 000 | 890043437 |
| 0092810GJE | 890043437-02 | 890043437-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 66.66 | 66.66 | 66.66 | - | 890043437 | 0000 | 012 | 000 | 890043437 |
| 0092807GJE | 890043439-02 | 890043439-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 66.66 | 66.66 | 66.66 | - | 890043439 | 0000 | 012 | 000 | 890043439 |
| 0092808GJE | 890043439-02 | 890043439-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043439 | 0000 | 012 | 000 | 890043439 |
| 0092811GJE | 890043444-02 | 890043444-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 33.37 | 33.37 | 33.37 | - | 890043444 | 0000 | 012 | 000 | 890043444 |
| 0092812GJE | 890043444-02 | 890043444-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043444 | 0000 | 012 | 000 | 890043444 |
| 0092824GJE | 890043446-01 | 890043446-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 32,741.92 | 32,741.92 | 32,741.92 | - | 890043446 | 0000 | 012 | 000 | 890043446 |
| 0092799GJE | 890043459-02 | 890043459-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 166.66 | 166.66 | 166.66 | - | 890043459 | 0000 | 012 | 000 | 890043459 |
| 0092800GJE | 890043459-02 | 890043459-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 200.00 | 200.00 | 200.00 | - | 890043459 | 0000 | 012 | 000 | 890043459 |
| 0092859GJE | 890043463-02 | 890043463-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 20.00 | 20.00 | 20.00 | - | 890043463 | 0000 | 012 | 000 | 890043463 |
| 0092860GJE | 890043463-02 | 890043463-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 80.00 | 80.00 | 80.00 | - | 890043463 | 0000 | 012 | 000 | 890043463 |
| 0092861GJE | 890043463-02 | 890043463-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 25.00 | 25.00 | 25.00 | - | 890043463 | 0000 | 012 | 000 | 890043463 |
| 0092862GJE | 890043463-02 | 890043463-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043463 | 0000 | 012 | 000 | 890043463 |
| 0092863GJE | 890043463-02 | 890043463-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043463 | 0000 | 012 | 000 | 890043463 |
| 0092864GJE | 890043463-02 | 890043463-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043463 | 0000 | 012 | 000 | 890043463 |
| 0092871GJE | 890043466-02 | 890043466-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 80.00 | 80.00 | 80.00 | - | 890043466 | 0000 | 012 | 000 | 890043466 |
| 0092872GJE | 890043466-02 | 890043466-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043466 | 0000 | 012 | 000 | 890043466 |
| 0092868GJE | 890043467-02 | 890043467-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 20.00 | 20.00 | 20.00 | - | 890043467 | 0000 | 012 | 000 | 890043467 |
| 0092869GJE | 890043467-02 | 890043467-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 150.00 | 150.00 | 150.00 | - | 890043467 | 0000 | 012 | 000 | 890043467 |
| 0092870GJE | 890043467-02 | 890043467-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043467 | 0000 | 012 | 000 | 890043467 |
| 0092873GJE | 890043470-02 | 890043470-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 20.00 | 20.00 | 20.00 | - | 890043470 | 0000 | 012 | 000 | 890043470 |
| 0092874GJE | 890043470-02 | 890043470-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043470 | 0000 | 012 | 000 | 890043470 |
| 0092875GJE | 890043470-02 | 890043470-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043470 | 0000 | 012 | 000 | 890043470 |
| 0092876GJE | 890043470-02 | 890043470-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043470 | 0000 | 012 | 000 | 890043470 |
| 0092877GJE | 890043471-02 | 890043471-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 160.00 | 160.00 | 160.00 | - | 890043471 | 0000 | 012 | 000 | 890043471 |
| 0092878GJE | 890043471-02 | 890043471-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043471 | 0000 | 012 | 000 | 890043471 |
| 0092879GJE | 890043471-02 | 890043471-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043471 | 0000 | 012 | 000 | 890043471 |
| 0092880GJE | 890043472-02 | 890043472-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 75.00 | 75.00 | 75.00 | - | 890043472 | 0000 | 012 | 000 | 890043472 |
| 0092881GJE | 890043472-02 | 890043472-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043472 | 0000 | 012 | 000 | 890043472 |
| 0092882GJE | 890043472-02 | 890043472-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043472 | 0000 | 012 | 000 | 890043472 |
| 0092865GJE | 890043473-02 | 890043473-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 40.00 | 40.00 | 40.00 | - | 890043473 | 0000 | 012 | 000 | 890043473 |
| 0092866GJE | 890043473-02 | 890043473-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 150.00 | 150.00 | 150.00 | - | 890043473 | 0000 | 012 | 000 | 890043473 |
| 0092867GJE | 890043473-02 | 890043473-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 80.00 | 80.00 | 80.00 | - | 890043473 | 0000 | 012 | 000 | 890043473 |
| 0092804GJE | 890043479-02 | 890043479-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043479 | 0000 | 012 | 000 | 890043479 |
| 0092805GJE | 890043479-02 | 890043479-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 125.00 | 125.00 | 125.00 | - | 890043479 | 0000 | 012 | 000 | 890043479 |
| 0092806GJE | 890043479-02 | 890043479-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 200.00 | 200.00 | 200.00 | - | 890043479 | 0000 | 012 | 000 | 890043479 |
| 0092801GJE | 890043480-02 | 890043480-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 166.67 | 166.67 | 166.67 | - | 890043480 | 0000 | 012 | 000 | 890043480 |
| 0092802GJE | 890043480-02 | 890043480-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 125.00 | 125.00 | 125.00 | - | 890043480 | 0000 | 012 | 000 | 890043480 |
| 0092803GJE | 890043480-02 | 890043480-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043480 | 0000 | 012 | 000 | 890043480 |
| 0092796GJE | 890043483-02 | 890043483-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 166.67 | 166.67 | 166.67 | - | 890043483 | 0000 | 012 | 000 | 890043483 |
| 0092797GJE | 890043483-02 | 890043483-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 125.00 | 125.00 | 125.00 | - | 890043483 | 0000 | 012 | 000 | 890043483 |
| 0092798GJE | 890043483-02 | 890043483-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043483 | 0000 | 012 | 000 | 890043483 |
| 0092823GJE | 890043487-CI | 890043487-CI | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 43,648.20 | 43,648.20 | 43,648.20 | - | 890043485 | 0000 | 012 | 000 | 890043485 |
| 0092821GJE | 890043487-CI | 890043487-CI | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 43,596.00 | 43,596.00 | 43,596.00 | - | 890043486 | 0000 | 012 | 000 | 890043486 |
| 0092822GJE | 890043487-CI | 890043487-CI | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 43,570.80 | 43,570.80 | 43,570.80 | - | 890043487 | 0000 | 012 | 000 | 890043487 |
| 0092815GJE | 890043499-02 | 890043499-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 133.33 | 133.33 | 133.33 | - | 890043499 | 0000 | 012 | 000 | 890043499 |
| 0092816GJE | 890043499-02 | 890043499-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 66.67 | 66.67 | 66.67 | - | 890043499 | 0000 | 012 | 000 | 890043499 |
| 0092813GJE | 890043500-02 | 890043500-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 200.00 | 200.00 | 200.00 | - | 890043500 | 0000 | 012 | 000 | 890043500 |
| 0092814GJE | 890043500-02 | 890043500-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 66.67 | 66.67 | 66.67 | - | 890043500 | 0000 | 012 | 000 | 890043500 |
| 0092817GJE | 890043501-02 | 890043501-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 33.33 | 33.33 | 33.33 | - | 890043501 | 0000 | 012 | 000 | 890043501 |
| 0092818GJE | 890043501-02 | 890043501-02 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043501 | 0000 | 012 | 000 | 890043501 |
| 0092767GJE | 890044648-01 | 890044648-01 | 6/19/2014 | 20135 | Intercompany - National Airlines | 007126 | USD | 2,302.20 | 2,302.20 | 2,302.20 | - | 890044648 | 0000 | 012 | 000 | 890044648 |
| 0092883GJE | | | 6/19/2014 | 20135 | Intercompany - National Airlines | 007131 | USD | (840,000.00) | (840,000.00) | - | 840,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0094006GJE | | | 6/19/2014 | 20135 | Intercompany - National Airlines | 007204 | USD | (22,471.57) | (22,471.57) | - | 22,471.57 | PT Discount-NACG-BUf | 0000 | 012 | 000 | |
| 0092819GJE | 890043484-02 | 890043484-02 | 6/20/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 125.00 | 125.00 | 125.00 | - | 890043484 | 0000 | 012 | 000 | 890043484 |
| 0092820GJE | 890043484-02 | 890043484-02 | 6/20/2014 | 20135 | Intercompany - National Airlines | 007144 | USD | 100.00 | 100.00 | 100.00 | - | 890043484 | 0000 | 012 | 000 | 890043484 |
| 0005299CPA | | Cr-062014 | 6/20/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007175 | USD | (3,142.14) | (3,142.14) | - | 3,142.14 | Cr-062014 | 0000 | 300 | 000 | |
| 0005353CPA | | Cr-062014 | 6/20/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007267 | USD | (50.00) | (50.00) | - | 50.00 | Cr-062014 | 0000 | 120 | 000 | |
| 0093246GJE | | | 6/20/2014 | 20135 | Intercompany - National Airlines | 007166 | USD | (750,000.00) | (750,000.00) | - | 750,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0094008GJE | | | 6/20/2014 | 20135 | Intercompany - National Airlines | 007205 | USD | (53.74) | (53.74) | - | 53.74 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | |
| 0093089GJE | 4006377-01 | 4006377-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 153.51 | 153.51 | 153.51 | - | 4006377 | 0000 | 012 | 000 | | | | 4006377 |
| 0093090GJE | 4006377-01 | 4006377-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 87.29 | 87.29 | 87.29 | - | 4006377 | 0000 | 012 | 000 | | | | 4006377 |
| 0093091GJE | 4006377-01 | 4006377-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006377 | 0000 | 012 | 000 | | | | 4006377 |
| 0093092GJE | 4006377-01 | 4006377-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006377 | 0000 | 012 | 000 | | | | 4006377 |
| 0093101GJE | 4006398-01 | 4006398-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 97.41 | 97.41 | 97.41 | - | 4006398 | 0000 | 012 | 000 | | | | 4006398 |
| 0093102GJE | 4006398-01 | 4006398-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 55.39 | 55.39 | 55.39 | - | 4006398 | 0000 | 012 | 000 | | | | 4006398 |
| 0093103GJE | 4006398-01 | 4006398-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006398 | 0000 | 012 | 000 | | | | 4006398 |
| 0093104GJE | 4006398-01 | 4006398-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006398 | 0000 | 012 | 000 | | | | 4006398 |
| 0093119GJE | 4006406-01 | 4006406-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 861.39 | 861.39 | 861.39 | - | 4006406 | 0000 | 012 | 000 | | | | 4006406 |
| 0093120GJE | 4006406-01 | 4006406-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 489.81 | 489.81 | 489.81 | - | 4006406 | 0000 | 012 | 000 | | | | 4006406 |
| 0093121GJE | 4006406-01 | 4006406-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 84.45 | 84.45 | 84.45 | - | 4006406 | 0000 | 012 | 000 | | | | 4006406 |
| 0093122GJE | 4006406-01 | 4006406-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 84.45 | 84.45 | 84.45 | - | 4006406 | 0000 | 012 | 000 | | | | 4006406 |
| 0093211GJE | 4006408-01 | 4006408-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 122.40 | 122.40 | 122.40 | - | 4006408 | 0000 | 012 | 000 | | | | 4006408 |
| 0093212GJE | 4006408-01 | 4006408-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 69.60 | 69.60 | 69.60 | - | 4006408 | 0000 | 012 | 000 | | | | 4006408 |
| 0093213GJE | 4006408-01 | 4006408-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006408 | 0000 | 012 | 000 | | | | 4006408 |
| 0093214GJE | 4006408-01 | 4006408-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006408 | 0000 | 012 | 000 | | | | 4006408 |
| 0093131GJE | 4006409-01 | 4006409-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 194.82 | 194.82 | 194.82 | - | 4006409 | 0000 | 012 | 000 | | | | 4006409 |
| 0093132GJE | 4006409-01 | 4006409-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 110.78 | 110.78 | 110.78 | - | 4006409 | 0000 | 012 | 000 | | | | 4006409 |
| 0093133GJE | 4006409-01 | 4006409-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006409 | 0000 | 012 | 000 | | | | 4006409 |
| 0093134GJE | 4006409-01 | 4006409-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006409 | 0000 | 012 | 000 | | | | 4006409 |
| 0093127GJE | 4006410-01 | 4006410-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 451.35 | 451.35 | 451.35 | - | 4006410 | 0000 | 012 | 000 | | | | 4006410 |
| 0093128GJE | 4006410-01 | 4006410-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 256.65 | 256.65 | 256.65 | - | 4006410 | 0000 | 012 | 000 | | | | 4006410 |
| 0093129GJE | 4006410-01 | 4006410-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 44.25 | 44.25 | 44.25 | - | 4006410 | 0000 | 012 | 000 | | | | 4006410 |
| 0093130GJE | 4006410-01 | 4006410-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 44.25 | 44.25 | 44.25 | - | 4006410 | 0000 | 012 | 000 | | | | 4006410 |
| 0093123GJE | 4006415-01 | 4006415-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 47.94 | 47.94 | 47.94 | - | 4006415 | 0000 | 012 | 000 | | | | 4006415 |
| 0093124GJE | 4006415-01 | 4006415-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 4006415 | 0000 | 012 | 000 | | | | 4006415 |
| 0093125GJE | 4006415-01 | 4006415-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006415 | 0000 | 012 | 000 | | | | 4006415 |
| 0093126GJE | 4006415-01 | 4006415-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006415 | 0000 | 012 | 000 | | | | 4006415 |
| 0093156GJE | 4006419-01 | 4006419-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 625.26 | 625.26 | 625.26 | - | 4006419 | 0000 | 012 | 000 | | | | 4006419 |
| 0093157GJE | 4006419-01 | 4006419-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 355.54 | 355.54 | 355.54 | - | 4006419 | 0000 | 012 | 000 | | | | 4006419 |
| 0093158GJE | 4006419-01 | 4006419-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 61.30 | 61.30 | 61.30 | - | 4006419 | 0000 | 012 | 000 | | | | 4006419 |
| 0093159GJE | 4006419-01 | 4006419-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 61.30 | 61.30 | 61.30 | - | 4006419 | 0000 | 012 | 000 | | | | 4006419 |
| 0093152GJE | 4006426-01 | 4006426-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 271.32 | 271.32 | 271.32 | - | 4006426 | 0000 | 012 | 000 | | | | 4006426 |
| 0093153GJE | 4006426-01 | 4006426-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 154.28 | 154.28 | 154.28 | - | 4006426 | 0000 | 012 | 000 | | | | 4006426 |
| 0093154GJE | 4006426-01 | 4006426-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 26.60 | 26.60 | 26.60 | - | 4006426 | 0000 | 012 | 000 | | | | 4006426 |
| 0093155GJE | 4006426-01 | 4006426-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 26.60 | 26.60 | 26.60 | - | 4006426 | 0000 | 012 | 000 | | | | 4006426 |
| 0093148GJE | 4006428-01 | 4006428-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 271.32 | 271.32 | 271.32 | - | 4006428 | 0000 | 012 | 000 | | | | 4006428 |
| 0093149GJE | 4006428-01 | 4006428-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 154.28 | 154.28 | 154.28 | - | 4006428 | 0000 | 012 | 000 | | | | 4006428 |
| 0093150GJE | 4006428-01 | 4006428-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 26.60 | 26.60 | 26.60 | - | 4006428 | 0000 | 012 | 000 | | | | 4006428 |
| 0093151GJE | 4006428-01 | 4006428-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 26.60 | 26.60 | 26.60 | - | 4006428 | 0000 | 012 | 000 | | | | 4006428 |
| 0093144GJE | 4006432-01 | 4006432-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 47.94 | 47.94 | 47.94 | - | 4006432 | 0000 | 012 | 000 | | | | 4006432 |
| 0093145GJE | 4006432-01 | 4006432-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 4006432 | 0000 | 012 | 000 | | | | 4006432 |
| 0093146GJE | 4006432-01 | 4006432-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006432 | 0000 | 012 | 000 | | | | 4006432 |
| 0093147GJE | 4006432-01 | 4006432-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006432 | 0000 | 012 | 000 | | | | 4006432 |
| 0093093GJE | 6204323-01 | 6204323-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 21.93 | 21.93 | 21.93 | - | 6204323 | 0000 | 012 | 000 | | | | 6204323 |
| 0093094GJE | 6204323-01 | 6204323-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 6204323 | 0000 | 012 | 000 | | | | 6204323 |
| 0093095GJE | 6204323-01 | 6204323-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 6204323 | 0000 | 012 | 000 | | | | 6204323 |
| 0093096GJE | 6204323-01 | 6204323-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 6204323 | 0000 | 012 | 000 | | | | 6204323 |
| 0093097GJE | 6204334-01 | 6204334-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 97.41 | 97.41 | 97.41 | - | 6204334 | 0000 | 012 | 000 | | | | 6204334 |
| 0093098GJE | 6204334-01 | 6204334-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 95.50 | 95.50 | 95.50 | - | 6204334 | 0000 | 012 | 000 | | | | 6204334 |
| 0093099GJE | 6204334-01 | 6204334-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 6204334 | 0000 | 012 | 000 | | | | 6204334 |
| 0093100GJE | 6204334-01 | 6204334-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 6204334 | 0000 | 012 | 000 | | | | 6204334 |
| 0093115GJE | 6204347-01 | 6204347-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 32.13 | 32.13 | 32.13 | - | 6204347 | 0000 | 012 | 000 | | | | 6204347 |
| 0093116GJE | 6204347-01 | 6204347-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 6204347 | 0000 | 012 | 000 | | | | 6204347 |
| 0093117GJE | 6204347-01 | 6204347-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 6204347 | 0000 | 012 | 000 | | | | 6204347 |
| 0093118GJE | 6204347-01 | 6204347-01 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 6204347 | 0000 | 012 | 000 | | | | 6204347 |
| 0006717VIR | | Concur6172014 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007210 | USD | 1,076.98 | 1,076.98 | 1,076.98 | - | Concur 6/17/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006717VIR | | Concur6172014 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007210 | USD | 1,076.98 | 1,076.98 | 1,076.98 | - | Concur 6/17/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006717VIR | | Concur6172014 | 6/23/2014 | 20135 | Intercompany - National Airlines | 007210 | USD | 450.36 | 450.36 | 450.36 | - | Concur 6/17/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0005320CPA | | Cr-10209158 | 6/23/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007182 | USD | (775.00) | (775.00) | - | 775.00 | Cr-10209158 | 0000 | 300 | 000 | | | | |
| 0005319CPA | | Cr-18019 | 6/23/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007182 | USD | (1,381.25) | (1,381.25) | - | 1,381.25 | Cr-18019 | 0000 | 100 | 000 | | | | |
| 0005310CPA | | Cr-2963 | 6/23/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007182 | USD | (2,200.00) | (2,200.00) | - | 2,200.00 | Cr-2963 | 0000 | 300 | 000 | | | | |
| 0005315CPA | | Cr-419918 | 6/23/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007182 | USD | (23,882.02) | (23,882.02) | - | 23,882.02 | Cr-419918 | 0000 | 300 | 000 | | | | |
| 0094007GJE | | | 6/23/2014 | 20135 | Intercompany - National Airlines | 007205 | USD | (239.80) | (239.80) | - | 239.80 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | |
| 0093215GJE | 890043453-01 | 890043453-01 | 6/24/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 46,527.30 | 46,527.30 | 46,527.30 | - | 890043453 | 0000 | 012 | 000 | | | | 890043453 |
| 0093086GJE | 890043957-CI | 890043957-CI | 6/24/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 24,947.64 | 24,947.64 | 24,947.64 | - | 890043957 | 0000 | 012 | 000 | | | | 890043957 |
| 0093088GJE | 890043957-CI | 890043957-CI | 6/24/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 35,393.32 | 35,393.32 | 35,393.32 | - | 890043958 | 0000 | 012 | 000 | | | | 890043958 |
| 0093087GJE | 890043957-CI | 890043957-CI | 6/24/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 37,188.24 | 37,188.24 | 37,188.24 | - | 890043959 | 0000 | 012 | 000 | | | | 890043959 |
| 0093085GJE | 890043961-CI | 890043961-CI | 6/24/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 34,642.60 | 34,642.60 | 34,642.60 | - | 890043960 | 0000 | 012 | 000 | | | | 890043960 |
| 0093084GJE | 890043961-CI | 890043961-CI | 6/24/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 35,777.88 | 35,777.88 | 35,777.88 | - | 890043961 | 0000 | 012 | 000 | | | | 890043961 |
| 0005323CPA | | Cr-062414 | 6/24/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007184 | USD | (10,007.14) | (10,007.14) | - | 10,007.14 | Cr-062414 | 0000 | 300 | 000 | | | | |
| 0006726VIR | | 6242014 | 6/24/2014 | 20100 | Intercompany - NAC Holdings | 007224 | USD | 67.43 | 67.43 | 67.43 | - | Flowers | 0000 | 001 | 000 | MAUR001 | Maureen's Bflo Whsl Flower | MISC | |
| 0094009GJE | | | 6/24/2014 | 20135 | Intercompany - National Airlines | 007205 | USD | (89.66) | (89.66) | - | 89.66 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0093248GJE | | | 6/24/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007166 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0093468GJE | 4006387-01 | 4006387-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 13.77 | 13.77 | 13.77 | - | 4006387 | 0000 | 012 | 000 | | | | 4006387 |
| 0093469GJE | 4006387-01 | 4006387-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 2,136.72 | 2,136.72 | 2,136.72 | - | 4006387 | 0000 | 012 | 000 | | | | 4006387 |
| 0093470GJE | 4006387-01 | 4006387-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 403.68 | 403.68 | 403.68 | - | 4006387 | 0000 | 012 | 000 | | | | 4006387 |
| 0093471GJE | 4006387-01 | 4006387-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 48.72 | 48.72 | 48.72 | - | 4006387 | 0000 | 012 | 000 | | | | 4006387 |
| 0093472GJE | 4006387-01 | 4006387-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 34.80 | 34.80 | 34.80 | - | 4006387 | 0000 | 012 | 000 | | | | 4006387 |
| 0093110GJE | 4006388-01 | 4006388-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 71.30 | 71.30 | 71.30 | - | 4006388 | 0000 | 012 | 000 | | | | 4006388 |
| 0093111GJE | 4006388-01 | 4006388-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 3,112.36 | 3,112.36 | 3,112.36 | - | 4006388 | 0000 | 012 | 000 | | | | 4006388 |
| 0093112GJE | 4006388-01 | 4006388-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 1,691.50 | 1,691.50 | 1,691.50 | - | 4006388 | 0000 | 012 | 000 | | | | 4006388 |
| 0093113GJE | 4006388-01 | 4006388-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 304.47 | 304.47 | 304.47 | - | 4006388 | 0000 | 012 | 000 | | | | 4006388 |
| 0093114GJE | 4006388-01 | 4006388-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 169.15 | 169.15 | 169.15 | - | 4006388 | 0000 | 012 | 000 | | | | 4006388 |
| 0093105GJE | 4006393-01 | 4006393-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 1.45 | 1.45 | 1.45 | - | 4006393 | 0000 | 012 | 000 | | | | 4006393 |
| 0093106GJE | 4006393-01 | 4006393-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 271.66 | 271.66 | 271.66 | - | 4006393 | 0000 | 012 | 000 | | | | 4006393 |
| 0093107GJE | 4006393-01 | 4006393-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 4006393 | 0000 | 012 | 000 | | | | 4006393 |
| 0093108GJE | 4006393-01 | 4006393-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006393 | 0000 | 012 | 000 | | | | 4006393 |
| 0093109GJE | 4006393-01 | 4006393-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006393 | 0000 | 012 | 000 | | | | 4006393 |
| 0093481GJE | 4006402-01 | 4006402-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 16.83 | 16.83 | 16.83 | - | 4006402 | 0000 | 012 | 000 | | | | 4006402 |
| 0093482GJE | 4006402-01 | 4006402-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 924.07 | 924.07 | 924.07 | - | 4006402 | 0000 | 012 | 000 | | | | 4006402 |
| 0093483GJE | 4006402-01 | 4006402-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 174.58 | 174.58 | 174.58 | - | 4006402 | 0000 | 012 | 000 | | | | 4006402 |
| 0093484GJE | 4006402-01 | 4006402-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006402 | 0000 | 012 | 000 | | | | 4006402 |
| 0093485GJE | 4006402-01 | 4006402-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006402 | 0000 | 012 | 000 | | | | 4006402 |
| 0093139GJE | 4006404-01 | 4006404-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 9.20 | 9.20 | 9.20 | - | 4006404 | 0000 | 012 | 000 | | | | 4006404 |
| 0093140GJE | 4006404-01 | 4006404-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 978.88 | 978.88 | 978.88 | - | 4006404 | 0000 | 012 | 000 | | | | 4006404 |
| 0093141GJE | 4006404-01 | 4006404-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 478.80 | 478.80 | 478.80 | - | 4006404 | 0000 | 012 | 000 | | | | 4006404 |
| 0093142GJE | 4006404-01 | 4006404-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 74.48 | 74.48 | 74.48 | - | 4006404 | 0000 | 012 | 000 | | | | 4006404 |
| 0093143GJE | 4006404-01 | 4006404-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 53.20 | 53.20 | 53.20 | - | 4006404 | 0000 | 012 | 000 | | | | 4006404 |
| 0093135GJE | 4006413-01 | 4006413-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 869.89 | 869.89 | 869.89 | - | 4006413 | 0000 | 012 | 000 | | | | 4006413 |
| 0093136GJE | 4006413-01 | 4006413-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 150.50 | 150.50 | 150.50 | - | 4006413 | 0000 | 012 | 000 | | | | 4006413 |
| 0093137GJE | 4006413-01 | 4006413-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006413 | 0000 | 012 | 000 | | | | 4006413 |
| 0093138GJE | 4006413-01 | 4006413-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006413 | 0000 | 012 | 000 | | | | 4006413 |
| 0093172GJE | 4006418-01 | 4006418-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 829.84 | 829.84 | 829.84 | - | 4006418 | 0000 | 012 | 000 | | | | 4006418 |
| 0093173GJE | 4006418-01 | 4006418-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 405.90 | 405.90 | 405.90 | - | 4006418 | 0000 | 012 | 000 | | | | 4006418 |
| 0093174GJE | 4006418-01 | 4006418-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 63.14 | 63.14 | 63.14 | - | 4006418 | 0000 | 012 | 000 | | | | 4006418 |
| 0093175GJE | 4006418-01 | 4006418-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 45.10 | 45.10 | 45.10 | - | 4006418 | 0000 | 012 | 000 | | | | 4006418 |
| 0093490GJE | 4006424-01 | 4006424-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006424 | 0000 | 012 | 000 | | | | 4006424 |
| 0093491GJE | 4006424-01 | 4006424-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 348.58 | 348.58 | 348.58 | - | 4006424 | 0000 | 012 | 000 | | | | 4006424 |
| 0093492GJE | 4006424-01 | 4006424-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 42.07 | 42.07 | 42.07 | - | 4006424 | 0000 | 012 | 000 | | | | 4006424 |
| 0093493GJE | 4006424-01 | 4006424-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 30.05 | 30.05 | 30.05 | - | 4006424 | 0000 | 012 | 000 | | | | 4006424 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00934B0GJE | 4006425-01 | 4006425-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 345.80 | 345.80 | 345.80 | - | 4006425 | 0000 | 012 | 000 | 4006425 |
| 00934B0GJE | 4006425-01 | 4006425-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 191.52 | 191.52 | 191.52 | - | 4006425 | 0000 | 012 | 000 | 4006425 |
| 00934B0GJE | 4006425-01 | 4006425-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 26.60 | 26.60 | 26.60 | - | 4006425 | 0000 | 012 | 000 | 4006425 |
| 00934B0GJE | 4006425-01 | 4006425-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 26.60 | 26.60 | 26.60 | - | 4006425 | 0000 | 012 | 000 | 4006425 |
| 00931164GJE | 4006427-01 | 4006427-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 739.64 | 739.64 | 739.64 | - | 4006427 | 0000 | 012 | 000 | 4006427 |
| 00931650JE | 4006427-01 | 4006427-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 451.00 | 451.00 | 451.00 | - | 4006427 | 0000 | 012 | 000 | 4006427 |
| 00931660JE | 4006427-01 | 4006427-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 63.14 | 63.14 | 63.14 | - | 4006427 | 0000 | 012 | 000 | 4006427 |
| 00931670JE | 4006427-01 | 4006427-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 45.10 | 45.10 | 45.10 | - | 4006427 | 0000 | 012 | 000 | 4006427 |
| 00931680JE | 4006430-01 | 4006430-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 869.89 | 869.89 | 869.89 | - | 4006430 | 0000 | 012 | 000 | 4006430 |
| 00931690JE | 4006430-01 | 4006430-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 150.50 | 150.50 | 150.50 | - | 4006430 | 0000 | 012 | 000 | 4006430 |
| 00931170JE | 4006430-01 | 4006430-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006430 | 0000 | 012 | 000 | 4006430 |
| 00931171GJE | 4006430-01 | 4006430-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006430 | 0000 | 012 | 000 | 4006430 |
| 00931160GJE | 4006431-01 | 4006431-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 77.08 | 77.08 | 77.08 | - | 4006431 | 0000 | 012 | 000 | 4006431 |
| 00931610JE | 4006431-01 | 4006431-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 4006431 | 0000 | 012 | 000 | 4006431 |
| 00931630JE | 4006431-01 | 4006431-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006431 | 0000 | 012 | 000 | 4006431 |
| 00935560GJE | 4006435-01 | 4006435-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 507.45 | 507.45 | 507.45 | - | 4006435 | 0000 | 012 | 000 | 4006435 |
| 00935570GJE | 4006435-01 | 4006435-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 288.55 | 288.55 | 288.55 | - | 4006435 | 0000 | 012 | 000 | 4006435 |
| 00935580GJE | 4006435-01 | 4006435-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006435 | 0000 | 012 | 000 | 4006435 |
| 00935590GJE | 4006435-01 | 4006435-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006435 | 0000 | 012 | 000 | 4006435 |
| 00935600GJE | 4006436-01 | 4006436-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,993.59 | 1,993.59 | 1,993.59 | - | 4006436 | 0000 | 012 | 000 | 4006436 |
| 00935610GJE | 4006436-01 | 4006436-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,133.61 | 1,133.61 | 1,133.61 | - | 4006436 | 0000 | 012 | 000 | 4006436 |
| 00935620GJE | 4006436-01 | 4006436-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 195.45 | 195.45 | 195.45 | - | 4006436 | 0000 | 012 | 000 | 4006436 |
| 00935630GJE | 4006436-01 | 4006436-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 195.45 | 195.45 | 195.45 | - | 4006436 | 0000 | 012 | 000 | 4006436 |
| 00935520GJE | 4006437-01 | 4006437-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4006437 | 0000 | 012 | 000 | 4006437 |
| 00935530GJE | 4006437-01 | 4006437-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 798.00 | 798.00 | 798.00 | - | 4006437 | 0000 | 012 | 000 | 4006437 |
| 00935540GJE | 4006437-01 | 4006437-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 111.72 | 111.72 | 111.72 | - | 4006437 | 0000 | 012 | 000 | 4006437 |
| 00935550GJE | 4006437-01 | 4006437-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 79.80 | 79.80 | 79.80 | - | 4006437 | 0000 | 012 | 000 | 4006437 |
| 00935640GJE | 4006438-01 | 4006438-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 507.45 | 507.45 | 507.45 | - | 4006438 | 0000 | 012 | 000 | 4006438 |
| 00935650GJE | 4006438-01 | 4006438-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 288.55 | 288.55 | 288.55 | - | 4006438 | 0000 | 012 | 000 | 4006438 |
| 00935660GJE | 4006438-01 | 4006438-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006438 | 0000 | 012 | 000 | 4006438 |
| 00935670GJE | 4006438-01 | 4006438-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006438 | 0000 | 012 | 000 | 4006438 |
| 00931840GJE | 4006440-01 | 4006440-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 1,383.68 | 1,383.68 | 1,383.68 | - | 4006440 | 0000 | 012 | 000 | 4006440 |
| 00931850GJE | 4006440-01 | 4006440-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 646.72 | 646.72 | 646.72 | - | 4006440 | 0000 | 012 | 000 | 4006440 |
| 00931860GJE | 4006440-01 | 4006440-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 105.28 | 105.28 | 105.28 | - | 4006440 | 0000 | 012 | 000 | 4006440 |
| 00931870GJE | 4006440-01 | 4006440-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 75.20 | 75.20 | 75.20 | - | 4006440 | 0000 | 012 | 000 | 4006440 |
| 00935450GJE | 4006441-01 | 4006441-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 815.75 | 815.75 | 815.75 | - | 4006441 | 0000 | 012 | 000 | 4006441 |
| 00935410GJE | 4006441-01 | 4006441-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 451.80 | 451.80 | 451.80 | - | 4006441 | 0000 | 012 | 000 | 4006441 |
| 00935420GJE | 4006441-01 | 4006441-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 62.75 | 62.75 | 62.75 | - | 4006441 | 0000 | 012 | 000 | 4006441 |
| 00935430GJE | 4006441-01 | 4006441-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 62.75 | 62.75 | 62.75 | - | 4006441 | 0000 | 012 | 000 | 4006441 |
| 00935440GJE | 4006442-01 | 4006442-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 624.60 | 624.60 | 624.60 | - | 4006442 | 0000 | 012 | 000 | 4006442 |
| 00935450GJE | 4006442-01 | 4006442-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 5,996.16 | 5,996.16 | 5,996.16 | - | 4006442 | 0000 | 012 | 000 | 4006442 |
| 00935460GJE | 4006442-01 | 4006442-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 5,246.64 | 5,246.64 | 5,246.64 | - | 4006442 | 0000 | 012 | 000 | 4006442 |
| 00935470GJE | 4006442-01 | 4006442-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 749.52 | 749.52 | 749.52 | - | 4006442 | 0000 | 012 | 000 | 4006442 |
| 00931760JE | 4006445-01 | 4006445-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006445 | 0000 | 012 | 000 | 4006445 |
| 00931770JE | 4006445-01 | 4006445-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 798.00 | 798.00 | 798.00 | - | 4006445 | 0000 | 012 | 000 | 4006445 |
| 00931780JE | 4006445-01 | 4006445-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 111.72 | 111.72 | 111.72 | - | 4006445 | 0000 | 012 | 000 | 4006445 |
| 00931790JE | 4006445-01 | 4006445-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 79.80 | 79.80 | 79.80 | - | 4006445 | 0000 | 012 | 000 | 4006445 |
| 00935480GJE | 4006448-01 | 4006448-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 588.48 | 588.48 | 588.48 | - | 4006448 | 0000 | 012 | 000 | 4006448 |
| 00935490GJE | 4006448-01 | 4006448-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 514.92 | 514.92 | 514.92 | - | 4006448 | 0000 | 012 | 000 | 4006448 |
| 00935500GJE | 4006448-01 | 4006448-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 73.56 | 73.56 | 73.56 | - | 4006448 | 0000 | 012 | 000 | 4006448 |
| 00935510GJE | 4006448-01 | 4006448-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 61.30 | 61.30 | 61.30 | - | 4006448 | 0000 | 012 | 000 | 4006448 |
| 00935360GJE | 4006451-01 | 4006451-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 26.65 | 26.65 | 26.65 | - | 4006451 | 0000 | 012 | 000 | 4006451 |
| 00935370GJE | 4006451-01 | 4006451-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 50.00 | 50.00 | 50.00 | - | 4006451 | 0000 | 012 | 000 | 4006451 |
| 00935380GJE | 4006451-01 | 4006451-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006451 | 0000 | 012 | 000 | 4006451 |
| 00935390GJE | 4006451-01 | 4006451-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006451 | 0000 | 012 | 000 | 4006451 |
| 00931810GJE | 4006452-01 | 4006452-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 77.08 | 77.08 | 77.08 | - | 4006452 | 0000 | 012 | 000 | 4006452 |
| 00931820GJE | 4006452-01 | 4006452-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 50.00 | 50.00 | 50.00 | - | 4006452 | 0000 | 012 | 000 | 4006452 |
| 00931830GJE | 4006452-01 | 4006452-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006452 | 0000 | 012 | 000 | 4006452 |
| 00931840GJE | 4006452-01 | 4006452-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006452 | 0000 | 012 | 000 | 4006452 |
| 00933420GJE | 4006453-01 | 4006453-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 45.12 | 45.12 | 45.12 | - | 4006453 | 0000 | 012 | 000 | 4006453 |
| 00933430GJE | 4006453-01 | 4006453-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 4,841.28 | 4,841.28 | 4,841.28 | - | 4006453 | 0000 | 012 | 000 | 4006453 |
| 00933440GJE | 4006453-01 | 4006453-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 4,236.12 | 4,236.12 | 4,236.12 | - | 4006453 | 0000 | 012 | 000 | 4006453 |
| 00933450GJE | 4006453-01 | 4006453-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 605.16 | 605.16 | 605.16 | - | 4006453 | 0000 | 012 | 000 | 4006453 |
| 00933460GJE | 4006453-01 | 4006453-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 504.30 | 504.30 | 504.30 | - | 4006453 | 0000 | 012 | 000 | 4006453 |
| 00933470GJE | 4006456-01 | 4006456-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 9.52 | 9.52 | 9.52 | - | 4006456 | 0000 | 012 | 000 | 4006456 |
| 00933480GJE | 4006456-01 | 4006456-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - | 4006456 | 0000 | 012 | 000 | 4006456 |
| 00933490GJE | 4006456-01 | 4006456-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 682.50 | 682.50 | 682.50 | - | 4006456 | 0000 | 012 | 000 | 4006456 |
| 00933500GJE | 4006456-01 | 4006456-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 95.55 | 95.55 | 95.55 | - | 4006456 | 0000 | 012 | 000 | 4006456 |
| 00933510GJE | 4006456-01 | 4006456-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 68.25 | 68.25 | 68.25 | - | 4006456 | 0000 | 012 | 000 | 4006456 |
| 00933330GJE | 4006458-01 | 4006458-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 58.74 | 58.74 | 58.74 | - | 4006458 | 0000 | 012 | 000 | 4006458 |
| 00933340GJE | 4006458-01 | 4006458-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 887.25 | 887.25 | 887.25 | - | 4006458 | 0000 | 012 | 000 | 4006458 |
| 00933350GJE | 4006458-01 | 4006458-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 491.40 | 491.40 | 491.40 | - | 4006458 | 0000 | 012 | 000 | 4006458 |
| 00933360GJE | 4006458-01 | 4006458-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 68.25 | 68.25 | 68.25 | - | 4006458 | 0000 | 012 | 000 | 4006458 |
| 00933370GJE | 4006460-01 | 4006460-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 58.88 | 58.88 | 58.88 | - | 4006460 | 0000 | 012 | 000 | 4006460 |
| 00931980GJE | 4006460-01 | 4006460-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4006460 | 0000 | 012 | 000 | 4006460 |
| 00932000GJE | 4006460-01 | 4006460-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4006460 | 0000 | 012 | 000 | 4006460 |
| 00932010GJE | 4006460-01 | 4006460-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 186.20 | 186.20 | 186.20 | - | 4006460 | 0000 | 012 | 000 | 4006460 |
| 00932020GJE | 4006460-01 | 4006460-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 133.00 | 133.00 | 133.00 | - | 4006460 | 0000 | 012 | 000 | 4006460 |
| 00931930GJE | 4006462-01 | 4006462-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 39.36 | 39.36 | 39.36 | - | 4006462 | 0000 | 012 | 000 | 4006462 |
| 00931940GJE | 4006462-01 | 4006462-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4006462 | 0000 | 012 | 000 | 4006462 |
| 00931950GJE | 4006462-01 | 4006462-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4006462 | 0000 | 012 | 000 | 4006462 |
| 00931960GJE | 4006462-01 | 4006462-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 186.20 | 186.20 | 186.20 | - | 4006462 | 0000 | 012 | 000 | 4006462 |
| 00931970GJE | 4006462-01 | 4006462-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 133.00 | 133.00 | 133.00 | - | 4006462 | 0000 | 012 | 000 | 4006462 |
| 00933380GJE | 4006465-01 | 4006465-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 810.72 | 810.72 | 810.72 | - | 4006465 | 0000 | 012 | 000 | 4006465 |
| 00933390GJE | 4006465-01 | 4006465-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 709.38 | 709.38 | 709.38 | - | 4006465 | 0000 | 012 | 000 | 4006465 |
| 00933400GJE | 4006465-01 | 4006465-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 101.34 | 101.34 | 101.34 | - | 4006465 | 0000 | 012 | 000 | 4006465 |
| 00933410GJE | 4006465-01 | 4006465-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 84.45 | 84.45 | 84.45 | - | 4006465 | 0000 | 012 | 000 | 4006465 |
| 00931800GJE | 4006467-01 | 4006467-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 246.82 | 246.82 | 246.82 | - | 4006467 | 0000 | 012 | 000 | 4006467 |
| 00931990GJE | 4006467-01 | 4006467-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 150.50 | 150.50 | 150.50 | - | 4006467 | 0000 | 012 | 000 | 4006467 |
| 00931010GJE | 4006467-01 | 4006467-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006467 | 0000 | 012 | 000 | 4006467 |
| 00931020GJE | 4006467-01 | 4006467-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 25.00 | 25.00 | 25.00 | - | 4006467 | 0000 | 012 | 000 | 4006467 |
| 00935500GJE | 4006470-01 | 4006470-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 646.75 | 646.75 | 646.75 | - | 4006470 | 0000 | 012 | 000 | 4006470 |
| 00935940GJE | 4006470-01 | 4006470-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 358.20 | 358.20 | 358.20 | - | 4006470 | 0000 | 012 | 000 | 4006470 |
| 00935950GJE | 4006470-01 | 4006470-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006470 | 0000 | 012 | 000 | 4006470 |
| 00935960GJE | 4006470-01 | 4006470-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006470 | 0000 | 012 | 000 | 4006470 |
| 00935310GJE | 4006472-01 | 4006472-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 4,252.80 | 4,252.80 | 4,252.80 | - | 4006472 | 0000 | 012 | 000 | 4006472 |
| 00935320GJE | 4006472-01 | 4006472-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 3,721.20 | 3,721.20 | 3,721.20 | - | 4006472 | 0000 | 012 | 000 | 4006472 |
| 00935330GJE | 4006472-01 | 4006472-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 531.60 | 531.60 | 531.60 | - | 4006472 | 0000 | 012 | 000 | 4006472 |
| 00935670GJE | 4006473-01 | 4006473-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 443.00 | 443.00 | 443.00 | - | 4006473 | 0000 | 012 | 000 | 4006473 |
| 00935680GJE | 4006473-01 | 4006473-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006473 | 0000 | 012 | 000 | 4006473 |
| 00935690GJE | 4006473-01 | 4006473-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 532.00 | 532.00 | 532.00 | - | 4006473 | 0000 | 012 | 000 | 4006473 |
| 00933700GJE | 4006473-01 | 4006473-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 74.48 | 74.48 | 74.48 | - | 4006473 | 0000 | 012 | 000 | 4006473 |
| 00933710GJE | 4006480-01 | 4006480-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 53.20 | 53.20 | 53.20 | - | 4006480 | 0000 | 012 | 000 | 4006480 |
| 00932090GJE | 4006480-01 | 4006480-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 18.04 | 18.04 | 18.04 | - | 4006480 | 0000 | 012 | 000 | 4006480 |
| 00932070GJE | 4006480-01 | 4006480-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006480 | 0000 | 012 | 000 | 4006480 |
| 00932080GJE | 4006480-01 | 4006480-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 1,064.00 | 1,064.00 | 1,064.00 | - | 4006480 | 0000 | 012 | 000 | 4006480 |
| 00932090GJE | 4006480-01 | 4006480-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 148.96 | 148.96 | 148.96 | - | 4006480 | 0000 | 012 | 000 | 4006480 |
| 00932100GJE | 4006480-01 | 4006480-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007162 | USD | 106.40 | 106.40 | 106.40 | - | 4006480 | 0000 | 012 | 000 | 4006480 |
| 00933110GJE | 4006481-01 | 4006481-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 477.90 | 477.90 | 477.90 | - | 4006481 | 0000 | 012 | 000 | 4006481 |
| 00933160GJE | 4006481-01 | 4006481-01 | 6/25/2014 20135 | Intercompany - National Airlines | 007171 | USD | 417.90 | 417.90 | 417.90 | - | 4006481 | 0000 | 012 | 000 | 4006481 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0093362GJE | 4006481-01 | 4006481-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 59.70 | 59.70 | 59.70 | - | 4006481 | 0000 | 012 | 000 | 4006481 |
| 0093363GJE | 4006481-01 | 4006481-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 49.75 | 49.75 | 49.75 | - | 4006481 | 0000 | 012 | 000 | 4006481 |
| 0093202GJE | 4006484-01 | 4006484-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 436.24 | 436.24 | 436.24 | - | 4006484 | 0000 | 012 | 000 | 4006484 |
| 0093203GJE | 4006484-01 | 4006484-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 266.00 | 266.00 | 266.00 | - | 4006484 | 0000 | 012 | 000 | 4006484 |
| 0093204GJE | 4006484-01 | 4006484-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 37.24 | 37.24 | 37.24 | - | 4006484 | 0000 | 012 | 000 | 4006484 |
| 0093205GJE | 4006484-01 | 4006484-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 26.60 | 26.60 | 26.60 | - | 4006484 | 0000 | 012 | 000 | 4006484 |
| 0093220GJE | 890043898-01 | 890043898-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 1,534.98 | 1,534.98 | 1,534.98 | - | 890043898 | 0000 | 012 | 000 | 890043898 |
| 0093221GJE | 890043898-01 | 890043898-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 95.00 | 95.00 | 95.00 | - | 890043898 | 0000 | 012 | 000 | 890043898 |
| 0093222GJE | 890043898-01 | 890043898-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 15.00 | 15.00 | 15.00 | - | 890043898 | 0000 | 012 | 000 | 890043898 |
| 0093216GJE | 890043964-01 | 890043964-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 36,009.71 | 36,009.71 | 36,009.71 | - | 890043964 | 0000 | 012 | 000 | 890043964 |
| 0093223GJE | 890044157-01 | 890044157-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 6,134.71 | 6,134.71 | 6,134.71 | - | 890044157 | 0000 | 012 | 000 | 890044157 |
| 0093226GJE | 890044537-01 | 890044537-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 3,499.84 | 3,499.84 | 3,499.84 | - | 890044537 | 0000 | 012 | 000 | 890044537 |
| 0093372GJE | 890044556-01 | 890044556-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 24,846.00 | 24,846.00 | 24,846.00 | - | 890044556 | 0000 | 012 | 000 | 890044556 |
| 0093227GJE | 890044558-01 | 890044558-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 3,599.90 | 3,599.90 | 3,599.90 | - | 890044558 | 0000 | 012 | 000 | 890044558 |
| 0093218GJE | 890044649-01 | 890044649-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 30,106.08 | 30,106.08 | 30,106.08 | - | 890044649 | 0000 | 012 | 000 | 890044649 |
| 0093230GJE | 890044694-01 | 890044694-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 5,064.28 | 5,064.28 | 5,064.28 | - | 890044694 | 0000 | 012 | 000 | 890044694 |
| 0093217GJE | 890044702-01 | 890044702-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 706.58 | 706.58 | 706.58 | - | 890044702 | 0000 | 012 | 000 | 890044702 |
| 0093224GJE | 890044706-01 | 890044706-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 3,320.59 | 3,320.59 | 3,320.59 | - | 890044706 | 0000 | 012 | 000 | 890044706 |
| 0093219GJE | 890044715-01 | 890044715-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 1,455.16 | 1,455.16 | 1,455.16 | - | 890044715 | 0000 | 012 | 000 | 890044715 |
| 0093229GJE | 890044719-01 | 890044719-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 2,189.34 | 2,189.34 | 2,189.34 | - | 890044719 | 0000 | 012 | 000 | 890044719 |
| 0093225GJE | 890044723-01 | 890044723-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 18,400.00 | 18,400.00 | 18,400.00 | - | 890044723 | 0000 | 012 | 000 | 890044723 |
| 0093228GJE | 9767658-01 | 9767658-01 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007162 | USD | 2,180.80 | 2,180.80 | 2,180.80 | - | 9767658 | 0000 | 012 | 000 | 9767658 |
| 0094081GJE | | 062514 | 6/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007214 | USD | 100.74 | 100.74 | 100.74 | - | Payroll - DXB FICA | 0000 | 300 | 000 | |
| 0094081GJE | | 062514 | 6/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007214 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | |
| 0094081GJE | | 062514 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007214 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0094081GJE | | 062514 | 6/25/2014 | 20135 | Intercompany - National Airlines | 007214 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | |
| 0094216GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (80.18) | (80.18) | - | 80.18 | Wireless May-26-June25, 2014 -BILL BROWI | 0000 | 012 | 000 | |
| 0094235GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.78) | (63.78) | - | 63.78 | Wireless May-26-June25, 2014 -BOB AVERY | 0000 | 012 | 000 | |
| 0094220GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (271.99) | (271.99) | - | 271.99 | Wireless May-26-June25, 2014 -BRIAN CON | 0000 | 012 | 000 | |
| 0094246GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (73.46) | (73.46) | - | 73.46 | Wireless May-26-June25, 2014 -CHARLES R | 0000 | 012 | 000 | |
| 0094218GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (783.88) | (783.88) | - | 783.88 | Wireless May-26-June25, 2014 -CHRIS ALF | 0000 | 012 | 000 | |
| 0094219GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (108.45) | (108.45) | - | 108.45 | Wireless May-26-June25, 2014 -CHRIS ALF I | 0000 | 012 | 000 | |
| 0094212GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (131.06) | (131.06) | - | 131.06 | Wireless May-26-June25, 2014 -DOUG SIEM | 0000 | 012 | 000 | |
| 0094200GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (69.15) | (69.15) | - | 69.15 | Wireless May-26-June25, 2014 -ERIC DANA | 0000 | 012 | 000 | |
| 0094226GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -GREG NOW | 0000 | 012 | 000 | |
| 0094207GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (235.18) | (235.18) | - | 235.18 | Wireless May-26-June25, 2014 -HEATHER F | 0000 | 012 | 000 | |
| 0094225GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (43.53) | (43.53) | - | 43.53 | Wireless May-26-June25, 2014 -IT DEPARTM | 0000 | 012 | 000 | |
| 0094241GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -JIM BROADI | 0000 | 012 | 000 | |
| 0094231GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (78.74) | (78.74) | - | 78.74 | Wireless May-26-June25, 2014 -JOE DEPLA | 0000 | 012 | 000 | |
| 0094239GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -JOE VARGA | 0000 | 012 | 000 | |
| 0094233GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (61.12) | (61.12) | - | 61.12 | Wireless May-26-June25, 2014 -JOHN NOP | 0000 | 012 | 000 | |
| 0094228GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (80.18) | (80.18) | - | 80.18 | Wireless May-26-June25, 2014 -JON UMHAL | 0000 | 012 | 000 | |
| 0094227GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (85.70) | (85.70) | - | 85.70 | Wireless May-26-June25, 2014 -JOSH DZINA | 0000 | 012 | 000 | |
| 0094234GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (135.04) | (135.04) | - | 135.04 | Wireless May-26-June25, 2014 -JULIAN AGU | 0000 | 012 | 000 | |
| 0094242GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | 52.96 | 52.96 | 52.96 | - | Wireless May-26-June25, 2014 -JULIAN AGU | 0000 | 012 | 000 | |
| 0094209GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (87.36) | (87.36) | - | 87.36 | Wireless May-26-June25, 2014 -KAFI JOSEP | 0000 | 012 | 000 | |
| 0094213GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (119.37) | (119.37) | - | 119.37 | Wireless May-26-June25, 2014 -KATHLEEN | 0000 | 012 | 000 | |
| 0094210GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (247.94) | (247.94) | - | 247.94 | Wireless May-26-June25, 2014 -KEN LUNDG | 0000 | 012 | 000 | |
| 0094237GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -MARC GON | 0000 | 012 | 000 | |
| 0094238GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (69.15) | (69.15) | - | 69.15 | Wireless May-26-June25, 2014 -MARGARET | 0000 | 012 | 000 | |
| 0094204GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -MARIA ODO | 0000 | 012 | 000 | |
| 0094232GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (69.15) | (69.15) | - | 69.15 | Wireless May-26-June25, 2014 -MARK BURC | 0000 | 012 | 000 | |
| 0094244GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (74.74) | (74.74) | - | 74.74 | Wireless May-26-June25, 2014 -MARK FRYE | 0000 | 012 | 000 | |
| 0094221GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (102.75) | (102.75) | - | 102.75 | Wireless May-26-June25, 2014 -MARY DEST | 0000 | 012 | 000 | |
| 0094229GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -MICHAEL K | 0000 | 012 | 000 | |
| 0094243GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -MIKE WARD | 0000 | 012 | 000 | |
| 0094236GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -NORM GREI | 0000 | 012 | 000 | |
| 0094211GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (308.65) | (308.65) | - | 308.65 | Wireless May-26-June25, 2014 -RANDOLPH | 0000 | 012 | 000 | |
| 0094224GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (84.38) | (84.38) | - | 84.38 | Wireless May-26-June25, 2014 -RICK KOZEL | 0000 | 012 | 000 | |
| 0094240GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (66.44) | (66.44) | - | 66.44 | Wireless May-26-June25, 2014 -ROBERT SC | 0000 | 012 | 000 | |
| 0094230GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (80.76) | (80.76) | - | 80.76 | Wireless May-26-June25, 2014 -RON BRODI | 0000 | 012 | 000 | |
| 0094245GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (184.30) | (184.30) | - | 184.30 | Wireless May-26-June25, 2014 -RYAN DERE | 0000 | 012 | 000 | |
| 0094202GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (75.28) | (75.28) | - | 75.28 | Wireless May-26-June25, 2014 -SCOTT MAT | 0000 | 012 | 000 | |
| 0094203GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (177.09) | (177.09) | - | 177.09 | Wireless May-26-June25, 2014 -SHIRLEY R | 0000 | 012 | 000 | |
| 0094215GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (108.34) | (108.34) | - | 108.34 | Wireless May-26-June25, 2014 -STEVE TAYI | 0000 | 012 | 000 | |
| 0094222GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (111.88) | (111.88) | - | 111.88 | Wireless May-26-June25, 2014 -STOCK NOK | 0000 | 012 | 000 | |
| 0094214GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (60.70) | (60.70) | - | 60.70 | Wireless May-26-June25, 2014 -SUE ANDRE | 0000 | 012 | 000 | |
| 0094201GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (74.74) | (74.74) | - | 74.74 | Wireless May-26-June25, 2014 -SUE VICTOI | 0000 | 012 | 000 | |
| 0094206GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | 39.47 | 39.47 | 39.47 | - | Wireless May-26-June25, 2014 -TED ADAIR | 0000 | 012 | 000 | |
| 0094208GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (156.36) | (156.36) | - | 156.36 | Wireless May-26-June25, 2014 -TED PENDLI | 0000 | 012 | 000 | |
| 0094223GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -TRACEY W | 0000 | 012 | 000 | |
| 0094217GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (109.25) | (109.25) | - | 109.25 | Wireless May-26-June25, 2014 -TRACY HAR | 0000 | 012 | 000 | |
| 0094205GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (63.56) | (63.56) | - | 63.56 | Wireless May-26-June25, 2014 -TRICIA KLIN | 0000 | 012 | 000 | |
| 0094248GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (69.36) | (69.36) | - | 69.36 | Wireless May-26-June25, 2014 -TYLER SULI | 0000 | 012 | 000 | |
| 0094247GJE | 9727572051 | | 6/25/2014 | 20135 | Intercompany - National Airlines | 007238 | USD | (102.75) | (102.75) | - | 102.75 | Wireless May-26-June25, 2014 -VINCE GARI | 0000 | 012 | 000 | |
| 0093532GJE | 4006439-01 | 4006439-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 5,481.70 | 5,481.70 | 5,481.70 | - | 4006439 | 0000 | 012 | 000 | 4006439 |
| 0093533GJE | 4006439-01 | 4006439-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 3,008.25 | 3,008.25 | 3,008.25 | - | 4006439 | 0000 | 012 | 000 | 4006439 |
| 0093534GJE | 4006439-01 | 4006439-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 467.95 | 467.95 | 467.95 | - | 4006439 | 0000 | 012 | 000 | 4006439 |
| 0093535GJE | 4006439-01 | 4006439-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 334.25 | 334.25 | 334.25 | - | 4006439 | 0000 | 012 | 000 | 4006439 |
| 0093568GJE | 4006447-01 | 4006447-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 97.41 | 97.41 | 97.41 | - | 4006447 | 0000 | 012 | 000 | 4006447 |
| 0093569GJE | 4006447-01 | 4006447-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 55.39 | 55.39 | 55.39 | - | 4006447 | 0000 | 012 | 000 | 4006447 |
| 0093570GJE | 4006447-01 | 4006447-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006447 | 0000 | 012 | 000 | 4006447 |
| 0093571GJE | 4006447-01 | 4006447-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006447 | 0000 | 012 | 000 | 4006447 |
| 0093589GJE | 4006455-01 | 4006455-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 707.88 | 707.88 | 707.88 | - | 4006455 | 0000 | 012 | 000 | 4006455 |
| 0093590GJE | 4006455-01 | 4006455-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 402.52 | 402.52 | 402.52 | - | 4006455 | 0000 | 012 | 000 | 4006455 |
| 0093591GJE | 4006455-01 | 4006455-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 69.40 | 69.40 | 69.40 | - | 4006455 | 0000 | 012 | 000 | 4006455 |
| 0093592GJE | 4006455-01 | 4006455-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 69.40 | 69.40 | 69.40 | - | 4006455 | 0000 | 012 | 000 | 4006455 |
| 0093584GJE | 4006457-01 | 4006457-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 707.88 | 707.88 | 707.88 | - | 4006457 | 0000 | 012 | 000 | 4006457 |
| 0093585GJE | 4006457-01 | 4006457-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 9.62 | 9.62 | 9.62 | - | 4006457 | 0000 | 012 | 000 | 4006457 |
| 0093586GJE | 4006457-01 | 4006457-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 402.52 | 402.52 | 402.52 | - | 4006457 | 0000 | 012 | 000 | 4006457 |
| 0093587GJE | 4006457-01 | 4006457-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 69.40 | 69.40 | 69.40 | - | 4006457 | 0000 | 012 | 000 | 4006457 |
| 0093588GJE | 4006457-01 | 4006457-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 69.40 | 69.40 | 69.40 | - | 4006457 | 0000 | 012 | 000 | 4006457 |
| 0093580GJE | 4006469-01 | 4006469-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 97.41 | 97.41 | 97.41 | - | 4006469 | 0000 | 012 | 000 | 4006469 |
| 0093581GJE | 4006469-01 | 4006469-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 55.39 | 55.39 | 55.39 | - | 4006469 | 0000 | 012 | 000 | 4006469 |
| 0093582GJE | 4006469-01 | 4006469-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006469 | 0000 | 012 | 000 | 4006469 |
| 0093583GJE | 4006469-01 | 4006469-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 4006469 | 0000 | 012 | 000 | 4006469 |
| 0093356GJE | 4006471-01 | 4006471-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 707.88 | 707.88 | 707.88 | - | 4006471 | 0000 | 012 | 000 | 4006471 |
| 0093357GJE | 4006471-01 | 4006471-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 402.52 | 402.52 | 402.52 | - | 4006471 | 0000 | 012 | 000 | 4006471 |
| 0093358GJE | 4006471-01 | 4006471-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 69.40 | 69.40 | 69.40 | - | 4006471 | 0000 | 012 | 000 | 4006471 |
| 0093359GJE | 4006471-01 | 4006471-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 69.40 | 69.40 | 69.40 | - | 4006471 | 0000 | 012 | 000 | 4006471 |
| 0093352GJE | 4006474-01 | 4006474-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 861.39 | 861.39 | 861.39 | - | 4006474 | 0000 | 012 | 000 | 4006474 |
| 0093353GJE | 4006474-01 | 4006474-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 489.81 | 489.81 | 489.81 | - | 4006474 | 0000 | 012 | 000 | 4006474 |
| 0093354GJE | 4006474-01 | 4006474-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 84.45 | 84.45 | 84.45 | - | 4006474 | 0000 | 012 | 000 | 4006474 |
| 0093355GJE | 4006474-01 | 4006474-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 84.45 | 84.45 | 84.45 | - | 4006474 | 0000 | 012 | 000 | 4006474 |
| 0093456GJE | 6204304-01 | 6204304-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204304 | 0000 | 012 | 000 | 6204304 |
| 0093457GJE | 6204304-01 | 6204304-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 674.30 | 674.30 | 674.30 | - | 6204304 | 0000 | 012 | 000 | 6204304 |
| 0093458GJE | 6204304-01 | 6204304-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 73.56 | 73.56 | 73.56 | - | 6204304 | 0000 | 012 | 000 | 6204304 |
| 0093459GJE | 6204304-01 | 6204304-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 61.30 | 61.30 | 61.30 | - | 6204304 | 0000 | 012 | 000 | 6204304 |
| 0093460GJE | 6204314-01 | 6204314-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 814.20 | 814.20 | 814.20 | - | 6204314 | 0000 | 012 | 000 | 6204314 |
| 0093461GJE | 6204314-01 | 6204314-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 380.55 | 380.55 | 380.55 | - | 6204314 | 0000 | 012 | 000 | 6204314 |
| 0093462GJE | 6204314-01 | 6204314-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 61.95 | 61.95 | 61.95 | - | 6204314 | 0000 | 012 | 000 | 6204314 |
| 0093463GJE | 6204314-01 | 6204314-01 | 6/26/2014 | 20135 | Intercompany - National Airlines | 007171 | USD | 44.25 | 44.25 | 44.25 | - | 6204314 | 0000 | 012 | 000 | 6204314 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009346AGJE | 6204331-01 | 6204331-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204331 | 0000 | 012 | 000 | 6204331 |
| 009346BGJE | 6204331-01 | 6204331-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 527.18 | 527.18 | 527.18 | - | 6204331 | 0000 | 012 | 000 | 6204331 |
| 009346CGJE | 6204331-01 | 6204331-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 85.82 | 85.82 | 85.82 | - | 6204331 | 0000 | 012 | 000 | 6204331 |
| 009347CGJE | 6204331-01 | 6204331-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 61.30 | 61.30 | 61.30 | - | 6204331 | 0000 | 012 | 000 | 6204331 |
| 009347TGJE | 6204339-01 | 6204339-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 777.28 | 777.28 | 777.28 | - | 6204339 | 0000 | 012 | 000 | 6204339 |
| 009347BGJE | 6204339-01 | 6204339-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 312.30 | 312.30 | 312.30 | - | 6204339 | 0000 | 012 | 000 | 6204339 |
| 009347NGJE | 6204339-01 | 6204339-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 48.58 | 48.58 | 48.58 | - | 6204339 | 0000 | 012 | 000 | 6204339 |
| 009348DGJE | 6204339-01 | 6204339-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 34.70 | 34.70 | 34.70 | - | 6204339 | 0000 | 012 | 000 | 6204339 |
| 009337GGJE | 6204344-01 | 6204344-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,242.92 | 1,242.92 | 1,242.92 | - | 6204344 | 0000 | 012 | 000 | 6204344 |
| 009337HGJE | 6204344-01 | 6204344-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 580.93 | 580.93 | 580.93 | - | 6204344 | 0000 | 012 | 000 | 6204344 |
| 009337EGJE | 6204344-01 | 6204344-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 94.57 | 94.57 | 94.57 | - | 6204344 | 0000 | 012 | 000 | 6204344 |
| 009337IGJE | 6204344-01 | 6204344-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 67.55 | 67.55 | 67.55 | - | 6204344 | 0000 | 012 | 000 | 6204344 |
| 009347ZGJE | 6204346-01 | 6204346-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 586.37 | 586.37 | 586.37 | - | 6204346 | 0000 | 012 | 000 | 6204346 |
| 009347KGJE | 6204346-01 | 6204346-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 110.78 | 110.78 | 110.78 | - | 6204346 | 0000 | 012 | 000 | 6204346 |
| 009347LGJE | 6204346-01 | 6204346-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204346 | 0000 | 012 | 000 | 6204346 |
| 009347MGJE | 6204346-01 | 6204346-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204346 | 0000 | 012 | 000 | 6204346 |
| 009337TGJE | 6204351-01 | 6204351-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204351 | 0000 | 012 | 000 | 6204351 |
| 009337UGJE | 6204351-01 | 6204351-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 527.18 | 527.18 | 527.18 | - | 6204351 | 0000 | 012 | 000 | 6204351 |
| 009337VGJE | 6204351-01 | 6204351-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 85.82 | 85.82 | 85.82 | - | 6204351 | 0000 | 012 | 000 | 6204351 |
| 009338QGJE | 6204351-01 | 6204351-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 61.30 | 61.30 | 61.30 | - | 6204351 | 0000 | 012 | 000 | 6204351 |
| 009338IGJE | 6204352-01 | 6204352-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 6204352 | 0000 | 012 | 000 | 6204352 |
| 009338ZGJE | 6204352-01 | 6204352-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,483.50 | 1,483.50 | 1,483.50 | - | 6204352 | 0000 | 012 | 000 | 6204352 |
| 009338DGJE | 6204352-01 | 6204352-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 207.69 | 207.69 | 207.69 | - | 6204352 | 0000 | 012 | 000 | 6204352 |
| 009338KGJE | 6204352-01 | 6204352-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 148.35 | 148.35 | 148.35 | - | 6204352 | 0000 | 012 | 000 | 6204352 |
| 009338SGJE | 6204354-01 | 6204354-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 198.44 | 198.44 | 198.44 | - | 6204354 | 0000 | 012 | 000 | 6204354 |
| 009338GGJE | 6204354-01 | 6204354-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 96.80 | 96.80 | 96.80 | - | 6204354 | 0000 | 012 | 000 | 6204354 |
| 009338TGJE | 6204354-01 | 6204354-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204354 | 0000 | 012 | 000 | 6204354 |
| 009338BGJE | 6204354-01 | 6204354-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204354 | 0000 | 012 | 000 | 6204354 |
| 009338RGJE | 6204355-01 | 6204355-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 595.84 | 595.84 | 595.84 | - | 6204355 | 0000 | 012 | 000 | 6204355 |
| 009339OGJE | 6204355-01 | 6204355-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 239.40 | 239.40 | 239.40 | - | 6204355 | 0000 | 012 | 000 | 6204355 |
| 009391GJE | 6204355-01 | 6204355-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 37.24 | 37.24 | 37.24 | - | 6204355 | 0000 | 012 | 000 | 6204355 |
| 009339DGJE | 6204355-01 | 6204355-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 26.60 | 26.60 | 26.60 | - | 6204355 | 0000 | 012 | 000 | 6204355 |
| 009339QGJE | 6204356-01 | 6204356-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 271.32 | 271.32 | 271.32 | - | 6204356 | 0000 | 012 | 000 | 6204356 |
| 009339KGJE | 6204356-01 | 6204356-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 266.00 | 266.00 | 266.00 | - | 6204356 | 0000 | 012 | 000 | 6204356 |
| 009339BGJE | 6204356-01 | 6204356-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 37.24 | 37.24 | 37.24 | - | 6204356 | 0000 | 012 | 000 | 6204356 |
| 009339EGJE | 6204356-01 | 6204356-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 26.60 | 26.60 | 26.60 | - | 6204356 | 0000 | 012 | 000 | 6204356 |
| 009343GGJE | 6204359-01 | 6204359-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 27.03 | 27.03 | 27.03 | - | 6204359 | 0000 | 012 | 000 | 6204359 |
| 009341GGJE | 6204359-01 | 6204359-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 50.00 | 50.00 | 50.00 | - | 6204359 | 0000 | 012 | 000 | 6204359 |
| 009343DGJE | 6204359-01 | 6204359-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204359 | 0000 | 012 | 000 | 6204359 |
| 009343GGJE | 6204359-01 | 6204359-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204359 | 0000 | 012 | 000 | 6204359 |
| 009397TGJE | 6204361-01 | 6204361-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 193.41 | 193.41 | 193.41 | - | 6204361 | 0000 | 012 | 000 | 6204361 |
| 009398GGJE | 6204361-01 | 6204361-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 50.00 | 50.00 | 50.00 | - | 6204361 | 0000 | 012 | 000 | 6204361 |
| 009399GGJE | 6204361-01 | 6204361-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204361 | 0000 | 012 | 000 | 6204361 |
| 009340GGJE | 6204361-01 | 6204361-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204361 | 0000 | 012 | 000 | 6204361 |
| 009343KGJE | 6204362-01 | 6204362-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 23.46 | 23.46 | 23.46 | - | 6204362 | 0000 | 012 | 000 | 6204362 |
| 009340GGJE | 6204362-01 | 6204362-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 50.00 | 50.00 | 50.00 | - | 6204362 | 0000 | 012 | 000 | 6204362 |
| 009343DGJE | 6204362-01 | 6204362-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204362 | 0000 | 012 | 000 | 6204362 |
| 009343TGJE | 6204362-01 | 6204362-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204362 | 0000 | 012 | 000 | 6204362 |
| 009340TGJE | 6204364-01 | 6204364-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,894.08 | 1,894.08 | 1,894.08 | - | 6204364 | 0000 | 012 | 000 | 6204364 |
| 009340BGJE | 6204364-01 | 6204364-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,578.40 | 1,578.40 | 1,578.40 | - | 6204364 | 0000 | 012 | 000 | 6204364 |
| 009340DGJE | 6204364-01 | 6204364-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 236.76 | 236.76 | 236.76 | - | 6204364 | 0000 | 012 | 000 | 6204364 |
| 009343KGJE | 6204364-01 | 6204364-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 197.30 | 197.30 | 197.30 | - | 6204364 | 0000 | 012 | 000 | 6204364 |
| 009343BGJE | 6204365-01 | 6204365-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 788.97 | 788.97 | 788.97 | - | 6204365 | 0000 | 012 | 000 | 6204365 |
| 009344GGJE | 6204365-01 | 6204365-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 773.50 | 773.50 | 773.50 | - | 6204365 | 0000 | 012 | 000 | 6204365 |
| 009344DGJE | 6204365-01 | 6204365-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 108.29 | 108.29 | 108.29 | - | 6204365 | 0000 | 012 | 000 | 6204365 |
| 009344IGJE | 6204365-01 | 6204365-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 77.35 | 77.35 | 77.35 | - | 6204365 | 0000 | 012 | 000 | 6204365 |
| 009340SGJE | 6204366-01 | 6204366-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 453.60 | 453.60 | 453.60 | - | 6204366 | 0000 | 012 | 000 | 6204366 |
| 009340GGJE | 6204366-01 | 6204366-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 174.15 | 174.15 | 174.15 | - | 6204366 | 0000 | 012 | 000 | 6204366 |
| 009340TGJE | 6204366-01 | 6204366-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 28.35 | 28.35 | 28.35 | - | 6204366 | 0000 | 012 | 000 | 6204366 |
| 009344BGJE | 6204366-01 | 6204366-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204366 | 0000 | 012 | 000 | 6204366 |
| 009344AGJE | 6204367-01 | 6204367-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 97.41 | 97.41 | 97.41 | - | 6204367 | 0000 | 012 | 000 | 6204367 |
| 009344OGJE | 6204367-01 | 6204367-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 95.50 | 95.50 | 95.50 | - | 6204367 | 0000 | 012 | 000 | 6204367 |
| 009344AGJE | 6204367-01 | 6204367-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204367 | 0000 | 012 | 000 | 6204367 |
| 009344SGJE | 6204367-01 | 6204367-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204367 | 0000 | 012 | 000 | 6204367 |
| 009404SGJE | 6204368-01 | 6204368-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 586.37 | 586.37 | 586.37 | - | 6204368 | 0000 | 012 | 000 | 6204368 |
| 009401GGJE | 6204368-01 | 6204368-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 110.78 | 110.78 | 110.78 | - | 6204368 | 0000 | 012 | 000 | 6204368 |
| 009401TGJE | 6204368-01 | 6204368-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204368 | 0000 | 012 | 000 | 6204368 |
| 009341TGJE | 6204369-01 | 6204369-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 638.48 | 638.48 | 638.48 | - | 6204369 | 0000 | 012 | 000 | 6204369 |
| 009341KGJE | 6204369-01 | 6204369-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 367.82 | 367.82 | 367.82 | - | 6204369 | 0000 | 012 | 000 | 6204369 |
| 009341GGJE | 6204369-01 | 6204369-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 41.64 | 41.64 | 41.64 | - | 6204369 | 0000 | 012 | 000 | 6204369 |
| 009341NGJE | 6204369-01 | 6204369-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 34.70 | 34.70 | 34.70 | - | 6204369 | 0000 | 012 | 000 | 6204369 |
| 009341TGJE | 6204370-01 | 6204370-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 156.62 | 156.62 | 156.62 | - | 6204370 | 0000 | 012 | 000 | 6204370 |
| 009419GJE | 6204370-01 | 6204370-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 70.67 | 70.67 | 70.67 | - | 6204370 | 0000 | 012 | 000 | 6204370 |
| 009419GJE | 6204370-01 | 6204370-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204370 | 0000 | 012 | 000 | 6204370 |
| 009420ZGJE | 6204370-01 | 6204370-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204370 | 0000 | 012 | 000 | 6204370 |
| 009346LGJE | 6204371-01 | 6204371-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 258.00 | 258.00 | 258.00 | - | 6204371 | 0000 | 012 | 000 | 6204371 |
| 009347LGJE | 6204371-01 | 6204371-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 253.00 | 253.00 | 253.00 | - | 6204371 | 0000 | 012 | 000 | 6204371 |
| 009346ZGJE | 6204371-01 | 6204371-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 35.42 | 35.42 | 35.42 | - | 6204371 | 0000 | 012 | 000 | 6204371 |
| 009346KGJE | 6204371-01 | 6204371-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.30 | 25.30 | 25.30 | - | 6204371 | 0000 | 012 | 000 | 6204371 |
| 009342GGJE | 6204372-01 | 6204372-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 379.66 | 379.66 | 379.66 | - | 6204372 | 0000 | 012 | 000 | 6204372 |
| 009342SGJE | 6204372-01 | 6204372-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 171.31 | 171.31 | 171.31 | - | 6204372 | 0000 | 012 | 000 | 6204372 |
| 009342DGJE | 6204372-01 | 6204372-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 32.41 | 32.41 | 32.41 | - | 6204372 | 0000 | 012 | 000 | 6204372 |
| 009342KGJE | 6204372-01 | 6204372-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204372 | 0000 | 012 | 000 | 6204372 |
| 009345OGJE | 6204373-01 | 6204373-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 343.85 | 343.85 | 343.85 | - | 6204373 | 0000 | 012 | 000 | 6204373 |
| 009345IGJE | 6204373-01 | 6204373-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 476.10 | 476.10 | 476.10 | - | 6204373 | 0000 | 012 | 000 | 6204373 |
| 009345DGJE | 6204373-01 | 6204373-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 113.22 | 113.22 | 113.22 | - | 6204373 | 0000 | 012 | 000 | 6204373 |
| 009345KGJE | 6204373-01 | 6204373-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 111.00 | 111.00 | 111.00 | - | 6204373 | 0000 | 012 | 000 | 6204373 |
| 009345AGJE | 6204375-01 | 6204375-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204375 | 0000 | 012 | 000 | 6204375 |
| 009345ZGJE | 6204375-01 | 6204375-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204375 | 0000 | 012 | 000 | 6204375 |
| 009345KGJE | 6204375-01 | 6204375-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 51.66 | 51.66 | 51.66 | - | 6204375 | 0000 | 012 | 000 | 6204375 |
| 009342TGJE | 6204376-01 | 6204376-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 50.00 | 50.00 | 50.00 | - | 6204376 | 0000 | 012 | 000 | 6204376 |
| 009342ZGJE | 6204376-01 | 6204376-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204376 | 0000 | 012 | 000 | 6204376 |
| 009343IGJE | 6204376-01 | 6204376-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 25.00 | 25.00 | 25.00 | - | 6204376 | 0000 | 012 | 000 | 6204376 |
| 009351GGJE | 6204377-01 | 6204377-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,766.40 | 1,766.40 | 1,766.40 | - | 6204377 | 0000 | 012 | 000 | 6204377 |
| 009351IGJE | 6204377-01 | 6204377-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 825.60 | 825.60 | 825.60 | - | 6204377 | 0000 | 012 | 000 | 6204377 |
| 009351IGJE | 6204377-01 | 6204377-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 134.40 | 134.40 | 134.40 | - | 6204377 | 0000 | 012 | 000 | 6204377 |
| 009351SGJE | 6204377-01 | 6204377-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 96.00 | 96.00 | 96.00 | - | 6204377 | 0000 | 012 | 000 | 6204377 |
| 009346OGJE | 6204378-01 | 6204378-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 451.35 | 451.35 | 451.35 | - | 6204378 | 0000 | 012 | 000 | 6204378 |
| 009346GGJE | 6204378-01 | 6204378-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 442.50 | 442.50 | 442.50 | - | 6204378 | 0000 | 012 | 000 | 6204378 |
| 009346DGJE | 6204378-01 | 6204378-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 61.95 | 61.95 | 61.95 | - | 6204378 | 0000 | 012 | 000 | 6204378 |
| 009346KGJE | 6204378-01 | 6204378-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 44.25 | 44.25 | 44.25 | - | 6204378 | 0000 | 012 | 000 | 6204378 |
| 009349TGJE | 6204379-01 | 6204379-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 2,041.02 | 2,041.02 | 2,041.02 | - | 6204379 | 0000 | 012 | 000 | 6204379 |
| 009349KGJE | 6204379-01 | 6204379-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 2,001.00 | 2,001.00 | 2,001.00 | - | 6204379 | 0000 | 012 | 000 | 6204379 |
| 009349DGJE | 6204379-01 | 6204379-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 280.14 | 280.14 | 280.14 | - | 6204379 | 0000 | 012 | 000 | 6204379 |
| 009350GGJE | 6204379-01 | 6204379-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 200.10 | 200.10 | 200.10 | - | 6204379 | 0000 | 012 | 000 | 6204379 |
| 009350TGJE | 6204380-01 | 6204380-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204380 | 0000 | 012 | 000 | 6204380 |
| 009351TGJE | 6204380-01 | 6204380-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 551.70 | 551.70 | 551.70 | - | 6204380 | 0000 | 012 | 000 | 6204380 |
| 009351NGJE | 6204380-01 | 6204380-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 85.82 | 85.82 | 85.82 | - | 6204380 | 0000 | 012 | 000 | 6204380 |
| 009351KGJE | 6204380-01 | 6204380-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 61.30 | 61.30 | 61.30 | - | 6204380 | 0000 | 012 | 000 | 6204380 |
| 009352DGJE | 6204381-01 | 6204381-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6204381 | 0000 | 012 | 000 | 6204381 |
| 009352IGJE | 6204381-01 | 6204381-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 | USD | 308.56 | 308.56 | 308.56 | - | 6204381 | 0000 | 012 | 000 | 6204381 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009352GJUE | 6204381-01 | 6204381-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 37.24 | 37.24 | 37.24 | - | 6204381 | 0000 012 000 | | | | | | 6204381 |
| 009352GJUE | 6204381-01 | 6204381-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 26.60 | 26.60 | 26.60 | - | 6204381 | 0000 012 000 | | | | | | 6204381 |
| 009351GJUE | 6204382-01 | 6204382-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 575.25 | 575.25 | 575.25 | - | 6204382 | 0000 012 000 | | | | | | 6204382 |
| 009351GJUE | 6204382-01 | 6204382-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 796.50 | 796.50 | 796.50 | - | 6204382 | 0000 012 000 | | | | | | 6204382 |
| 009352GJUE | 6204384-01 | 6204384-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6204384 | 0000 012 000 | | | | | | 6204384 |
| 009352GJUE | 6204384-01 | 6204384-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 292.60 | 292.60 | 292.60 | - | 6204384 | 0000 012 000 | | | | | | 6204384 |
| 009352GJUE | 6204384-01 | 6204384-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 31.92 | 31.92 | 31.92 | - | 6204384 | 0000 012 000 | | | | | | 6204384 |
| 009352TGJE | 6204384-01 | 6204387-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 26.60 | 26.60 | 26.60 | - | 6204384 | 0000 012 000 | | | | | | 6204384 |
| 009350GJUE | 6204387-01 | 6204387-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 32.13 | 32.13 | 32.13 | - | 6204387 | 0000 012 000 | | | | | | 6204387 |
| 009350GJUE | 6204387-01 | 6204387-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 50.00 | 50.00 | 50.00 | - | 6204387 | 0000 012 000 | | | | | | 6204387 |
| 009350GJUE | 6204387-01 | 6204387-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 25.00 | 25.00 | 25.00 | - | 6204387 | 0000 012 000 | | | | | | 6204387 |
| 009350GJUE | 6204388-01 | 6204388-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 25.00 | 25.00 | 25.00 | - | 6204388 | 0000 012 000 | | | | | | 6204388 |
| 009350GJUE | 6204388-01 | 6204388-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 32.13 | 32.13 | 32.13 | - | 6204388 | 0000 012 000 | | | | | | 6204388 |
| 009357GJE | 6204388-01 | 6204388-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 50.00 | 50.00 | 50.00 | - | 6204388 | 0000 012 000 | | | | | | 6204388 |
| 009350GJUE | 6204388-01 | 6204388-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 25.00 | 25.00 | 25.00 | - | 6204388 | 0000 012 000 | | | | | | 6204388 |
| 009352BGJE | 6204390-01 | 6204390-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 3,608.80 | 3,608.80 | 3,608.80 | - | 6204390 | 0000 012 000 | | | | | | 6204390 |
| 009352GJUE | 6204390-01 | 6204390-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 541.32 | 541.32 | 541.32 | - | 6204390 | 0000 012 000 | | | | | | 6204390 |
| 009353GJUE | 6204393-01 | 6204393-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 451.10 | 451.10 | 451.10 | - | 6204390 | 0000 012 000 | | | | | | 6204390 |
| 009351GJE | 6204390-01 | 6204393-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 4,330.56 | 4,330.56 | 4,330.56 | - | 6204390 | 0000 012 000 | | | | | | 6204390 |
| 009357GJUE | 6204393-01 | 6204393-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 271.32 | 271.32 | 271.32 | - | 6204393 | 0000 012 000 | | | | | | 6204393 |
| 009357GJUE | 6204393-01 | 6204393-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 266.00 | 266.00 | 266.00 | - | 6204393 | 0000 012 000 | | | | | | 6204393 |
| 009354TGJE | 6204393-01 | 6204393-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 37.24 | 37.24 | 37.24 | - | 6204393 | 0000 012 000 | | | | | | 6204393 |
| 009357GJUE | 6204393-01 | 6204393-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 26.60 | 26.60 | 26.60 | - | 6204393 | 0000 012 000 | | | | | | 6204393 |
| 009376GJUE | 6204396-01 | 6204396-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 6204396 | 0000 012 000 | | | | | | 6204396 |
| 009357TGJE | 6204396-01 | 6204396-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6204396 | 0000 012 000 | | | | | | 6204396 |
| 009376GJE | 6204396-01 | 6204396-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 249.84 | 249.84 | 249.84 | - | 6204396 | 0000 012 000 | | | | | | 6204396 |
| 009376GJUE | 6204396-01 | 6204396-01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | 208.20 | 208.20 | 208.20 | - | 6204396 | 0000 012 000 | | | | | | 6204396 |
| 009342GJE | 890043341-CM01 | 890043341-CM01 | 6/26/2014 20135 | Intercompany - National Airlines | 007171 USD | (997.92) | (997.92) | - | 997.92 | 890043341 | 0000 012 000 | | | | | | 6204396 |
| 001326VPA | | | 6/27/2014 20215 | Intercompany - Tracking Innovations Inc. | 007174 USD | 201.03 | 201.03 | 201.03 | - | 0012120493 | 0000 001 000 | | | | | | |
| 001326VPA | | | 6/27/2014 20215 | Intercompany - Tracking Innovations Inc. | 007174 USD | 2,110.80 | 2,110.80 | 2,110.80 | - | 141610002066 | 0000 001 000 | | | | | | |
| 001326VPA | | | 6/27/2014 20190 | Intercompany - NAC Holdings | 007174 USD | 933.44 | 933.44 | 933.44 | - | 1628 | 0000 001 000 | | | | | | |
| 001326BVPA | | | 6/27/2014 20190 | Intercompany - NAC Holdings | 007174 USD | 23,250.60 | 23,250.60 | 23,250.60 | - | 9292406,4639, 6803 | 0000 001 000 | | | | | | |
| 003399GJE | | | 6/27/2014 20160 | Intercompany - NAC Netherlands (AMS) | 007168 USD | 31.52 | 31.52 | 31.52 | - | AMS Charge card Fee-Amex | 0000 120 000 | | | | | | |
| 003398GJE | | | 6/27/2014 20160 | Intercompany - NAC Netherlands (AMS) | 007168 USD | (585.00) | (585.00) | (585.00) | - | 985.00 AMS charge card-incoming wire | 0000 120 000 | | | | | | |
| 006716VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 58.00 | 58.00 | 58.00 | - | Concur 6/25/2014 | 0000 012 000 | AMEX001 | American Express | MISC | | | |
| 006716VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 1,272.15 | 1,272.15 | 1,272.15 | - | Concur 6/25/2014 | 0000 012 000 | AMEX001 | American Express | MISC | | | |
| 006716VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 268.00 | 268.00 | 268.00 | - | Concur 6/25/2014 | 0000 012 000 | AMEX001 | American Express | MISC | | | |
| 006716VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 2,054.04 | 2,054.04 | 2,054.04 | - | Concur 6/25/2014 | 0000 012 000 | AMEX001 | American Express | MISC | | | |
| 006716VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 112.87 | 112.87 | 112.87 | - | Concur 6/25/2014 | 0000 012 000 | AMEX001 | American Express | MISC | | | |
| 006716VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 124.09 | 124.09 | 124.09 | - | Concur 6/25/2014 | 0000 012 000 | AMEX001 | American Express | MISC | | | |
| 006720VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 53.49 | 53.49 | 53.49 | - | Concur 6/25/2014 | 0000 012 000 | JOER001 | Glen Joerger | EMPLOYEES | | | |
| 006720VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 76.00 | 76.00 | 76.00 | - | Concur 6/25/2014 | 0000 012 000 | JOER001 | Glen Joerger | EMPLOYEES | | | |
| 006720VR | Concur6252014 | | 6/27/2014 20135 | Intercompany - National Airlines | 007197 USD | 91.21 | 91.21 | 91.21 | - | Concur 6/25/2014 | 0000 012 000 | JOER001 | Glen Joerger | EMPLOYEES | | | |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 159.76 | 159.76 | 159.76 | - | Fica June Federal Tax | 0000 012 000 | | | | | | |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 20.18 | 20.18 | 20.18 | - | Fica June Federal Tax | 0000 012 000 | | | | | | |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 2,101.38 | 2,101.38 | 2,101.38 | - | Fica June Soc Sec & Med ( EE portion) | 0000 012 000 | | | | | | 0 |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 653.44 | 653.44 | 653.44 | - | Fica June Soc Sec & Med ( EE portion) | 0000 012 000 | | | | | | 0 |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 567.37 | 567.37 | 567.37 | - | Fica June Soc Sec & Med ( EE portion) | 0000 012 000 | | | | | | 0 |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 2,101.38 | 2,101.38 | 2,101.38 | - | Fica June Soc Sec & Med ( ER portion) | 0000 012 000 | | | | | | 0 |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 653.44 | 653.44 | 653.44 | - | Fica June Soc Sec & Med ( ER portion) | 0000 012 000 | | | | | | 0 |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 567.37 | 567.37 | 567.37 | - | Fica June Soc Sec & Med ( ER portion) | 0000 012 000 | | | | | | 0 |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007294 USD | 519.72 | 519.72 | 519.72 | - | Fica June Fed Tax | 0000 012 000 | | | | | | |
| 009514GJE | | | 6/27/2014 20135 | Intercompany - NAC Middle East (DXB) | 007294 USD | 12,198.47 | 12,198.47 | 12,198.47 | - | Fica June Soc Sec & Med ( EE & ER) | 0000 300 000 | | | | | | |
| 006773VR | 438339496 | | 6/27/2014 20130 | Intercompany - NAC Middle East (DXB) | 007250 USD | 236.10 | 236.10 | 236.10 | - | Processing fees thru 5/31/2014 | 0000 300 000 | ADP001 | Automatic Data Processing | MISC | | | |
| 009401GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007205 USD | (19.11) | (19.11) | (19.11) | - | 19.11 PT Discount-NACG-BUF | 0000 012 000 | | | | | | |
| 009401GJE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007205 USD | (35.50) | (35.50) | (35.50) | - | 35.50 PT Discount-NACG-BUF | 0000 012 000 | | | | | | |
| 009401GJUE | | | 6/27/2014 20135 | Intercompany - National Airlines | 007205 USD | (21.81) | (21.81) | (21.81) | - | 21.81 PT Discount-NACG-BUF | 0000 012 000 | | | | | | |
| 008369GJE | 11056233-01 | 11056233-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007188 USD | 5,034.86 | 5,034.86 | 5,034.86 | - | 11056233 | 0000 012 000 | | | | | | 11056233 |
| 008369GJE | 11056234-01 | 11056234-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007188 USD | 1,808.59 | 1,808.59 | 1,808.59 | - | 11056234 | 0000 012 000 | | | | | | 11056234 |
| 003379TGJE | 4006443-01 | 4006443-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 683.06 | 683.06 | 683.06 | - | 4006443 | 0000 012 000 | | | | | | 4006443 |
| 003792GJE | 4006443-01 | 4006443-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 416.50 | 416.50 | 416.50 | - | 4006443 | 0000 012 000 | | | | | | 4006443 |
| 003793GJE | 4006443-01 | 4006443-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 58.31 | 58.31 | 58.31 | - | 4006443 | 0000 012 000 | | | | | | 4006443 |
| 003794GJE | 4006443-01 | 4006443-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 41.65 | 41.65 | 41.65 | - | 4006443 | 0000 012 000 | | | | | | 4006443 |
| 003787GJE | 4006444-01 | 4006444-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 1,212.65 | 1,212.65 | 1,212.65 | - | 4006444 | 0000 012 000 | | | | | | 4006444 |
| 003789GJE | 4006444-01 | 4006444-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 229.10 | 229.10 | 229.10 | - | 4006444 | 0000 012 000 | | | | | | 4006444 |
| 003789GJE | 4006444-01 | 4006444-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 27.65 | 27.65 | 27.65 | - | 4006444 | 0000 012 000 | | | | | | 4006444 |
| 003790GJE | 4006444-01 | 4006444-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 25.00 | 25.00 | 25.00 | - | 4006444 | 0000 012 000 | | | | | | 4006444 |
| 003800GJE | 4006445-01 | 4006445-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 869.89 | 869.89 | 869.89 | - | 4006446 | 0000 012 000 | | | | | | 4006446 |
| 003800GJE | 4006445-01 | 4006445-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 150.50 | 150.50 | 150.50 | - | 4006446 | 0000 012 000 | | | | | | 4006446 |
| 003802GJE | 4006445-01 | 4006445-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 25.00 | 25.00 | 25.00 | - | 4006446 | 0000 012 000 | | | | | | 4006446 |
| 003807GJE | 4006450-01 | 4006450-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 25.00 | 25.00 | 25.00 | - | 4006450 | 0000 012 000 | | | | | | 4006450 |
| 003807GJE | 4006450-01 | 4006450-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 156.62 | 156.62 | 156.62 | - | 4006450 | 0000 012 000 | | | | | | 4006450 |
| 003797GJE | 4006450-01 | 4006450-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 95.50 | 95.50 | 95.50 | - | 4006450 | 0000 012 000 | | | | | | 4006450 |
| 003798GJE | 4006450-01 | 4006450-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 25.00 | 25.00 | 25.00 | - | 4006450 | 0000 012 000 | | | | | | 4006450 |
| 003838GJE | 4006454-01 | 4006454-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 86.92 | 86.92 | 86.92 | - | 4006454 | 0000 012 000 | | | | | | 4006454 |
| 003838GJE | 4006454-01 | 4006454-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 2,694.52 | 2,694.52 | 2,694.52 | - | 4006454 | 0000 012 000 | | | | | | 4006454 |
| 003840GJE | 4006454-01 | 4006454-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 1,478.70 | 1,478.70 | 1,478.70 | - | 4006454 | 0000 012 000 | | | | | | 4006454 |
| 003841GJE | 4006454-01 | 4006454-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 230.02 | 230.02 | 230.02 | - | 4006454 | 0000 012 000 | | | | | | 4006454 |
| 003842GJE | 4006454-01 | 4006454-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 164.30 | 164.30 | 164.30 | - | 4006454 | 0000 012 000 | | | | | | 4006454 |
| 003845GJE | 4006461-01 | 4006461-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4006461 | 0000 012 000 | | | | | | 4006461 |
| 003844GJE | 4006461-01 | 4006461-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 523.16 | 523.16 | 523.16 | - | 4006461 | 0000 012 000 | | | | | | 4006461 |
| 003845GJE | 4006461-01 | 4006461-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 63.14 | 63.14 | 63.14 | - | 4006461 | 0000 012 000 | | | | | | 4006461 |
| 003846GJE | 4006461-01 | 4006461-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 45.10 | 45.10 | 45.10 | - | 4006461 | 0000 012 000 | | | | | | 4006461 |
| 003847GJE | 4006463-01 | 4006463-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 17.63 | 17.63 | 17.63 | - | 4006461 | 0000 012 000 | | | | | | 4006461 |
| 003848GJE | 4006463-01 | 4006463-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 872.48 | 872.48 | 872.48 | - | 4006463 | 0000 012 000 | | | | | | 4006463 |
| 003850GJE | 4006463-01 | 4006463-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 532.00 | 532.00 | 532.00 | - | 4006463 | 0000 012 000 | | | | | | 4006463 |
| 003851GJE | 4006463-01 | 4006463-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 74.48 | 74.48 | 74.48 | - | 4006463 | 0000 012 000 | | | | | | 4006463 |
| 003851GJE | 4006463-01 | 4006463-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 53.20 | 53.20 | 53.20 | - | 4006463 | 0000 012 000 | | | | | | 4006463 |
| 003946GJE | 4006465-01 | 4006465-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 436.24 | 436.24 | 436.24 | - | 4006466 | 0000 012 000 | | | | | | 4006466 |
| 003947GJE | 4006466-01 | 4006466-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 266.00 | 266.00 | 266.00 | - | 4006466 | 0000 012 000 | | | | | | 4006466 |
| 003948GJE | 4006466-01 | 4006466-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 37.24 | 37.24 | 37.24 | - | 4006466 | 0000 012 000 | | | | | | 4006466 |
| 003949GJE | 4006466-01 | 4006466-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 26.60 | 26.60 | 26.60 | - | 4006466 | 0000 012 000 | | | | | | 4006466 |
| 003852GJE | 4006468-01 | 4006468-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 3,158.77 | 3,158.77 | 3,158.77 | - | 4006468 | 0000 012 000 | | | | | | 4006468 |
| 003854GJE | 4006468-01 | 4006468-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 546.80 | 546.80 | 546.80 | - | 4006468 | 0000 012 000 | | | | | | 4006468 |
| 003854GJE | 4006468-01 | 4006468-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 76.51 | 76.51 | 76.51 | - | 4006468 | 0000 012 000 | | | | | | 4006468 |
| 003855GJE | 4006468-01 | 4006468-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 54.65 | 54.65 | 54.65 | - | 4006468 | 0000 012 000 | | | | | | 4006468 |
| 003912GJE | 4006476-01 | 4006476-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 2,936.44 | 2,936.44 | 2,936.44 | - | 4006476 | 0000 012 000 | | | | | | 4006476 |
| 003913GJE | 4006476-01 | 4006476-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 1,372.56 | 1,372.56 | 1,372.56 | - | 4006476 | 0000 012 000 | | | | | | 4006476 |
| 003914GJE | 4006476-01 | 4006476-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 223.44 | 223.44 | 223.44 | - | 4006476 | 0000 012 000 | | | | | | 4006476 |
| 003915GJE | 4006476-01 | 4006476-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 159.60 | 159.60 | 159.60 | - | 4006476 | 0000 012 000 | | | | | | 4006476 |
| 003908GJE | 4006478-01 | 4006478-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 3.30 | 3.30 | 3.30 | - | 4006478 | 0000 012 000 | | | | | | 4006478 |
| 003909GJE | 4006478-01 | 4006478-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 887.25 | 887.25 | 887.25 | - | 4006478 | 0000 012 000 | | | | | | 4006478 |
| 003910GJE | 4006478-01 | 4006478-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 491.40 | 491.40 | 491.40 | - | 4006478 | 0000 012 000 | | | | | | 4006478 |
| 003910GJE | 4006478-01 | 4006478-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 68.25 | 68.25 | 68.25 | - | 4006478 | 0000 012 000 | | | | | | 4006478 |
| 003911GJE | 4006478-01 | 4006478-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 68.25 | 68.25 | 68.25 | - | 4006478 | 0000 012 000 | | | | | | 4006478 |
| 003989GJE | 4006479-01 | 4006479-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 872.48 | 872.48 | 872.48 | - | 4006479 | 0000 012 000 | | | | | | 4006479 |
| 003989GJE | 4006479-01 | 4006479-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 532.00 | 532.00 | 532.00 | - | 4006479 | 0000 012 000 | | | | | | 4006479 |
| 003931GJE | 4006479-01 | 4006479-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 74.48 | 74.48 | 74.48 | - | 4006479 | 0000 012 000 | | | | | | 4006479 |
| 003932GJE | 4006482-01 | 4006482-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 53.20 | 53.20 | 53.20 | - | 4006482 | 0000 012 000 | | | | | | 4006482 |
| 003933GJUE | 4006482-01 | 4006482-01 | 6/30/2014 20135 | Intercompany - National Airlines | 007194 USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006482 | 0000 012 000 | | | | | | 4006482 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0093904GJE | 4006482-01 | 4006482-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 348.58 | 348.58 | 348.58 | - | 4006482 | 0000 | 012 | 000 | 4006482 |
| 0093905GJE | 4006482-01 | 4006482-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 42.07 | 42.07 | 42.07 | - | 4006482 | 0000 | 012 | 000 | 4006482 |
| 0093906GJE | 4006482-01 | 4006482-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 30.05 | 30.05 | 30.05 | - | 4006482 | 0000 | 012 | 000 | 4006482 |
| 0093887GJE | 4006483-01 | 4006483-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 271.32 | 271.32 | 271.32 | - | 4006483 | 0000 | 012 | 000 | 4006483 |
| 0093888GJE | 4006483-01 | 4006483-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 154.28 | 154.28 | 154.28 | - | 4006483 | 0000 | 012 | 000 | 4006483 |
| 0093889GJE | 4006483-01 | 4006483-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 4006483 | 0000 | 012 | 000 | 4006483 |
| 0093890GJE | 4006483-01 | 4006483-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 4006483 | 0000 | 012 | 000 | 4006483 |
| 0093891GJE | 4006486-01 | 4006486-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 869.89 | 869.89 | 869.89 | - | 4006486 | 0000 | 012 | 000 | 4006486 |
| 0093892GJE | 4006486-01 | 4006486-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 150.50 | 150.50 | 150.50 | - | 4006486 | 0000 | 012 | 000 | 4006486 |
| 0093893GJE | 4006486-01 | 4006486-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4006486 | 0000 | 012 | 000 | 4006486 |
| 0093894GJE | 4006486-01 | 4006486-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4006486 | 0000 | 012 | 000 | 4006486 |
| 0093899GJE | 4006487-01 | 4006487-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 156.62 | 156.62 | 156.62 | - | 4006487 | 0000 | 012 | 000 | 4006487 |
| 0093900GJE | 4006487-01 | 4006487-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 95.50 | 95.50 | 95.50 | - | 4006487 | 0000 | 012 | 000 | 4006487 |
| 0093901GJE | 4006487-01 | 4006487-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4006487 | 0000 | 012 | 000 | 4006487 |
| 0093902GJE | 4006487-01 | 4006487-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4006487 | 0000 | 012 | 000 | 4006487 |
| 0093764GJE | 4006500-01 | 4006500-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 10.66 | 10.66 | 10.66 | - | 4006500 | 0000 | 012 | 000 | 4006500 |
| 0093765GJE | 4006500-01 | 4006500-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,901.58 | 1,901.58 | 1,901.58 | - | 4006500 | 0000 | 012 | 000 | 4006500 |
| 0093766GJE | 4006500-01 | 4006500-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,159.50 | 1,159.50 | 1,159.50 | - | 4006500 | 0000 | 012 | 000 | 4006500 |
| 0093767GJE | 4006500-01 | 4006500-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 162.33 | 162.33 | 162.33 | - | 4006500 | 0000 | 012 | 000 | 4006500 |
| 0093768GJE | 4006500-01 | 4006500-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 115.95 | 115.95 | 115.95 | - | 4006500 | 0000 | 012 | 000 | 4006500 |
| 0093760GJE | 4006503-01 | 4006503-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 246.82 | 246.82 | 246.82 | - | 4006503 | 0000 | 012 | 000 | 4006503 |
| 0093761GJE | 4006503-01 | 4006503-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 150.50 | 150.50 | 150.50 | - | 4006503 | 0000 | 012 | 000 | 4006503 |
| 0093762GJE | 4006503-01 | 4006503-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4006503 | 0000 | 012 | 000 | 4006503 |
| 0093763GJE | 4006503-01 | 4006503-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4006503 | 0000 | 012 | 000 | 4006503 |
| 0093970GJE | 4303074-01 | 4303074-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 586.37 | 586.37 | 586.37 | - | 4303074 | 0000 | 012 | 000 | 4303074 |
| 0093971GJE | 4303074-01 | 4303074-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 85.95 | 85.95 | 85.95 | - | 4303074 | 0000 | 012 | 000 | 4303074 |
| 0093972GJE | 4303074-01 | 4303074-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4303074 | 0000 | 012 | 000 | 4303074 |
| 0093973GJE | 4303074-01 | 4303074-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 4303074 | 0000 | 012 | 000 | 4303074 |
| 0093771GJE | 6204240-01 | 6204240-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 586.37 | 586.37 | 586.37 | - | 6204240 | 0000 | 012 | 000 | 6204240 |
| 0093772GJE | 6204240-01 | 6204240-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 85.95 | 85.95 | 85.95 | - | 6204240 | 0000 | 012 | 000 | 6204240 |
| 0093773GJE | 6204240-01 | 6204240-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204240 | 0000 | 012 | 000 | 6204240 |
| 0093774GJE | 6204240-01 | 6204240-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204240 | 0000 | 012 | 000 | 6204240 |
| 0093775GJE | 6204383-01 | 6204383-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6204383 | 0000 | 012 | 000 | 6204383 |
| 0093776GJE | 6204383-01 | 6204383-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 551.70 | 551.70 | 551.70 | - | 6204383 | 0000 | 012 | 000 | 6204383 |
| 0093777GJE | 6204383-01 | 6204383-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 85.82 | 85.82 | 85.82 | - | 6204383 | 0000 | 012 | 000 | 6204383 |
| 0093778GJE | 6204383-01 | 6204383-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 61.30 | 61.30 | 61.30 | - | 6204383 | 0000 | 012 | 000 | 6204383 |
| 0093779GJE | 6204385-01 | 6204385-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 725.70 | 725.70 | 725.70 | - | 6204385 | 0000 | 012 | 000 | 6204385 |
| 0093780GJE | 6204385-01 | 6204385-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 327.45 | 327.45 | 327.45 | - | 6204385 | 0000 | 012 | 000 | 6204385 |
| 0093781GJE | 6204385-01 | 6204385-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 61.95 | 61.95 | 61.95 | - | 6204385 | 0000 | 012 | 000 | 6204385 |
| 0093782GJE | 6204385-01 | 6204385-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 44.25 | 44.25 | 44.25 | - | 6204385 | 0000 | 012 | 000 | 6204385 |
| 0093815GJE | 6204386-01 | 6204386-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 239.40 | 239.40 | 239.40 | - | 6204386 | 0000 | 012 | 000 | 6204386 |
| 0093816GJE | 6204386-01 | 6204386-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 595.84 | 595.84 | 595.84 | - | 6204386 | 0000 | 012 | 000 | 6204386 |
| 0093817GJE | 6204386-01 | 6204386-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 37.24 | 37.24 | 37.24 | - | 6204386 | 0000 | 012 | 000 | 6204386 |
| 0093818GJE | 6204386-01 | 6204386-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 6204386 | 0000 | 012 | 000 | 6204386 |
| 0093783GJE | 6204389-01 | 6204389-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6204389 | 0000 | 012 | 000 | 6204389 |
| 0093784GJE | 6204389-01 | 6204389-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 967.18 | 967.18 | 967.18 | - | 6204389 | 0000 | 012 | 000 | 6204389 |
| 0093785GJE | 6204389-01 | 6204389-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 182.98 | 182.98 | 182.98 | - | 6204389 | 0000 | 012 | 000 | 6204389 |
| 0093786GJE | 6204389-01 | 6204389-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 130.70 | 130.70 | 130.70 | - | 6204389 | 0000 | 012 | 000 | 6204389 |
| 0093827GJE | 6204391-01 | 6204391-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 345.80 | 345.80 | 345.80 | - | 6204391 | 0000 | 012 | 000 | 6204391 |
| 0093828GJE | 6204391-01 | 6204391-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 478.80 | 478.80 | 478.80 | - | 6204391 | 0000 | 012 | 000 | 6204391 |
| 0093829GJE | 6204391-01 | 6204391-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 6204391 | 0000 | 012 | 000 | 6204391 |
| 0093803GJE | 6204392-01 | 6204392-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 436.24 | 436.24 | 436.24 | - | 6204392 | 0000 | 012 | 000 | 6204392 |
| 0093804GJE | 6204392-01 | 6204392-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 196.84 | 196.84 | 196.84 | - | 6204392 | 0000 | 012 | 000 | 6204392 |
| 0093805GJE | 6204392-01 | 6204392-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 37.24 | 37.24 | 37.24 | - | 6204392 | 0000 | 012 | 000 | 6204392 |
| 0093806GJE | 6204392-01 | 6204392-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 6204392 | 0000 | 012 | 000 | 6204392 |
| 0093823GJE | 6204394-01 | 6204394-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 665.16 | 665.16 | 665.16 | - | 6204394 | 0000 | 012 | 000 | 6204394 |
| 0093824GJE | 6204394-01 | 6204394-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 310.89 | 310.89 | 310.89 | - | 6204394 | 0000 | 012 | 000 | 6204394 |
| 0093825GJE | 6204394-01 | 6204394-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 50.61 | 50.61 | 50.61 | - | 6204394 | 0000 | 012 | 000 | 6204394 |
| 0093826GJE | 6204394-01 | 6204394-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 36.15 | 36.15 | 36.15 | - | 6204394 | 0000 | 012 | 000 | 6204394 |
| 0093807GJE | 6204395-01 | 6204395-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204395 | 0000 | 012 | 000 | 6204395 |
| 0093808GJE | 6204395-01 | 6204395-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 453.62 | 453.62 | 453.62 | - | 6204395 | 0000 | 012 | 000 | 6204395 |
| 0093809GJE | 6204395-01 | 6204395-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 85.82 | 85.82 | 85.82 | - | 6204395 | 0000 | 012 | 000 | 6204395 |
| 0093810GJE | 6204395-01 | 6204395-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 61.30 | 61.30 | 61.30 | - | 6204395 | 0000 | 012 | 000 | 6204395 |
| 0093819GJE | 6204397-01 | 6204397-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 586.37 | 586.37 | 586.37 | - | 6204397 | 0000 | 012 | 000 | 6204397 |
| 0093820GJE | 6204397-01 | 6204397-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 110.78 | 110.78 | 110.78 | - | 6204397 | 0000 | 012 | 000 | 6204397 |
| 0093821GJE | 6204397-01 | 6204397-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204397 | 0000 | 012 | 000 | 6204397 |
| 0093822GJE | 6204397-01 | 6204397-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204397 | 0000 | 012 | 000 | 6204397 |
| 0093811GJE | 6204398-01 | 6204398-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 551.99 | 551.99 | 551.99 | - | 6204398 | 0000 | 012 | 000 | 6204398 |
| 0093812GJE | 6204398-01 | 6204398-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 105.05 | 105.05 | 105.05 | - | 6204398 | 0000 | 012 | 000 | 6204398 |
| 0093813GJE | 6204398-01 | 6204398-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204398 | 0000 | 012 | 000 | 6204398 |
| 0093814GJE | 6204398-01 | 6204398-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204398 | 0000 | 012 | 000 | 6204398 |
| 0093830GJE | 6204399-01 | 6204399-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 97.41 | 97.41 | 97.41 | - | 6204399 | 0000 | 012 | 000 | 6204399 |
| 0093831GJE | 6204399-01 | 6204399-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 95.50 | 95.50 | 95.50 | - | 6204399 | 0000 | 012 | 000 | 6204399 |
| 0093832GJE | 6204399-01 | 6204399-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204399 | 0000 | 012 | 000 | 6204399 |
| 0093833GJE | 6204399-01 | 6204399-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204399 | 0000 | 012 | 000 | 6204399 |
| 0093834GJE | 6204400-01 | 6204400-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 97.41 | 97.41 | 97.41 | - | 6204400 | 0000 | 012 | 000 | 6204400 |
| 0093835GJE | 6204400-01 | 6204400-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 95.50 | 95.50 | 95.50 | - | 6204400 | 0000 | 012 | 000 | 6204400 |
| 0093836GJE | 6204400-01 | 6204400-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204400 | 0000 | 012 | 000 | 6204400 |
| 0093837GJE | 6204400-01 | 6204400-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204400 | 0000 | 012 | 000 | 6204400 |
| 0093990GJE | 6204401-01 | 6204401-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 805.29 | 805.29 | 805.29 | - | 6204401 | 0000 | 012 | 000 | 6204401 |
| 0093991GJE | 6204401-01 | 6204401-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 789.50 | 789.50 | 789.50 | - | 6204401 | 0000 | 012 | 000 | 6204401 |
| 0093992GJE | 6204401-01 | 6204401-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 110.53 | 110.53 | 110.53 | - | 6204401 | 0000 | 012 | 000 | 6204401 |
| 0093993GJE | 6204401-01 | 6204401-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 78.95 | 78.95 | 78.95 | - | 6204401 | 0000 | 012 | 000 | 6204401 |
| 0093958GJE | 6204402-01 | 6204402-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 725.70 | 725.70 | 725.70 | - | 6204402 | 0000 | 012 | 000 | 6204402 |
| 0093959GJE | 6204402-01 | 6204402-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 398.25 | 398.25 | 398.25 | - | 6204402 | 0000 | 012 | 000 | 6204402 |
| 0093960GJE | 6204402-01 | 6204402-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 61.95 | 61.95 | 61.95 | - | 6204402 | 0000 | 012 | 000 | 6204402 |
| 0093961GJE | 6204402-01 | 6204402-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 44.25 | 44.25 | 44.25 | - | 6204402 | 0000 | 012 | 000 | 6204402 |
| 0093859GJE | 6204403-01 | 6204403-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 271.32 | 271.32 | 271.32 | - | 6204403 | 0000 | 012 | 000 | 6204403 |
| 0093860GJE | 6204403-01 | 6204403-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 266.00 | 266.00 | 266.00 | - | 6204403 | 0000 | 012 | 000 | 6204403 |
| 0093861GJE | 6204403-01 | 6204403-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 37.24 | 37.24 | 37.24 | - | 6204403 | 0000 | 012 | 000 | 6204403 |
| 0093862GJE | 6204403-01 | 6204403-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 6204403 | 0000 | 012 | 000 | 6204403 |
| 0093883GJE | 6204404-01 | 6204404-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6204404 | 0000 | 012 | 000 | 6204404 |
| 0093884GJE | 6204404-01 | 6204404-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6204404 | 0000 | 012 | 000 | 6204404 |
| 0093885GJE | 6204404-01 | 6204404-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 208.20 | 208.20 | 208.20 | - | 6204404 | 0000 | 012 | 000 | 6204404 |
| 0093886GJE | 6204404-01 | 6204404-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 173.50 | 173.50 | 173.50 | - | 6204404 | 0000 | 012 | 000 | 6204404 |
| 0093863GJE | 6204405-01 | 6204405-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 805.29 | 805.29 | 805.29 | - | 6204405 | 0000 | 012 | 000 | 6204405 |
| 0093864GJE | 6204405-01 | 6204405-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 789.50 | 789.50 | 789.50 | - | 6204405 | 0000 | 012 | 000 | 6204405 |
| 0093865GJE | 6204405-01 | 6204405-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 110.53 | 110.53 | 110.53 | - | 6204405 | 0000 | 012 | 000 | 6204405 |
| 0093866GJE | 6204405-01 | 6204405-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 78.95 | 78.95 | 78.95 | - | 6204405 | 0000 | 012 | 000 | 6204405 |
| 0093982GJE | 6204406-01 | 6204406-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 595.84 | 595.84 | 595.84 | - | 6204406 | 0000 | 012 | 000 | 6204406 |
| 0093983GJE | 6204406-01 | 6204406-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 239.40 | 239.40 | 239.40 | - | 6204406 | 0000 | 012 | 000 | 6204406 |
| 0093984GJE | 6204406-01 | 6204406-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 37.24 | 37.24 | 37.24 | - | 6204406 | 0000 | 012 | 000 | 6204406 |
| 0093985GJE | 6204406-01 | 6204406-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.60 | 26.60 | 26.60 | - | 6204406 | 0000 | 012 | 000 | 6204406 |
| 0093856GJE | 6204407-01 | 6204407-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 451.10 | 451.10 | 451.10 | - | 6204407 | 0000 | 012 | 000 | 6204407 |
| 0093857GJE | 6204407-01 | 6204407-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 624.60 | 624.60 | 624.60 | - | 6204407 | 0000 | 012 | 000 | 6204407 |
| 0093858GJE | 6204407-01 | 6204407-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 34.70 | 34.70 | 34.70 | - | 6204407 | 0000 | 012 | 000 | 6204407 |
| 0093875GJE | 6204408-01 | 6204408-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 360.80 | 360.80 | 360.80 | - | 6204408 | 0000 | 012 | 000 | 6204408 |
| 0093876GJE | 6204408-01 | 6204408-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 198.00 | 198.00 | 198.00 | - | 6204408 | 0000 | 012 | 000 | 6204408 |
| 0093877GJE | 6204408-01 | 6204408-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 30.80 | 30.80 | 30.80 | - | 6204408 | 0000 | 012 | 000 | 6204408 |
| 0093878GJE | 6204408-01 | 6204408-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204408 | 0000 | 012 | 000 | 6204408 |
| 0093950GJE | 6204409-01 | 6204409-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 696.44 | 696.44 | 696.44 | - | 6204409 | 0000 | 012 | 000 | 6204409 |
| 0093951GJE | 6204409-01 | 6204409-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 325.51 | 325.51 | 325.51 | - | 6204409 | 0000 | 012 | 000 | 6204409 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0093952GJE | 6204409-01 | 6204409-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 52.99 | 52.99 | 52.99 | - | 6204409 | 0000 | 012 | 000 | | | | 6204409 |
| 0093953GJE | 6204409-01 | 6204409-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 37.85 | 37.85 | 37.85 | - | 6204409 | 0000 | 012 | 000 | | | | 6204409 |
| 0093879GJE | 6204410-01 | 6204410-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 535.46 | 535.46 | 535.46 | - | 6204410 | 0000 | 012 | 000 | | | | 6204410 |
| 0093880GJE | 6204410-01 | 6204410-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 293.85 | 293.85 | 293.85 | - | 6204410 | 0000 | 012 | 000 | | | | 6204410 |
| 0093881GJE | 6204410-01 | 6204410-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 45.71 | 45.71 | 45.71 | - | 6204410 | 0000 | 012 | 000 | | | | 6204410 |
| 0093882GJE | 6204410-01 | 6204410-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 32.65 | 32.65 | 32.65 | - | 6204410 | 0000 | 012 | 000 | | | | 6204410 |
| 0093867GJE | 6204411-01 | 6204411-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 353.94 | 353.94 | 353.94 | - | 6204411 | 0000 | 012 | 000 | | | | 6204411 |
| 0093868GJE | 6204411-01 | 6204411-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 347.00 | 347.00 | 347.00 | - | 6204411 | 0000 | 012 | 000 | | | | 6204411 |
| 0093869GJE | 6204411-01 | 6204411-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 48.58 | 48.58 | 48.58 | - | 6204411 | 0000 | 012 | 000 | | | | 6204411 |
| 0093870GJE | 6204411-01 | 6204411-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 34.70 | 34.70 | 34.70 | - | 6204411 | 0000 | 012 | 000 | | | | 6204411 |
| 0093974GJE | 6204412-01 | 6204412-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 586.37 | 586.37 | 586.37 | - | 6204412 | 0000 | 012 | 000 | | | | 6204412 |
| 0093975GJE | 6204412-01 | 6204412-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 110.78 | 110.78 | 110.78 | - | 6204412 | 0000 | 012 | 000 | | | | 6204412 |
| 0093976GJE | 6204412-01 | 6204412-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204412 | 0000 | 012 | 000 | | | | 6204412 |
| 0093977GJE | 6204412-01 | 6204412-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204412 | 0000 | 012 | 000 | | | | 6204412 |
| 0093928GJE | 6204413-01 | 6204413-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,271.60 | 1,271.60 | 1,271.60 | - | 6204413 | 0000 | 012 | 000 | | | | 6204413 |
| 0093929GJE | 6204413-01 | 6204413-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 242.00 | 242.00 | 242.00 | - | 6204413 | 0000 | 012 | 000 | | | | 6204413 |
| 0093930GJE | 6204413-01 | 6204413-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.40 | 26.40 | 26.40 | - | 6204413 | 0000 | 012 | 000 | | | | 6204413 |
| 0093931GJE | 6204413-01 | 6204413-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204413 | 0000 | 012 | 000 | | | | 6204413 |
| 0093871GJE | 6204414-01 | 6204414-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 32.13 | 32.13 | 32.13 | - | 6204414 | 0000 | 012 | 000 | | | | 6204414 |
| 0093872GJE | 6204414-01 | 6204414-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 50.00 | 50.00 | 50.00 | - | 6204414 | 0000 | 012 | 000 | | | | 6204414 |
| 0093873GJE | 6204414-01 | 6204414-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204414 | 0000 | 012 | 000 | | | | 6204414 |
| 0093874GJE | 6204414-01 | 6204414-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204414 | 0000 | 012 | 000 | | | | 6204414 |
| 0093955GJE | 6204415-01 | 6204415-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 536.90 | 536.90 | 536.90 | - | 6204415 | 0000 | 012 | 000 | | | | 6204415 |
| 0093956GJE | 6204415-01 | 6204415-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 743.40 | 743.40 | 743.40 | - | 6204415 | 0000 | 012 | 000 | | | | 6204415 |
| 0093957GJE | 6204415-01 | 6204415-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 41.30 | 41.30 | 41.30 | - | 6204415 | 0000 | 012 | 000 | | | | 6204415 |
| 0093940GJE | 6204416-01 | 6204416-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 625.26 | 625.26 | 625.26 | - | 6204416 | 0000 | 012 | 000 | | | | 6204416 |
| 0093941GJE | 6204416-01 | 6204416-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 613.00 | 613.00 | 613.00 | - | 6204416 | 0000 | 012 | 000 | | | | 6204416 |
| 0093942GJE | 6204416-01 | 6204416-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 85.82 | 85.82 | 85.82 | - | 6204416 | 0000 | 012 | 000 | | | | 6204416 |
| 0093943GJE | 6204416-01 | 6204416-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 61.30 | 61.30 | 61.30 | - | 6204416 | 0000 | 012 | 000 | | | | 6204416 |
| 0093962GJE | 6204417-01 | 6204417-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 426.40 | 426.40 | 426.40 | - | 6204417 | 0000 | 012 | 000 | | | | 6204417 |
| 0093963GJE | 6204417-01 | 6204417-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 234.00 | 234.00 | 234.00 | - | 6204417 | 0000 | 012 | 000 | | | | 6204417 |
| 0093964GJE | 6204417-01 | 6204417-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 36.40 | 36.40 | 36.40 | - | 6204417 | 0000 | 012 | 000 | | | | 6204417 |
| 0093965GJE | 6204417-01 | 6204417-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26.00 | 26.00 | 26.00 | - | 6204417 | 0000 | 012 | 000 | | | | 6204417 |
| 0093748GJE | 6204418-01 | 6204418-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 353.94 | 353.94 | 353.94 | - | 6204418 | 0000 | 012 | 000 | | | | 6204418 |
| 0093749GJE | 6204418-01 | 6204418-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 347.00 | 347.00 | 347.00 | - | 6204418 | 0000 | 012 | 000 | | | | 6204418 |
| 0093750GJE | 6204418-01 | 6204418-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 48.58 | 48.58 | 48.58 | - | 6204418 | 0000 | 012 | 000 | | | | 6204418 |
| 0093751GJE | 6204418-01 | 6204418-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 34.70 | 34.70 | 34.70 | - | 6204418 | 0000 | 012 | 000 | | | | 6204418 |
| 0093986GJE | 6204419-01 | 6204419-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 777.28 | 777.28 | 777.28 | - | 6204419 | 0000 | 012 | 000 | | | | 6204419 |
| 0093987GJE | 6204419-01 | 6204419-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 312.30 | 312.30 | 312.30 | - | 6204419 | 0000 | 012 | 000 | | | | 6204419 |
| 0093988GJE | 6204419-01 | 6204419-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 48.58 | 48.58 | 48.58 | - | 6204419 | 0000 | 012 | 000 | | | | 6204419 |
| 0093989GJE | 6204419-01 | 6204419-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 34.70 | 34.70 | 34.70 | - | 6204419 | 0000 | 012 | 000 | | | | 6204419 |
| 0093924GJE | 6204420-01 | 6204420-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 696.44 | 696.44 | 696.44 | - | 6204420 | 0000 | 012 | 000 | | | | 6204420 |
| 0093925GJE | 6204420-01 | 6204420-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 416.35 | 416.35 | 416.35 | - | 6204420 | 0000 | 012 | 000 | | | | 6204420 |
| 0093926GJE | 6204420-01 | 6204420-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 45.42 | 45.42 | 45.42 | - | 6204420 | 0000 | 012 | 000 | | | | 6204420 |
| 0093927GJE | 6204420-01 | 6204420-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 37.85 | 37.85 | 37.85 | - | 6204420 | 0000 | 012 | 000 | | | | 6204420 |
| 0093916GJE | 6204421-01 | 6204421-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,303.80 | 1,303.80 | 1,303.80 | - | 6204421 | 0000 | 012 | 000 | | | | 6204421 |
| 0093917GJE | 6204421-01 | 6204421-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 715.50 | 715.50 | 715.50 | - | 6204421 | 0000 | 012 | 000 | | | | 6204421 |
| 0093918GJE | 6204421-01 | 6204421-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 111.30 | 111.30 | 111.30 | - | 6204421 | 0000 | 012 | 000 | | | | 6204421 |
| 0093919GJE | 6204421-01 | 6204421-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 79.50 | 79.50 | 79.50 | - | 6204421 | 0000 | 012 | 000 | | | | 6204421 |
| 0093920GJE | 6204422-01 | 6204422-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 490.36 | 490.36 | 490.36 | - | 6204422 | 0000 | 012 | 000 | | | | 6204422 |
| 0093921GJE | 6204422-01 | 6204422-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 269.10 | 269.10 | 269.10 | - | 6204422 | 0000 | 012 | 000 | | | | 6204422 |
| 0093922GJE | 6204422-01 | 6204422-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 41.86 | 41.86 | 41.86 | - | 6204422 | 0000 | 012 | 000 | | | | 6204422 |
| 0093923GJE | 6204422-01 | 6204422-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 29.90 | 29.90 | 29.90 | - | 6204422 | 0000 | 012 | 000 | | | | 6204422 |
| 0093978GJE | 6204423-01 | 6204423-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 586.37 | 586.37 | 586.37 | - | 6204423 | 0000 | 012 | 000 | | | | 6204423 |
| 0093979GJE | 6204423-01 | 6204423-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 110.78 | 110.78 | 110.78 | - | 6204423 | 0000 | 012 | 000 | | | | 6204423 |
| 0093980GJE | 6204423-01 | 6204423-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204423 | 0000 | 012 | 000 | | | | 6204423 |
| 0093981GJE | 6204423-01 | 6204423-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204423 | 0000 | 012 | 000 | | | | 6204423 |
| 0093932GJE | 6204424-01 | 6204424-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 551.99 | 551.99 | 551.99 | - | 6204424 | 0000 | 012 | 000 | | | | 6204424 |
| 0093933GJE | 6204424-01 | 6204424-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 105.05 | 105.05 | 105.05 | - | 6204424 | 0000 | 012 | 000 | | | | 6204424 |
| 0093934GJE | 6204424-01 | 6204424-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204424 | 0000 | 012 | 000 | | | | 6204424 |
| 0093935GJE | 6204424-01 | 6204424-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204424 | 0000 | 012 | 000 | | | | 6204424 |
| 0093994GJE | 6204425-01 | 6204425-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 236.13 | 236.13 | 236.13 | - | 6204425 | 0000 | 012 | 000 | | | | 6204425 |
| 0093995GJE | 6204425-01 | 6204425-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 231.50 | 231.50 | 231.50 | - | 6204425 | 0000 | 012 | 000 | | | | 6204425 |
| 0093996GJE | 6204425-01 | 6204425-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 32.41 | 32.41 | 32.41 | - | 6204425 | 0000 | 012 | 000 | | | | 6204425 |
| 0093997GJE | 6204425-01 | 6204425-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25.00 | 25.00 | 25.00 | - | 6204425 | 0000 | 012 | 000 | | | | 6204425 |
| 0093936GJE | 6204426-01 | 6204426-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,160.16 | 1,160.16 | 1,160.16 | - | 6204426 | 0000 | 012 | 000 | | | | 6204426 |
| 0093937GJE | 6204426-01 | 6204426-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 966.80 | 966.80 | 966.80 | - | 6204426 | 0000 | 012 | 000 | | | | 6204426 |
| 0093938GJE | 6204426-01 | 6204426-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 145.02 | 145.02 | 145.02 | - | 6204426 | 0000 | 012 | 000 | | | | 6204426 |
| 0093939GJE | 6204426-01 | 6204426-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 120.85 | 120.85 | 120.85 | - | 6204426 | 0000 | 012 | 000 | | | | 6204426 |
| 0093966GJE | 6204428-01 | 6204428-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,941.12 | 1,941.12 | 1,941.12 | - | 6204428 | 0000 | 012 | 000 | | | | 6204428 |
| 0093967GJE | 6204428-01 | 6204428-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 1,617.60 | 1,617.60 | 1,617.60 | - | 6204428 | 0000 | 012 | 000 | | | | 6204428 |
| 0093968GJE | 6204428-01 | 6204428-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 242.64 | 242.64 | 242.64 | - | 6204428 | 0000 | 012 | 000 | | | | 6204428 |
| 0093969GJE | 6204428-01 | 6204428-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 202.20 | 202.20 | 202.20 | - | 6204428 | 0000 | 012 | 000 | | | | 6204428 |
| 0093756GJE | 6204432-01 | 6204432-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 766.36 | 766.36 | 766.36 | - | 6204432 | 0000 | 012 | 000 | | | | 6204432 |
| 0093757GJE | 6204432-01 | 6204432-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 358.19 | 358.19 | 358.19 | - | 6204432 | 0000 | 012 | 000 | | | | 6204432 |
| 0093758GJE | 6204432-01 | 6204432-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 58.31 | 58.31 | 58.31 | - | 6204432 | 0000 | 012 | 000 | | | | 6204432 |
| 0093759GJE | 6204432-01 | 6204432-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 41.65 | 41.65 | 41.65 | - | 6204432 | 0000 | 012 | 000 | | | | 6204432 |
| 0093752GJE | 6204433-01 | 6204433-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 673.22 | 673.22 | 673.22 | - | 6204433 | 0000 | 012 | 000 | | | | 6204433 |
| 0093753GJE | 6204433-01 | 6204433-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 353.03 | 353.03 | 353.03 | - | 6204433 | 0000 | 012 | 000 | | | | 6204433 |
| 0093754GJE | 6204433-01 | 6204433-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 57.47 | 57.47 | 57.47 | - | 6204433 | 0000 | 012 | 000 | | | | 6204433 |
| 0093755GJE | 6204433-01 | 6204433-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 41.05 | 41.05 | 41.05 | - | 6204433 | 0000 | 012 | 000 | | | | 6204433 |
| 0093944GJE | 890043971-01 | 890043971-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 30,713.10 | 30,713.10 | 30,713.10 | - | 890043971 | 0000 | 012 | 000 | | | | 890043971 |
| 0093945GJE | 890043974-01 | 890043974-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 23,408.48 | 23,408.48 | 23,408.48 | - | 890043974 | 0000 | 012 | 000 | | | | 890043974 |
| 0093770GJE | 890044151-CI | 890044151-CI | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 26,099.79 | 26,099.79 | 26,099.79 | - | 890044149 | 0000 | 012 | 000 | | | | 890044149 |
| 0093769GJE | 890044151-CI | 890044151-CI | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | 25,683.66 | 25,683.66 | 25,683.66 | - | 890044151 | 0000 | 012 | 000 | | | | 890044151 |
| 0093954GJE | 890044672-CM01 | 890044672-CM01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007194 | USD | (2,156.80) | (2,156.80) | - | 2,156.80 | 890044672 | 0000 | 012 | 000 | | | | |
| 0093646GJE | 890044711-01 | 890044711-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 3,251.16 | 3,251.16 | 3,251.16 | - | 890044711 | 0000 | 012 | 000 | | | | 890044711 |
| 0093645GJE | 890044720-01 | 890044720-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 1,686.70 | 1,686.70 | 1,686.70 | - | 890044720 | 0000 | 012 | 000 | | | | 890044720 |
| 0093656GJE | 890044728-01 | 890044728-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 706.58 | 706.58 | 706.58 | - | 890044728 | 0000 | 012 | 000 | | | | 890044728 |
| 0093648GJE | 890044733-01 | 890044733-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 9,368.15 | 9,368.15 | 9,368.15 | - | 890044733 | 0000 | 012 | 000 | | | | 890044733 |
| 0093647GJE | 890044769-01 | 890044769-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 6,736.66 | 6,736.66 | 6,736.66 | - | 890044769 | 0000 | 012 | 000 | | | | 890044769 |
| 0093705GJE | | 9764033-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 335.47 | 335.47 | 335.47 | - | 9764033 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093706GJE | | 9764042-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 271.22 | 271.22 | 271.22 | - | 9764042 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093707GJE | | 9764043-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 237.61 | 237.61 | 237.61 | - | 9764043 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093708GJE | | 9764044-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 673.14 | 673.14 | 673.14 | - | 9764044 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093709GJE | | 9764045-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 426.08 | 426.08 | 426.08 | - | 9764045 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093710GJE | | 9764048-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 214.16 | 214.16 | 214.16 | - | 9764048 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093711GJE | | 9764049-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 384.27 | 384.27 | 384.27 | - | 9764049 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093712GJE | | 9764051-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 503.98 | 503.98 | 503.98 | - | 9764051 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093713GJE | | 9764052-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 218.23 | 218.23 | 218.23 | - | 9764052 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093714GJE | | 9764060-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 1,151.82 | 1,151.82 | 1,151.82 | - | 9764060 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093715GJE | | 9764061-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 474.71 | 474.71 | 474.71 | - | 9764061 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093716GJE | | 9764069-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 465.68 | 465.68 | 465.68 | - | 9764069 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093717GJE | | 9764073-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 467.82 | 467.82 | 467.82 | - | 9764073 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093718GJE | | 9764080-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 754.49 | 754.49 | 754.49 | - | 9764080 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093719GJE | | 9764084-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007191 | USD | 442.44 | 442.44 | 442.44 | - | 9764084 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0093649GJE | 9767657-01 | 9767657-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767657 | 0000 | 012 | 000 | | | | 9767657 |
| 0093650GJE | 9767692-01 | 9767692-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 6,454.20 | 6,454.20 | 6,454.20 | - | 9767692 | 0000 | 012 | 000 | | | | 9767692 |
| 0093651GJE | 9767694-01 | 9767694-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767694 | 0000 | 012 | 000 | | | | 9767694 |
| 0093652GJE | 9767695-01 | 9767695-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 19,096.00 | 19,096.00 | 19,096.00 | - | 9767695 | 0000 | 012 | 000 | | | | 9767695 |
| 0093653GJE | 9767697-01 | 9767697-01 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007188 | USD | 1,115.99 | 1,115.99 | 1,115.99 | - | 9767697 | 0000 | 012 | 000 | | | | 9767697 |
| 0097557GJE | | | 6/30/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007430 | USD | 927.46 | 927.46 | 927.46 | - | AmEx charge | 0000 | 001 | 000 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097558GJE | | | 6/30/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007430 | USD | 535.06 | 535.06 | 535.06 | - | AmEx charge | 0000 | 001 | 000 | | | | | | | |
| 0094075GJE | 20141 | 20141 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007213 | USD | (250.00) | (250.00) | - | 250.00 | Background check - Adair, Ted [Sales Suppor | 0000 | 012 | 000 | | | | | | | |
| 0094076GJE | 20141 | 20141 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007213 | USD | (250.00) | (250.00) | - | 250.00 | Background check - Bishop [Board of Director | 0000 | 012 | 000 | | | | | | | |
| 0094077GJE | 20141 | 20141 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007213 | USD | (250.00) | (250.00) | - | 250.00 | Background check - Brown, Wm [ Global BD I | 0000 | 012 | 000 | | | | | | | |
| 0094078GJE | 20141 | 20141 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007213 | USD | (250.00) | (250.00) | - | 250.00 | Background check - Frazier [ BDM Public Sec | 0000 | 012 | 000 | | | | | | | |
| 0094079GJE | 20141 | 20141 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007213 | USD | (250.00) | (250.00) | - | 250.00 | Background check - Joseph, Kafi [Program La | 0000 | 012 | 000 | | | | | | | |
| 0094080GJE | 20141 | 20141 | 6/30/2014 | 20135 | Intercompany - National Airlines | 007213 | USD | (250.00) | (250.00) | - | 250.00 | Background check - Patterson, Randolph [Prc | 0000 | 012 | 000 | | | | | | | |
| 0093747GJE | | | 6/30/2014 | 20135 | Intercompany - National Airlines | 007193 | USD | (220.00) | (220.00) | - | 220.00 | Comml Card Reject - Comerica | 0000 | 012 | 000 | | | | | | | |
| 0005338CPA | | Cr-127051 | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007202 | USD | (950.00) | (950.00) | - | 950.00 | Cr-127051 | 0000 | 100 | 000 | | | | | | | |
| 0005342CPA | | Cr-546113 | 6/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007202 | USD | (2,195.00) | (2,195.00) | - | 2,195.00 | Cr-546113 | 0000 | 300 | 000 | | | | | | | |
| 0005341CPA | | Cr-19860 | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007202 | USD | (15,807.54) | (15,807.54) | - | 15,807.54 | Cr-890044713 | 0000 | 100 | 000 | | | | | | | |
| 0094198GJE | | 063014 | 6/30/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 007236 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | | | | | | | |
| 0094459GJE | | | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007266 | USD | (368,960.41) | (368,960.41) | - | 368,960.41 | June 2014 Transfer Pricing | 0000 | 100 | 000 | | | | | | | |
| 0094459GJE | | | 6/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007266 | USD | (448,160.08) | (448,160.08) | - | 448,160.08 | June 2014 Transfer Pricing | 0000 | 210 | 000 | | | | | | | |
| 0094459GJE | | | 6/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007266 | USD | (39,411.26) | (39,411.26) | - | 39,411.26 | June 2014 Transfer Pricing | 0000 | 220 | 000 | | | | | | | |
| 0094459GJE | | | 6/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007266 | USD | (260,120.57) | (260,120.57) | - | 260,120.57 | June 2014 Transfer Pricing | 0000 | 200 | 000 | | | | | | | |
| 0094459GJE | | | 6/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007266 | USD | (13,589,389.93) | (13,589,389.93) | - | 13,589,389.93 | June 2014 Transfer Pricing | 0000 | 300 | 000 | | | | | | | |
| 0094459GJE | | | 6/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007266 | USD | (35,529.38) | (35,529.38) | - | 35,529.38 | June 2014 Transfer Pricing | 0000 | 120 | 000 | | | | | | | |
| 0095074GJE | | | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007277 | USD | 15,807.54 | 15,807.54 | 15,807.54 | - | Offset w/ MISC002 | 0000 | 100 | 000 | MISC002 | Miscellaneous | COM | | | | |
| 0094298GJE | | | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007246 | USD | 69,157.41 | 69,157.41 | 69,157.41 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | |
| 0094298GJE | | | 6/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007246 | USD | 71,760.21 | 71,760.21 | 71,760.21 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | |
| 0094298GJE | | | 6/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007246 | USD | 1,532.06 | 1,532.06 | 1,532.06 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | |
| 0094298GJE | | | 6/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007246 | USD | 38,995.48 | 38,995.48 | 38,995.48 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | |
| 0094298GJE | | | 6/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007246 | USD | 1,439,009.93 | 1,439,009.93 | 1,439,009.93 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | |
| 0094298GJE | | | 6/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007246 | USD | 6,059.85 | 6,059.85 | 6,059.85 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | |
| 0094299GJE | | | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007246 | USD | (120,900.36) | (120,900.36) | - | 120,900.36 | OH Allocation - Allocate sales costs to BUF - . | 0000 | 100 | 000 | | | | | | | |
| 0094299GJE | | | 6/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007246 | USD | (215,635.14) | (215,635.14) | - | 215,635.14 | OH Allocation - Allocate sales costs to BUF - . | 0000 | 300 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007246 | USD | 523,949.38 | 523,949.38 | 523,949.38 | - | OH Allocation - Corporate - June 2014 | 0000 | 100 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007246 | USD | 28,805.10 | 28,805.10 | 28,805.10 | - | OH Allocation - Corporate - June 2014 | 0000 | 210 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007246 | USD | 12,060.73 | 12,060.73 | 12,060.73 | - | OH Allocation - Corporate - June 2014 | 0000 | 220 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007246 | USD | 237,718.49 | 237,718.49 | 237,718.49 | - | OH Allocation - Corporate - June 2014 | 0000 | 200 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007246 | USD | 3,237,125.42 | 3,237,125.42 | 3,237,125.42 | - | OH Allocation - Corporate - June 2014 | 0000 | 300 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007246 | USD | 108,091.53 | 108,091.53 | 108,091.53 | - | OH Allocation - Corporate - June 2014 | 0000 | 120 | 000 | | | | | | | |
| 0094300GJE | | | 6/30/2014 | 20135 | Intercompany - National Airlines | 007246 | USD | 673,811.01 | 673,811.01 | 673,811.01 | - | OH Allocation - Corporate - June 2014 | 0000 | 012 | 000 | | | | | | | |
| 0094083GJE | | | 6/30/2014 | 20135 | Intercompany - National Airlines | 007215 | USD | 155.62 | 155.62 | 155.62 | - | Passageways Travel Car/Hotel commissions | 0000 | 012 | 000 | | | | | | | |
| 0094013GJE | | | 6/30/2014 | 20135 | Intercompany - National Airlines | 007205 | USD | (2,319.82) | (2,319.82) | - | 2,319.82 | PT Discount-NACG | 0000 | 012 | 000 | | | | | | | |
| 0098513GJE | | | 6/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | (2,900,987.63) | (2,900,987.63) | - | 2,900,987.63 | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | | | | |
| 0094118GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 36,001.44 | 36,001.44 | 36,001.44 | - | 890043972 | 0000 | 012 | 000 | | | | | | | 890043972 |
| 0094117GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 30,798.84 | 30,798.84 | 30,798.84 | - | 890043973 | 0000 | 012 | 000 | | | | | | | 890043973 |
| 0094116GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 34,856.04 | 34,856.04 | 34,856.04 | - | 890043975 | 0000 | 012 | 000 | | | | | | | 890043975 |
| 0094123GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 32,026.12 | 32,026.12 | 32,026.12 | - | 890043976 | 0000 | 012 | 000 | | | | | | | 890043976 |
| 0094126GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 34,123.72 | 34,123.72 | 34,123.72 | - | 890043977 | 0000 | 012 | 000 | | | | | | | 890043977 |
| 0094120GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 36,570.92 | 36,570.92 | 36,570.92 | - | 890043978 | 0000 | 012 | 000 | | | | | | | 890043978 |
| 0094124GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 34,389.60 | 34,389.60 | 34,389.60 | - | 890043979 | 0000 | 012 | 000 | | | | | | | 890043979 |
| 0094122GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 35,748.44 | 35,748.44 | 35,748.44 | - | 890043980 | 0000 | 012 | 000 | | | | | | | 890043980 |
| 0094121GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 21,387.24 | 21,387.24 | 21,387.24 | - | 890043981 | 0000 | 012 | 000 | | | | | | | 890043981 |
| 0094119GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 35,454.04 | 35,454.04 | 35,454.04 | - | 890043982 | 0000 | 012 | 000 | | | | | | | 890043982 |
| 0094125GJE | 890043975-CI | 890043975-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 35,270.96 | 35,270.96 | 35,270.96 | - | 890043983 | 0000 | 012 | 000 | | | | | | | 890043983 |
| 0094127GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 34,236.88 | 34,236.88 | 34,236.88 | - | 890043984 | 0000 | 012 | 000 | | | | | | | 890043984 |
| 0094132GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 31,397.76 | 31,397.76 | 31,397.76 | - | 890043985 | 0000 | 012 | 000 | | | | | | | 890043985 |
| 0094131GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 37,534.16 | 37,534.16 | 37,534.16 | - | 890043986 | 0000 | 012 | 000 | | | | | | | 890043986 |
| 0094134GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 9,248.76 | 9,248.76 | 9,248.76 | - | 890043987 | 0000 | 012 | 000 | | | | | | | 890043987 |
| 0094129GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 35,575.48 | 35,575.48 | 35,575.48 | - | 890043988 | 0000 | 012 | 000 | | | | | | | 890043988 |
| 0094133GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 36,558.96 | 36,558.96 | 36,558.96 | - | 890043989 | 0000 | 012 | 000 | | | | | | | 890043989 |
| 0094136GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 37,553.48 | 37,553.48 | 37,553.48 | - | 890043990 | 0000 | 012 | 000 | | | | | | | 890043990 |
| 0094135GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 35,920.48 | 35,920.48 | 35,920.48 | - | 890043991 | 0000 | 012 | 000 | | | | | | | 890043991 |
| 0094128GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 26,661.60 | 26,661.60 | 26,661.60 | - | 890043992 | 0000 | 012 | 000 | | | | | | | 890043992 |
| 0094130GJE | 890043984-CI | 890043984-CI | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 34,996.80 | 34,996.80 | 34,996.80 | - | 890043993 | 0000 | 012 | 000 | | | | | | | 890043993 |
| 0094138GJE | 890043994-01 | 890043994-01 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 31,739.34 | 31,739.34 | 31,739.34 | - | 890043994 | 0000 | 012 | 000 | | | | | | | 890043994 |
| 0006848VIR | | 4363669 cancellation | 7/1/2014 | 20145 | Intercompany - AC Ventures | 007383 | USD | 665.50 | 665.50 | 665.50 | - | Additional cancellation charges | 0000 | 001 | 000 | | | | DELA001 | Delaware Secretary Of State | MISC | |
| 0006815VIR | | Jul-14 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007314 | USD | 5,744.17 | 5,744.17 | 5,744.17 | - | Claims paid - June | 0000 | 012 | 000 | | | | HEAL001 | HealthNow Administrative Services | MISC | |
| 0005354CPA | | Cr-070114 | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007295 | USD | (7,818.50) | (7,818.50) | - | 7,818.50 | Cr-070114 | 0000 | 300 | 000 | | | | | | | |
| 0005351CPA | | Cr-070114 | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007260 | USD | (23,245.60) | (23,245.60) | - | 23,245.60 | Cr-070114 | 0000 | 300 | 000 | | | | | | | |
| 0005355CPA | | Cr-070114 | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007297 | USD | (7,818.50) | (7,818.50) | - | 7,818.50 | Cr-070114 | 0000 | 300 | 000 | | | | | | | |
| 0098345GJE | | 070114 | 7/1/2014 | 20230 | Intercompany - National Brokerage LLC | 007468 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | | | | |
| 0096069GJE | | | 7/1/2014 | 20135 | Intercompany - National Airlines | 007357 | USD | (162.06) | (162.06) | - | 162.06 | EyeMed Jan inv# 6918337 s/b BUF not NAC( | 0000 | 012 | 000 | | | | | | | |
| 0006730VIR | | GE724527000-July2014 | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007224 | USD | 2,591.60 | 2,591.60 | 2,591.60 | - | July premium | 0000 | 300 | 000 | | | | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0006730VIR | | GE724527000-July2014 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007224 | USD | 353.40 | 353.40 | 353.40 | - | July premium | 0000 | 012 | 000 | | | | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0094708GJE | | | 7/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007266 | USD | 368,960.41 | 368,960.41 | 368,960.41 | - | June 2014 Transfer Pricing | 0000 | 100 | 000 | | | | | | | |
| 0094708GJE | | | 7/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007266 | USD | 448,160.08 | 448,160.08 | 448,160.08 | - | June 2014 Transfer Pricing | 0000 | 210 | 000 | | | | | | | |
| 0094708GJE | | | 7/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007266 | USD | 39,411.26 | 39,411.26 | 39,411.26 | - | June 2014 Transfer Pricing | 0000 | 220 | 000 | | | | | | | |
| 0094708GJE | | | 7/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007266 | USD | 260,120.57 | 260,120.57 | 260,120.57 | - | June 2014 Transfer Pricing | 0000 | 200 | 000 | | | | | | | |
| 0094708GJE | | | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007266 | USD | 13,589,389.93 | 13,589,389.93 | 13,589,389.93 | - | June 2014 Transfer Pricing | 0000 | 300 | 000 | | | | | | | |
| 0094708GJE | | | 7/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007266 | USD | 35,529.38 | 35,529.38 | 35,529.38 | - | June 2014 Transfer Pricing | 0000 | 120 | 000 | | | | | | | |
| 0100379GJE | | 080114 | 8/1/2014 | 20235 | Intercompany - LA 45 Equipment, LLC | 007699 | USD | (26,250.00) | (26,250.00) | - | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | | | | | | | |
| 0094301GJE | | | 7/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007246 | USD | (69,157.41) | (69,157.41) | - | 69,157.41 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | |
| 0094301GJE | | | 7/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007246 | USD | (71,760.21) | (71,760.21) | - | 71,760.21 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | |
| 0094301GJE | | | 7/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007246 | USD | (1,532.06) | (1,532.06) | - | 1,532.06 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | |
| 0094301GJE | | | 7/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007246 | USD | (38,995.48) | (38,995.48) | - | 38,995.48 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | |
| 0094301GJE | | | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007246 | USD | (1,439,009.93) | (1,439,009.93) | - | 1,439,009.93 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | |
| 0094301GJE | | | 7/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007246 | USD | (6,059.85) | (6,059.85) | - | 6,059.85 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | |
| 0094302GJE | | | 7/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007246 | USD | 120,900.36 | 120,900.36 | 120,900.36 | - | OH Allocation - Allocate sales costs to BUF - . | 0000 | 100 | 000 | | | | | | | |
| 0094302GJE | | | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007246 | USD | 215,635.14 | 215,635.14 | 215,635.14 | - | OH Allocation - Allocate sales costs to BUF - . | 0000 | 300 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007246 | USD | (523,949.38) | (523,949.38) | - | 523,949.38 | OH Allocation - Corporate - June 2014 | 0000 | 100 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007246 | USD | (28,805.10) | (28,805.10) | - | 28,805.10 | OH Allocation - Corporate - June 2014 | 0000 | 210 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007246 | USD | (12,060.73) | (12,060.73) | - | 12,060.73 | OH Allocation - Corporate - June 2014 | 0000 | 220 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007246 | USD | (237,718.49) | (237,718.49) | - | 237,718.49 | OH Allocation - Corporate - June 2014 | 0000 | 200 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007246 | USD | (3,237,125.42) | (3,237,125.42) | - | 3,237,125.42 | OH Allocation - Corporate - June 2014 | 0000 | 300 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007246 | USD | (108,091.53) | (108,091.53) | - | 108,091.53 | OH Allocation - Corporate - June 2014 | 0000 | 120 | 000 | | | | | | | |
| 0094303GJE | | | 7/1/2014 | 20135 | Intercompany - National Airlines | 007246 | USD | (673,811.01) | (673,811.01) | - | 673,811.01 | OH Allocation - Corporate - June 2014 | 0000 | 012 | 000 | | | | | | | |
| 0006925VIR | | LI-32172 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 2,668.00 | 2,668.00 | 2,668.00 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006926VIR | | LI-32173 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 70.00 | 70.00 | 70.00 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006927VIR | | LI-32174 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 6,137.50 | 6,137.50 | 6,137.50 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006928VIR | | LI-32175 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 14,456.25 | 14,456.25 | 14,456.25 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006929VIR | | LI-32480 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 2,472.25 | 2,472.25 | 2,472.25 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006930VIR | | LI-32481 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 596.75 | 596.75 | 596.75 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006931VIR | | LI-32482 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 170.50 | 170.50 | 170.50 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006932VIR | | LI-32483 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 900.00 | 900.00 | 900.00 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006933VIR | | LI-32801 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 2,400.00 | 2,400.00 | 2,400.00 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006934VIR | | LI-32802 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 577.50 | 577.50 | 577.50 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006935VIR | | LI-32803 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 165.00 | 165.00 | 165.00 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0006936VIR | | LI-32930 | 7/1/2014 | 20135 | Intercompany - National Airlines | 007451 | USD | 4,037.00 | 4,037.00 | 4,037.00 | - | PALLETS | 0000 | 012 | 000 | | | | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0095095GJE | | | 7/1/2014 | 20135 | Intercompany - National Airlines | 007289 | USD | (39.47) | (39.47) | - | 39.47 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0098751GJE | | | 7/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007493 | USD | 2,900,987.63 | 2,900,987.63 | 2,900,987.63 | - | To adjust TPS for Multi-Modal Shipments | 0000 | 300 | 000 | | | | | | | |
| 0098346GJE | | 070114 | 7/1/2014 | 20105 | Intercompany - Windward | 007468 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | | | | |
| 0094406GJE | | | 7/1/2014 | 20100 | Intercompany - NAC Holdings | 007264 | USD | (400,000.00) | (400,000.00) | - | 400,000.00 | Wire - IB - INC | 0000 | 001 | 000 | | | | | | | |
| 0094159GJE | 11056236-01 | 11056236-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 2,121.42 | 2,121.42 | 2,121.42 | - | 11056236 | 0000 | 012 | 000 | | | | | | | 11056236 |
| 0094160GJE | 11056237-01 | 11056237-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 2,053.75 | 2,053.75 | 2,053.75 | - | 11056237 | 0000 | 012 | 000 | | | | | | | 11056237 |
| 0094140GJE | 11058657-01 | 11058657-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 2,325.60 | 2,325.60 | 2,325.60 | - | 11058657 | 0000 | 012 | 000 | | | | | | | 11058657 |
| 0094141GJE | 11058658-01 | 11058658-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 955.08 | 955.08 | 955.08 | - | 11058658 | 0000 | 012 | 000 | | | | | | | 11058658 |
| 0094142GJE | 11058659-01 | 11058659-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 745.04 | 745.04 | 745.04 | - | 11058659 | 0000 | 012 | 000 | | | | | | | 11058659 |
| 0094139GJE | 890043646-CM01 | 890043646-CM01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | (7,350.03) | (7,350.03) | - | 7,350.03 | 890043646 | 0000 | 012 | 000 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0094145GJE | 890044172-CM01 | 890044172-CM01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | (4,971.94) | (4,971.94) | - | 4,971.94 | 890044172 | 0000 | 012 | 000 | | | | | | | |
| 0094146GJE | 890044172-02 | 890044172-02 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 4,971.94 | 4,971.94 | 4,971.94 | - | 890044172 | 0000 | 012 | 000 | | | | | | | 890044172 |
| 0094137GJE | 890044643-01 | 890044643-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 9,620.25 | 9,620.25 | 9,620.25 | - | 890044643 | 0000 | 012 | 000 | | | | | | | 890044643 |
| 0094143GJE | 890044688-01 | 890044688-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 2,668.23 | 2,668.23 | 2,668.23 | - | 890044688 | 0000 | 012 | 000 | | | | | | | 890044688 |
| 0094161GJE | 890044705-01 | 890044705-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007225 | USD | 3,871.94 | 3,871.94 | 3,871.94 | - | 890044705 | 0000 | 012 | 000 | | | | | | | 890044705 |
| 0094155GJE | 890044764-01 | 890044764-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 1,555.49 | 1,555.49 | 1,555.49 | - | 890044764 | 0000 | 012 | 000 | | | | | | | 890044764 |
| 0094154GJE | 890044765-01 | 890044765-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 1,587.81 | 1,587.81 | 1,587.81 | - | 890044765 | 0000 | 012 | 000 | | | | | | | 890044765 |
| 0094147GJE | 890044773-01 | 890044773-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 648.00 | 648.00 | 648.00 | - | 890044773 | 0000 | 012 | 000 | | | | | | | 890044773 |
| 0094156GJE | 890044775-01 | 890044775-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 8,800.95 | 8,800.95 | 8,800.95 | - | 890044775 | 0000 | 012 | 000 | | | | | | | 890044775 |
| 0094179GJE | 890044778-01 | 890044778-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007227 | USD | 3,825.00 | 3,825.00 | 3,825.00 | - | 890044778 | 0000 | 012 | 000 | | | | | | | 890044778 |
| 0094149GJE | 890044783-01 | 890044783-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 642.74 | 642.74 | 642.74 | - | 890044783 | 0000 | 012 | 000 | | | | | | | 890044783 |
| 0094150GJE | 890044784-01 | 890044784-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 360.52 | 360.52 | 360.52 | - | 890044784 | 0000 | 012 | 000 | | | | | | | 890044784 |
| 0094148GJE | 890044785-01 | 890044785-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 833.55 | 833.55 | 833.55 | - | 890044785 | 0000 | 012 | 000 | | | | | | | 890044785 |
| 0094151GJE | 890044786-01 | 890044786-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 832.67 | 832.67 | 832.67 | - | 890044786 | 0000 | 012 | 000 | | | | | | | 890044786 |
| 0094144GJE | 890044791-01 | 890044791-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 1,594.64 | 1,594.64 | 1,594.64 | - | 890044791 | 0000 | 012 | 000 | | | | | | | 890044791 |
| 0094153GJE | 890044798-01 | 890044798-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 4,627.66 | 4,627.66 | 4,627.66 | - | 890044798 | 0000 | 012 | 000 | | | | | | | 890044798 |
| 0094152GJE | 890044805-01 | 890044805-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 1,123.00 | 1,123.00 | 1,123.00 | - | 890044805 | 0000 | 012 | 000 | | | | | | | 890044805 |
| 0094157GJE | 9767684-01 | 9767684-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 3,220.80 | 3,220.80 | 3,220.80 | - | 9767684 | 0000 | 012 | 000 | | | | | | | 9767684 |
| 0094158GJE | 9767687-01 | 9767687-01 | 7/2/2014 | 20135 | Intercompany - National Airlines | 007221 | USD | 2,462.80 | 2,462.80 | 2,462.80 | - | 9767687 | 0000 | 012 | 000 | | | | | | | 9767687 |
| 0095096GJE | | | 7/2/2014 | 20135 | Intercompany - National Airlines | 007289 | USD | (834.15) | (834.15) | - | 834.15 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0094407GJE | | | 7/2/2014 | 20100 | Intercompany - NAC Holdings | 007264 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Wire - IB - NAC | 0000 | 001 | 000 | | | | | | | |
| 0094297GJE | 890044528-01 | 890044528-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007245 | USD | 973.35 | 973.35 | 973.35 | - | 890044528 | 0000 | 012 | 000 | | | | | | | 890044528 |
| 0094188GJE | 890044632-01 | 890044632-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 6,735.29 | 6,735.29 | 6,735.29 | - | 890044632 | 0000 | 012 | 000 | | | | | | | 890044632 |
| 0094189GJE | 890044794-01 | 890044794-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 2,073.60 | 2,073.60 | 2,073.60 | - | 890044794 | 0000 | 012 | 000 | | | | | | | 890044794 |
| 0094182GJE | 9743171-01 | 9743171-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 6,394.10 | 6,394.10 | 6,394.10 | - | 9743171 | 0000 | 012 | 000 | | | | | | | 9743171 |
| 0094183GJE | 9743172-01 | 9743172-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 11,762.40 | 11,762.40 | 11,762.40 | - | 9743172 | 0000 | 012 | 000 | | | | | | | 9743172 |
| 0094184GJE | 9743173-01 | 9743173-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743173 | 0000 | 012 | 000 | | | | | | | 9743173 |
| 0094185GJE | 9743174-01 | 9743174-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 12,500.00 | 12,500.00 | 12,500.00 | - | 9743174 | 0000 | 012 | 000 | | | | | | | 9743174 |
| 0094186GJE | 9743175-01 | 9743175-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 12,500.00 | 12,500.00 | 12,500.00 | - | 9743175 | 0000 | 012 | 000 | | | | | | | 9743175 |
| 0094187GJE | 9743177-01 | 9743177-01 | 7/3/2014 | 20135 | Intercompany - National Airlines | 007230 | USD | 1,213.16 | 1,213.16 | 1,213.16 | - | 9743177 | 0000 | 012 | 000 | | | | | | | 9743177 |
| 0005350CPA | | CR-070314 | 7/3/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007259 | USD | (39,542.04) | (39,542.04) | - | 39,542.04 | CR-070314 | 0000 | 300 | 000 | | | | | | | |
| 0095097GJE | | | 7/3/2014 | 20135 | Intercompany - National Airlines | 007289 | USD | (93.86) | (93.86) | - | 93.86 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0006856VIR | | 400644 | 7/3/2014 | 20165 | Intercompany - NAC Acquisitions | 007383 | USD | 180.00 | 180.00 | 180.00 | - | Registered Agent fee | 0000 | 001 | 000 | | | | INCO001 | Incorporating Services Ltd | MISC | |
| 0006771VIR | | 438648391 | 7/4/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007250 | USD | 160.25 | 160.25 | 160.25 | - | | 0000 | 300 | 000 | | | | ADP001 | Automatic Data Processing | MISC | |
| 0094293GJE | 890044123-CI | 890044123-CI | 7/7/2014 | 20135 | Intercompany - National Airlines | 007245 | USD | 29,299.00 | 29,299.00 | 29,299.00 | - | 890044123 | 0000 | 012 | 000 | | | | | | | 890044123 |
| 0094294GJE | 890044123-CI | 890044123-CI | 7/7/2014 | 20135 | Intercompany - National Airlines | 007245 | USD | 32,507.00 | 32,507.00 | 32,507.00 | - | 930235065 | 0000 | 012 | 000 | | | | | | | 930235065 |
| 0094296GJE | 890044123-CI | 890044123-CI | 7/7/2014 | 20135 | Intercompany - National Airlines | 007245 | USD | 29,300.00 | 29,300.00 | 29,300.00 | - | 930235066 | 0000 | 012 | 000 | | | | | | | 930235066 |
| 0094295GJE | 890044123-CI | 890044123-CI | 7/7/2014 | 20135 | Intercompany - National Airlines | 007245 | USD | 34,051.00 | 34,051.00 | 34,051.00 | - | 930235067 | 0000 | 012 | 000 | | | | | | | 930235067 |
| 0094285GJE | | 9764016-02 | 7/7/2014 | 20135 | Intercompany - National Airlines | 007244 | USD | 337.42 | 337.42 | 337.42 | - | 9764016 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0094286GJE | | 9764038-02 | 7/7/2014 | 20135 | Intercompany - National Airlines | 007244 | USD | 447.37 | 447.37 | 447.37 | - | 9764038 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0094360GJE | | | 7/7/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007257 | USD | (735.32) | (735.32) | - | 735.32 | Charge Card-Amex AMS | 0000 | 120 | 000 | | | | | | | |
| 0094361GJE | | | 7/7/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007257 | USD | 23.53 | 23.53 | 23.53 | - | Direct Debit-Amex CC Fees | 0000 | 120 | 000 | | | | | | | |
| 0094410GJE | | | 7/7/2014 | 20135 | Intercompany - National Airlines | 007264 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0094411GJE | | | 7/7/2014 | 20135 | Intercompany - National Airlines | 007264 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0006766VIR | 06282014-M Odom | 06282014-M Odom | 7/7/2014 | 20135 | Intercompany - National Airlines | 007237 | USD | 39.15 | 39.15 | 39.15 | - | Mary D visit to Airline | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0006766VIR | 06282014-M Odom | 06282014-M Odom | 7/7/2014 | 20135 | Intercompany - National Airlines | 007237 | USD | 6.00 | 6.00 | 6.00 | - | Mary D visit to Airline | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0006766VIR | 06282014-M Odom | 06282014-M Odom | 7/7/2014 | 20135 | Intercompany - National Airlines | 007237 | USD | 243.00 | 243.00 | 243.00 | - | Mary D visit to Airline | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0095098GJE | | | 7/7/2014 | 20135 | Intercompany - National Airlines | 007289 | USD | (2,474.10) | (2,474.10) | - | 2,474.10 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0094371GJE | 890040855-CM01 | 890040855-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (7,927.92) | (7,927.92) | - | 7,927.92 | 890040855 | 0000 | 012 | 000 | | | | | | | |
| 0094374GJE | 890040856-CM01 | 890040856-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (5,662.80) | (5,662.80) | - | 5,662.80 | 890040856 | 0000 | 012 | 000 | | | | | | | |
| 0094367GJE | 890040857-CM01 | 890040857-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (7,927.92) | (7,927.92) | - | 7,927.92 | 890040857 | 0000 | 012 | 000 | | | | | | | |
| 0094368GJE | 890040868-CM01 | 890040868-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (10,362.00) | (10,362.00) | - | 10,362.00 | 890040868 | 0000 | 012 | 000 | | | | | | | |
| 0094369GJE | 890040869-CM01 | 890040869-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (10,505.60) | (10,505.60) | - | 10,505.60 | 890040869 | 0000 | 012 | 000 | | | | | | | |
| 0094375GJE | 890040870-CM01 | 890040870-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (599.60) | (599.60) | - | 599.60 | 890040870 | 0000 | 012 | 000 | | | | | | | |
| 0094370GJE | 890040880-CM01 | 890040880-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (8,394.40) | (8,394.40) | - | 8,394.40 | 890040880 | 0000 | 012 | 000 | | | | | | | |
| 0094372GJE | 890040911-CM01 | 890040911-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (9,620.00) | (9,620.00) | - | 9,620.00 | 890040911 | 0000 | 012 | 000 | | | | | | | |
| 0094376GJE | 890040934-CM01 | 890040934-CM01 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | (10,037.79) | (10,037.79) | - | 10,037.79 | 890040934 | 0000 | 012 | 000 | | | | | | | |
| 0094373GJE | 890040942-02 | 890040942-02 | 7/8/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 1,415.70 | 1,415.70 | 1,415.70 | - | 890040942 | 0000 | 012 | 000 | | | | | | | 890040942 |
| 0095099GJE | | | 7/8/2014 | 20135 | Intercompany - National Airlines | 007289 | USD | (284.67) | (284.67) | - | 284.67 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0094412GJE | | | 7/8/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007264 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | | | | |
| 0094400GJE | 11056236-01 | 11056236-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 2,121.42 | 2,121.42 | 2,121.42 | - | 11056236 | 0000 | 012 | 000 | | | | | | | 11056236 |
| 0094398GJE | 11056238-01 | 11056238-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 7,230.66 | 7,230.66 | 7,230.66 | - | 11056238 | 0000 | 012 | 000 | | | | | | | 11056238 |
| 0094512GJE | 4006477-01 | 4006477-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006477 | 0000 | 012 | 000 | | | | | | | 4006477 |
| 0094513GJE | 4006477-01 | 4006477-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 957.60 | 957.60 | 957.60 | - | 4006477 | 0000 | 012 | 000 | | | | | | | 4006477 |
| 0094514GJE | 4006477-01 | 4006477-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 148.96 | 148.96 | 148.96 | - | 4006477 | 0000 | 012 | 000 | | | | | | | 4006477 |
| 0094515GJE | 4006477-01 | 4006477-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 106.40 | 106.40 | 106.40 | - | 4006477 | 0000 | 012 | 000 | | | | | | | 4006477 |
| 0094506GJE | 4006488-01 | 4006488-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 37.72 | 37.72 | 37.72 | - | 4006488 | 0000 | 012 | 000 | | | | | | | 4006488 |
| 0094507GJE | 4006488-01 | 4006488-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 4006488 | 0000 | 012 | 000 | | | | | | | 4006488 |
| 0094508GJE | 4006488-01 | 4006488-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006488 | 0000 | 012 | 000 | | | | | | | 4006488 |
| 0094509GJE | 4006488-01 | 4006488-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006488 | 0000 | 012 | 000 | | | | | | | 4006488 |
| 0094523GJE | 4006493-01 | 4006493-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 887.25 | 887.25 | 887.25 | - | 4006493 | 0000 | 012 | 000 | | | | | | | 4006493 |
| 0094524GJE | 4006493-01 | 4006493-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 491.40 | 491.40 | 491.40 | - | 4006493 | 0000 | 012 | 000 | | | | | | | 4006493 |
| 0094525GJE | 4006493-01 | 4006493-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 68.25 | 68.25 | 68.25 | - | 4006493 | 0000 | 012 | 000 | | | | | | | 4006493 |
| 0094526GJE | 4006493-01 | 4006493-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 68.25 | 68.25 | 68.25 | - | 4006493 | 0000 | 012 | 000 | | | | | | | 4006493 |
| 0094544GJE | 4006496-01 | 4006496-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 0.41 | 0.41 | 0.41 | - | 4006496 | 0000 | 012 | 000 | | | | | | | 4006496 |
| 0094545GJE | 4006496-01 | 4006496-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 872.48 | 872.48 | 872.48 | - | 4006496 | 0000 | 012 | 000 | | | | | | | 4006496 |
| 0094546GJE | 4006496-01 | 4006496-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 532.00 | 532.00 | 532.00 | - | 4006496 | 0000 | 012 | 000 | | | | | | | 4006496 |
| 0094547GJE | 4006496-01 | 4006496-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 74.48 | 74.48 | 74.48 | - | 4006496 | 0000 | 012 | 000 | | | | | | | 4006496 |
| 0094548GJE | 4006496-01 | 4006496-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 53.20 | 53.20 | 53.20 | - | 4006496 | 0000 | 012 | 000 | | | | | | | 4006496 |
| 0094536GJE | 4006497-01 | 4006497-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 2,234.68 | 2,234.68 | 2,234.68 | - | 4006497 | 0000 | 012 | 000 | | | | | | | 4006497 |
| 0094537GJE | 4006497-01 | 4006497-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,044.47 | 1,044.47 | 1,044.47 | - | 4006497 | 0000 | 012 | 000 | | | | | | | 4006497 |
| 0094538GJE | 4006497-01 | 4006497-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 170.03 | 170.03 | 170.03 | - | 4006497 | 0000 | 012 | 000 | | | | | | | 4006497 |
| 0094539GJE | 4006497-01 | 4006497-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 121.45 | 121.45 | 121.45 | - | 4006497 | 0000 | 012 | 000 | | | | | | | 4006497 |
| 0094531GJE | 4006498-01 | 4006498-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 18.45 | 18.45 | 18.45 | - | 4006498 | 0000 | 012 | 000 | | | | | | | 4006498 |
| 0094532GJE | 4006498-01 | 4006498-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4006498 | 0000 | 012 | 000 | | | | | | | 4006498 |
| 0094533GJE | 4006498-01 | 4006498-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,436.40 | 1,436.40 | 1,436.40 | - | 4006498 | 0000 | 012 | 000 | | | | | | | 4006498 |
| 0094534GJE | 4006498-01 | 4006498-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 223.44 | 223.44 | 223.44 | - | 4006498 | 0000 | 012 | 000 | | | | | | | 4006498 |
| 0094535GJE | 4006498-01 | 4006498-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 159.60 | 159.60 | 159.60 | - | 4006498 | 0000 | 012 | 000 | | | | | | | 4006498 |
| 0094540GJE | 4006502-01 | 4006502-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 77.08 | 77.08 | 77.08 | - | 4006502 | 0000 | 012 | 000 | | | | | | | 4006502 |
| 0094541GJE | 4006502-01 | 4006502-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 4006502 | 0000 | 012 | 000 | | | | | | | 4006502 |
| 0094542GJE | 4006502-01 | 4006502-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006502 | 0000 | 012 | 000 | | | | | | | 4006502 |
| 0094543GJE | 4006502-01 | 4006502-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006502 | 0000 | 012 | 000 | | | | | | | 4006502 |
| 0094527GJE | 4006506-01 | 4006506-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 61.10 | 61.10 | 61.10 | - | 4006506 | 0000 | 012 | 000 | | | | | | | 4006506 |
| 0094528GJE | 4006506-01 | 4006506-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 4006506 | 0000 | 012 | 000 | | | | | | | 4006506 |
| 0094529GJE | 4006506-01 | 4006506-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006506 | 0000 | 012 | 000 | | | | | | | 4006506 |
| 0094530GJE | 4006506-01 | 4006506-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006506 | 0000 | 012 | 000 | | | | | | | 4006506 |
| 0094561GJE | 4006509-01 | 4006509-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 341.12 | 341.12 | 341.12 | - | 4006509 | 0000 | 012 | 000 | | | | | | | 4006509 |
| 0094562GJE | 4006509-01 | 4006509-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 208.00 | 208.00 | 208.00 | - | 4006509 | 0000 | 012 | 000 | | | | | | | 4006509 |
| 0094563GJE | 4006509-01 | 4006509-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 29.12 | 29.12 | 29.12 | - | 4006509 | 0000 | 012 | 000 | | | | | | | 4006509 |
| 0094564GJE | 4006509-01 | 4006509-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006509 | 0000 | 012 | 000 | | | | | | | 4006509 |
| 0094549GJE | 4006510-01 | 4006510-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 571.35 | 571.35 | 571.35 | - | 4006510 | 0000 | 012 | 000 | | | | | | | 4006510 |
| 0094550GJE | 4006510-01 | 4006510-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 316.44 | 316.44 | 316.44 | - | 4006510 | 0000 | 012 | 000 | | | | | | | 4006510 |
| 0094551GJE | 4006510-01 | 4006510-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 43.95 | 43.95 | 43.95 | - | 4006510 | 0000 | 012 | 000 | | | | | | | 4006510 |
| 0094552GJE | 4006510-01 | 4006510-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 43.95 | 43.95 | 43.95 | - | 4006510 | 0000 | 012 | 000 | | | | | | | 4006510 |
| 0094577GJE | 4006516-01 | 4006516-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4006516 | 0000 | 012 | 000 | | | | | | | 4006516 |
| 0094578GJE | 4006516-01 | 4006516-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 686.28 | 686.28 | 686.28 | - | 4006516 | 0000 | 012 | 000 | | | | | | | 4006516 |
| 0094579GJE | 4006516-01 | 4006516-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 111.72 | 111.72 | 111.72 | - | 4006516 | 0000 | 012 | 000 | | | | | | | 4006516 |
| 0094580GJE | 4006516-01 | 4006516-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 79.80 | 79.80 | 79.80 | - | 4006516 | 0000 | 012 | 000 | | | | | | | 4006516 |
| 0094557GJE | 4006518-01 | 4006518-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,991.78 | 1,991.78 | 1,991.78 | - | 4006518 | 0000 | 012 | 000 | | | | | | | 4006518 |
| 0094558GJE | 4006518-01 | 4006518-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,093.05 | 1,093.05 | 1,093.05 | - | 4006518 | 0000 | 012 | 000 | | | | | | | 4006518 |
| 0094559GJE | 4006518-01 | 4006518-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 170.03 | 170.03 | 170.03 | - | 4006518 | 0000 | 012 | 000 | | | | | | | 4006518 |
| 0094560GJE | 4006518-01 | 4006518-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 121.45 | 121.45 | 121.45 | - | 4006518 | 0000 | 012 | 000 | | | | | | | 4006518 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0094585GJE | 4006519-01 | 4006519-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 749.48 | 749.48 | 749.48 | - | 4006519 | 0000 | 012 | 000 | 4006519 |
| 0094566GJE | 4006519-01 | 4006519-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 457.00 | 457.00 | 457.00 | - | 4006519 | 0000 | 012 | 000 | 4006519 |
| 0094567GJE | 4006519-01 | 4006519-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 63.98 | 63.98 | 63.98 | - | 4006519 | 0000 | 012 | 000 | 4006519 |
| 0094568GJE | 4006519-01 | 4006519-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 45.70 | 45.70 | 45.70 | - | 4006519 | 0000 | 012 | 000 | 4006519 |
| 0094581GJE | 4006520-01 | 4006520-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 2,288.88 | 2,288.88 | 2,288.88 | - | 4006520 | 0000 | 012 | 000 | 4006520 |
| 0094582GJE | 4006520-01 | 4006520-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 396.00 | 396.00 | 396.00 | - | 4006520 | 0000 | 012 | 000 | 4006520 |
| 0094583GJE | 4006520-01 | 4006520-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 55.44 | 55.44 | 55.44 | - | 4006520 | 0000 | 012 | 000 | 4006520 |
| 0094584GJE | 4006520-01 | 4006520-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 39.60 | 39.60 | 39.60 | - | 4006520 | 0000 | 012 | 000 | 4006520 |
| 0094553GJE | 4006521-01 | 4006521-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 451.10 | 451.10 | 451.10 | - | 4006521 | 0000 | 012 | 000 | 4006521 |
| 0094554GJE | 4006521-01 | 4006521-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 249.84 | 249.84 | 249.84 | - | 4006521 | 0000 | 012 | 000 | 4006521 |
| 0094555GJE | 4006521-01 | 4006521-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 34.70 | 34.70 | 34.70 | - | 4006521 | 0000 | 012 | 000 | 4006521 |
| 0094556GJE | 4006521-01 | 4006521-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 34.70 | 34.70 | 34.70 | - | 4006521 | 0000 | 012 | 000 | 4006521 |
| 0094580GJE | 4006523-01 | 4006523-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 436.24 | 436.24 | 436.24 | - | 4006523 | 0000 | 012 | 000 | 4006523 |
| 0094570GJE | 4006523-01 | 4006523-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 266.00 | 266.00 | 266.00 | - | 4006523 | 0000 | 012 | 000 | 4006523 |
| 0094571GJE | 4006523-01 | 4006523-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 37.24 | 37.24 | 37.24 | - | 4006523 | 0000 | 012 | 000 | 4006523 |
| 0094572GJE | 4006523-01 | 4006523-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 26.60 | 26.60 | 26.60 | - | 4006523 | 0000 | 012 | 000 | 4006523 |
| 0094573GJE | 4006524-01 | 4006524-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 436.24 | 436.24 | 436.24 | - | 4006524 | 0000 | 012 | 000 | 4006524 |
| 0094574GJE | 4006524-01 | 4006524-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 266.00 | 266.00 | 266.00 | - | 4006524 | 0000 | 012 | 000 | 4006524 |
| 0094575GJE | 4006524-01 | 4006524-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 37.24 | 37.24 | 37.24 | - | 4006524 | 0000 | 012 | 000 | 4006524 |
| 0094576GJE | 4006524-01 | 4006524-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 26.60 | 26.60 | 26.60 | - | 4006524 | 0000 | 012 | 000 | 4006524 |
| 0094624GJE | 4006530-01 | 4006530-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 65.78 | 65.78 | 65.78 | - | 4006530 | 0000 | 012 | 000 | 4006530 |
| 0094625GJE | 4006530-01 | 4006530-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 3,426.08 | 3,426.08 | 3,426.08 | - | 4006530 | 0000 | 012 | 000 | 4006530 |
| 0094626GJE | 4006530-01 | 4006530-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,601.32 | 1,601.32 | 1,601.32 | - | 4006530 | 0000 | 012 | 000 | 4006530 |
| 0094627GJE | 4006530-01 | 4006530-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 260.68 | 260.68 | 260.68 | - | 4006530 | 0000 | 012 | 000 | 4006530 |
| 0094628GJE | 4006530-01 | 4006530-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 180.20 | 180.20 | 180.20 | - | 4006530 | 0000 | 012 | 000 | 4006530 |
| 0094619GJE | 4006532-01 | 4006532-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 6.15 | 6.15 | 6.15 | - | 4006532 | 0000 | 012 | 000 | 4006532 |
| 0094620GJE | 4006532-01 | 4006532-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 872.48 | 872.48 | 872.48 | - | 4006532 | 0000 | 012 | 000 | 4006532 |
| 0094621GJE | 4006532-01 | 4006532-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 532.00 | 532.00 | 532.00 | - | 4006532 | 0000 | 012 | 000 | 4006532 |
| 0094622GJE | 4006532-01 | 4006532-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 74.48 | 74.48 | 74.48 | - | 4006532 | 0000 | 012 | 000 | 4006532 |
| 0094623GJE | 4006532-01 | 4006532-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 53.20 | 53.20 | 53.20 | - | 4006532 | 0000 | 012 | 000 | 4006532 |
| 0094614GJE | 4006536-01 | 4006536-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 18.45 | 18.45 | 18.45 | - | 4006536 | 0000 | 012 | 000 | 4006536 |
| 0094615GJE | 4006536-01 | 4006536-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,555.54 | 1,555.54 | 1,555.54 | - | 4006536 | 0000 | 012 | 000 | 4006536 |
| 0094616GJE | 4006536-01 | 4006536-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 948.50 | 948.50 | 948.50 | - | 4006536 | 0000 | 012 | 000 | 4006536 |
| 0094617GJE | 4006536-01 | 4006536-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 132.79 | 132.79 | 132.79 | - | 4006536 | 0000 | 012 | 000 | 4006536 |
| 0094618GJE | 4006536-01 | 4006536-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 94.85 | 94.85 | 94.85 | - | 4006536 | 0000 | 012 | 000 | 4006536 |
| 0094601GJE | 4006537-01 | 4006537-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 9.90 | 9.90 | 9.90 | - | 4006537 | 0000 | 012 | 000 | 4006537 |
| 0094601GJE | 4006537-01 | 4006537-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,161.55 | 1,161.55 | 1,161.55 | - | 4006537 | 0000 | 012 | 000 | 4006537 |
| 0094602GJE | 4006537-01 | 4006537-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 643.32 | 643.32 | 643.32 | - | 4006537 | 0000 | 012 | 000 | 4006537 |
| 0094603GJE | 4006537-01 | 4006537-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 89.35 | 89.35 | 89.35 | - | 4006537 | 0000 | 012 | 000 | 4006537 |
| 0094604GJE | 4006537-01 | 4006537-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 89.35 | 89.35 | 89.35 | - | 4006537 | 0000 | 012 | 000 | 4006537 |
| 0094605GJE | 4006538-01 | 4006538-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 10.15 | 10.15 | 10.15 | - | 4006538 | 0000 | 012 | 000 | 4006538 |
| 0094606GJE | 4006538-01 | 4006538-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,418.99 | 1,418.99 | 1,418.99 | - | 4006538 | 0000 | 012 | 000 | 4006538 |
| 0094607GJE | 4006538-01 | 4006538-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 245.50 | 245.50 | 245.50 | - | 4006538 | 0000 | 012 | 000 | 4006538 |
| 0094608GJE | 4006538-01 | 4006538-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 34.37 | 34.37 | 34.37 | - | 4006538 | 0000 | 012 | 000 | 4006538 |
| 0094609GJE | 4006538-01 | 4006538-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 24.55 | 24.55 | 24.55 | - | 4006538 | 0000 | 012 | 000 | 4006538 |
| 0094610GJE | 4006541-01 | 4006541-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 33.62 | 33.62 | 33.62 | - | 4006541 | 0000 | 012 | 000 | 4006541 |
| 0094611GJE | 4006541-01 | 4006541-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 4006541 | 0000 | 012 | 000 | 4006541 |
| 0094612GJE | 4006541-01 | 4006541-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006541 | 0000 | 012 | 000 | 4006541 |
| 0094613GJE | 4006541-01 | 4006541-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006541 | 0000 | 012 | 000 | 4006541 |
| 0094563GJE | 4006543-01 | 4006543-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 246.82 | 246.82 | 246.82 | - | 4006543 | 0000 | 012 | 000 | 4006543 |
| 0094686GJE | 4006543-01 | 4006543-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 150.50 | 150.50 | 150.50 | - | 4006543 | 0000 | 012 | 000 | 4006543 |
| 0094687GJE | 4006543-01 | 4006543-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006543 | 0000 | 012 | 000 | 4006543 |
| 0094688GJE | 4006543-01 | 4006543-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006543 | 0000 | 012 | 000 | 4006543 |
| 0094569GJE | 4006544-01 | 4006544-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 284.54 | 284.54 | 284.54 | - | 4006544 | 0000 | 012 | 000 | 4006544 |
| 0094670GJE | 4006544-01 | 4006544-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 173.50 | 173.50 | 173.50 | - | 4006544 | 0000 | 012 | 000 | 4006544 |
| 0094671GJE | 4006544-01 | 4006544-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006544 | 0000 | 012 | 000 | 4006544 |
| 0094672GJE | 4006544-01 | 4006544-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006544 | 0000 | 012 | 000 | 4006544 |
| 0094681GJE | 4006551-01 | 4006551-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,255.80 | 1,255.80 | 1,255.80 | - | 4006551 | 0000 | 012 | 000 | 4006551 |
| 0094682GJE | 4006551-01 | 4006551-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 586.95 | 586.95 | 586.95 | - | 4006551 | 0000 | 012 | 000 | 4006551 |
| 0094630GJE | 4006551-01 | 4006551-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 95.55 | 95.55 | 95.55 | - | 4006551 | 0000 | 012 | 000 | 4006551 |
| 0094664GJE | 4006551-01 | 4006551-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 68.25 | 68.25 | 68.25 | - | 4006551 | 0000 | 012 | 000 | 4006551 |
| 0094657GJE | 4006553-01 | 4006553-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 255.45 | 255.45 | 255.45 | - | 4006553 | 0000 | 012 | 000 | 4006553 |
| 0094658GJE | 4006553-01 | 4006553-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 141.48 | 141.48 | 141.48 | - | 4006553 | 0000 | 012 | 000 | 4006553 |
| 0094659GJE | 4006553-01 | 4006553-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006553 | 0000 | 012 | 000 | 4006553 |
| 0094660GJE | 4006553-01 | 4006553-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006553 | 0000 | 012 | 000 | 4006553 |
| 0094673GJE | 4006555-01 | 4006555-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 246.82 | 246.82 | 246.82 | - | 4006555 | 0000 | 012 | 000 | 4006555 |
| 0094674GJE | 4006555-01 | 4006555-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 150.50 | 150.50 | 150.50 | - | 4006555 | 0000 | 012 | 000 | 4006555 |
| 0094675GJE | 4006555-01 | 4006555-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006555 | 0000 | 012 | 000 | 4006555 |
| 0094676GJE | 4006555-01 | 4006555-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006555 | 0000 | 012 | 000 | 4006555 |
| 0094677GJE | 4006558-01 | 4006558-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 869.89 | 869.89 | 869.89 | - | 4006558 | 0000 | 012 | 000 | 4006558 |
| 0094678GJE | 4006558-01 | 4006558-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 150.50 | 150.50 | 150.50 | - | 4006558 | 0000 | 012 | 000 | 4006558 |
| 0094679GJE | 4006558-01 | 4006558-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006558 | 0000 | 012 | 000 | 4006558 |
| 0094680GJE | 4006558-01 | 4006558-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006558 | 0000 | 012 | 000 | 4006558 |
| 0094485GJE | 4006567-01 | 4006567-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 8.25 | 8.25 | 8.25 | - | 4006567 | 0000 | 012 | 000 | 4006567 |
| 0094407GJE | 4006567-01 | 4006567-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 752.70 | 752.70 | 752.70 | - | 4006567 | 0000 | 012 | 000 | 4006567 |
| 0094487GJE | 4006567-01 | 4006567-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 416.88 | 416.88 | 416.88 | - | 4006567 | 0000 | 012 | 000 | 4006567 |
| 0094488GJE | 4006567-01 | 4006567-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 57.90 | 57.90 | 57.90 | - | 4006567 | 0000 | 012 | 000 | 4006567 |
| 0094489GJE | 4006567-01 | 4006567-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 57.90 | 57.90 | 57.90 | - | 4006567 | 0000 | 012 | 000 | 4006567 |
| 0094496GJE | 4006568-01 | 4006568-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 125.05 | 125.05 | 125.05 | - | 4006568 | 0000 | 012 | 000 | 4006568 |
| 0094490GJE | 4006568-01 | 4006568-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006568 | 0000 | 012 | 000 | 4006568 |
| 0094491GJE | 4006568-01 | 4006568-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 798.00 | 798.00 | 798.00 | - | 4006568 | 0000 | 012 | 000 | 4006568 |
| 0094492GJE | 4006568-01 | 4006568-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 111.72 | 111.72 | 111.72 | - | 4006568 | 0000 | 012 | 000 | 4006568 |
| 0094493GJE | 4006568-01 | 4006568-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 79.80 | 79.80 | 79.80 | - | 4006568 | 0000 | 012 | 000 | 4006568 |
| 0094497GJE | 4006569-01 | 4006569-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 55.20 | 55.20 | 55.20 | - | 4006569 | 0000 | 012 | 000 | 4006569 |
| 0094475GJE | 4006569-01 | 4006569-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4006569 | 0000 | 012 | 000 | 4006569 |
| 0094476GJE | 4006569-01 | 4006569-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 915.04 | 915.04 | 915.04 | - | 4006569 | 0000 | 012 | 000 | 4006569 |
| 0094477GJE | 4006569-01 | 4006569-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 148.96 | 148.96 | 148.96 | - | 4006569 | 0000 | 012 | 000 | 4006569 |
| 0094478GJE | 4006569-01 | 4006569-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 106.40 | 106.40 | 106.40 | - | 4006569 | 0000 | 012 | 000 | 4006569 |
| 0094483GJE | 4006571-01 | 4006571-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 6.15 | 6.15 | 6.15 | - | 4006571 | 0000 | 012 | 000 | 4006571 |
| 0094484GJE | 4006571-01 | 4006571-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 872.48 | 872.48 | 872.48 | - | 4006571 | 0000 | 012 | 000 | 4006571 |
| 0094485GJE | 4006571-01 | 4006571-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 532.00 | 532.00 | 532.00 | - | 4006571 | 0000 | 012 | 000 | 4006571 |
| 0094486GJE | 4006571-01 | 4006571-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 74.48 | 74.48 | 74.48 | - | 4006571 | 0000 | 012 | 000 | 4006571 |
| 0094487GJE | 4006571-01 | 4006571-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 53.20 | 53.20 | 53.20 | - | 4006571 | 0000 | 012 | 000 | 4006571 |
| 0094493GJE | 4006572-01 | 4006572-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 15.95 | 15.95 | 15.95 | - | 4006572 | 0000 | 012 | 000 | 4006572 |
| 0094494GJE | 4006572-01 | 4006572-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1,418.99 | 1,418.99 | 1,418.99 | - | 4006572 | 0000 | 012 | 000 | 4006572 |
| 0094495GJE | 4006572-01 | 4006572-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 245.50 | 245.50 | 245.50 | - | 4006572 | 0000 | 012 | 000 | 4006572 |
| 0094496GJE | 4006572-01 | 4006572-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 34.37 | 34.37 | 34.37 | - | 4006572 | 0000 | 012 | 000 | 4006572 |
| 0094497GJE | 4006572-01 | 4006572-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006572 | 0000 | 012 | 000 | 4006572 |
| 0094481GJE | 4006574-01 | 4006574-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 1.64 | 1.64 | 1.64 | - | 4006574 | 0000 | 012 | 000 | 4006574 |
| 0094482GJE | 4006574-01 | 4006574-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 379.66 | 379.66 | 379.66 | - | 4006574 | 0000 | 012 | 000 | 4006574 |
| 0094483GJE | 4006574-01 | 4006574-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 231.50 | 231.50 | 231.50 | - | 4006574 | 0000 | 012 | 000 | 4006574 |
| 0094484GJE | 4006574-01 | 4006574-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 32.41 | 32.41 | 32.41 | - | 4006574 | 0000 | 012 | 000 | 4006574 |
| 0094485GJE | 4006574-01 | 4006574-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 23.15 | 23.15 | 23.15 | - | 4006574 | 0000 | 012 | 000 | 4006574 |
| 0094478GJE | 4006577-01 | 4006577-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 26.65 | 26.65 | 26.65 | - | 4006577 | 0000 | 012 | 000 | 4006577 |
| 0094471GJE | 4006577-01 | 4006577-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006577 | 0000 | 012 | 000 | 4006577 |
| 0094472GJE | 4006577-01 | 4006577-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006577 | 0000 | 012 | 000 | 4006577 |
| 0094473GJE | 4006578-01 | 4006578-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 77.08 | 77.08 | 77.08 | - | 4006578 | 0000 | 012 | 000 | 4006578 |
| 0094474GJE | 4006578-01 | 4006578-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 4006578 | 0000 | 012 | 000 | 4006578 |
| 0094475GJE | 4006578-01 | 4006578-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006578 | 0000 | 012 | 000 | 4006578 |
| 0094476GJE | 4006578-01 | 4006578-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 4006578 | 0000 | 012 | 000 | 4006578 |
| 0094165GJE | 6204427-01 | 6204427-01 | 7/9/2014 20:35 | Intercompany - National Airlines | 007268 | USD | 552.50 | 552.50 | 552.50 | - | 6204427 | 0000 | 012 | 000 | 6204427 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0094517GJE | 6204427-01 | 6204427-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 765.00 | 765.00 | 765.00 | - | 6204427 | 0000 | 012 | 000 | 6204427 |
| 0094518GJE | 6204427-01 | 6204427-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 42.50 | 42.50 | 42.50 | - | 6204427 | 0000 | 012 | 000 | 6204427 |
| 0094519GJE | 6204430-01 | 6204430-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 113.98 | 113.98 | 113.98 | - | 6204430 | 0000 | 012 | 000 | 6204430 |
| 0094520GJE | 6204430-01 | 6204430-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 62.55 | 62.55 | 62.55 | - | 6204430 | 0000 | 012 | 000 | 6204430 |
| 0094521GJE | 6204430-01 | 6204430-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204430 | 0000 | 012 | 000 | 6204430 |
| 0094522GJE | 6204430-01 | 6204430-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204430 | 0000 | 012 | 000 | 6204430 |
| 0094641GJE | 6204438-01 | 6204438-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 86.70 | 86.70 | 86.70 | - | 6204438 | 0000 | 012 | 000 | 6204438 |
| 0094642GJE | 6204438-01 | 6204438-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 6204438 | 0000 | 012 | 000 | 6204438 |
| 0094643GJE | 6204438-01 | 6204438-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204438 | 0000 | 012 | 000 | 6204438 |
| 0094644GJE | 6204438-01 | 6204438-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204438 | 0000 | 012 | 000 | 6204438 |
| 0094589GJE | 6204443-01 | 6204443-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 720.78 | 720.78 | 720.78 | - | 6204443 | 0000 | 012 | 000 | 6204443 |
| 0094590GJE | 6204443-01 | 6204443-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 395.55 | 395.55 | 395.55 | - | 6204443 | 0000 | 012 | 000 | 6204443 |
| 0094591GJE | 6204443-01 | 6204443-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 61.53 | 61.53 | 61.53 | - | 6204443 | 0000 | 012 | 000 | 6204443 |
| 0094592GJE | 6204443-01 | 6204443-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 43.95 | 43.95 | 43.95 | - | 6204443 | 0000 | 012 | 000 | 6204443 |
| 0094597GJE | 6204444-01 | 6204444-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 575.25 | 575.25 | 575.25 | - | 6204444 | 0000 | 012 | 000 | 6204444 |
| 0094598GJE | 6204444-01 | 6204444-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 796.50 | 796.50 | 796.50 | - | 6204444 | 0000 | 012 | 000 | 6204444 |
| 0094599GJE | 6204444-01 | 6204444-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 44.25 | 44.25 | 44.25 | - | 6204444 | 0000 | 012 | 000 | 6204444 |
| 0094585GJE | 6204447-01 | 6204447-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 696.44 | 696.44 | 696.44 | - | 6204447 | 0000 | 012 | 000 | 6204447 |
| 0094586GJE | 6204447-01 | 6204447-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 325.51 | 325.51 | 325.51 | - | 6204447 | 0000 | 012 | 000 | 6204447 |
| 0094587GJE | 6204447-01 | 6204447-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 52.99 | 52.99 | 52.99 | - | 6204447 | 0000 | 012 | 000 | 6204447 |
| 0094588GJE | 6204447-01 | 6204447-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 37.85 | 37.85 | 37.85 | - | 6204447 | 0000 | 012 | 000 | 6204447 |
| 0094593GJE | 6204448-01 | 6204448-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,109.46 | 1,109.46 | 1,109.46 | - | 6204448 | 0000 | 012 | 000 | 6204448 |
| 0094594GJE | 6204448-01 | 6204448-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 608.85 | 608.85 | 608.85 | - | 6204448 | 0000 | 012 | 000 | 6204448 |
| 0094595GJE | 6204448-01 | 6204448-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 94.71 | 94.71 | 94.71 | - | 6204448 | 0000 | 012 | 000 | 6204448 |
| 0094596GJE | 6204448-01 | 6204448-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 67.65 | 67.65 | 67.65 | - | 6204448 | 0000 | 012 | 000 | 6204448 |
| 0094649GJE | 6204452-01 | 6204452-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 182.07 | 182.07 | 182.07 | - | 6204452 | 0000 | 012 | 000 | 6204452 |
| 0094650GJE | 6204452-01 | 6204452-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 6204452 | 0000 | 012 | 000 | 6204452 |
| 0094651GJE | 6204452-01 | 6204452-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204452 | 0000 | 012 | 000 | 6204452 |
| 0094652GJE | 6204452-01 | 6204452-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204452 | 0000 | 012 | 000 | 6204452 |
| 0094629GJE | 6204453-01 | 6204453-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 345.80 | 345.80 | 345.80 | - | 6204453 | 0000 | 012 | 000 | 6204453 |
| 0094630GJE | 6204453-01 | 6204453-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 266.00 | 266.00 | 266.00 | - | 6204453 | 0000 | 012 | 000 | 6204453 |
| 0094631GJE | 6204453-01 | 6204453-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 37.24 | 37.24 | 37.24 | - | 6204453 | 0000 | 012 | 000 | 6204453 |
| 0094632GJE | 6204453-01 | 6204453-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 26.60 | 26.60 | 26.60 | - | 6204453 | 0000 | 012 | 000 | 6204453 |
| 0094653GJE | 6204454-01 | 6204454-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 872.16 | 872.16 | 872.16 | - | 6204454 | 0000 | 012 | 000 | 6204454 |
| 0094654GJE | 6204454-01 | 6204454-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 521.40 | 521.40 | 521.40 | - | 6204454 | 0000 | 012 | 000 | 6204454 |
| 0094655GJE | 6204454-01 | 6204454-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 56.88 | 56.88 | 56.88 | - | 6204454 | 0000 | 012 | 000 | 6204454 |
| 0094656GJE | 6204454-01 | 6204454-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 47.40 | 47.40 | 47.40 | - | 6204454 | 0000 | 012 | 000 | 6204454 |
| 0094633GJE | 6204457-01 | 6204457-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 436.24 | 436.24 | 436.24 | - | 6204457 | 0000 | 012 | 000 | 6204457 |
| 0094634GJE | 6204457-01 | 6204457-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 196.84 | 196.84 | 196.84 | - | 6204457 | 0000 | 012 | 000 | 6204457 |
| 0094635GJE | 6204457-01 | 6204457-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 37.24 | 37.24 | 37.24 | - | 6204457 | 0000 | 012 | 000 | 6204457 |
| 0094636GJE | 6204457-01 | 6204457-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 26.60 | 26.60 | 26.60 | - | 6204457 | 0000 | 012 | 000 | 6204457 |
| 0094637GJE | 6204458-01 | 6204458-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204458 | 0000 | 012 | 000 | 6204458 |
| 0094638GJE | 6204458-01 | 6204458-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 453.62 | 453.62 | 453.62 | - | 6204458 | 0000 | 012 | 000 | 6204458 |
| 0094639GJE | 6204458-01 | 6204458-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 85.82 | 85.82 | 85.82 | - | 6204458 | 0000 | 012 | 000 | 6204458 |
| 0094640GJE | 6204458-01 | 6204458-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 61.30 | 61.30 | 61.30 | - | 6204458 | 0000 | 012 | 000 | 6204458 |
| 0094645GJE | 6204460-01 | 6204460-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 551.99 | 551.99 | 551.99 | - | 6204460 | 0000 | 012 | 000 | 6204460 |
| 0094646GJE | 6204460-01 | 6204460-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 105.05 | 105.05 | 105.05 | - | 6204460 | 0000 | 012 | 000 | 6204460 |
| 0094647GJE | 6204460-01 | 6204460-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204460 | 0000 | 012 | 000 | 6204460 |
| 0094648GJE | 6204460-01 | 6204460-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204460 | 0000 | 012 | 000 | 6204460 |
| 0094697GJE | 6204467-01 | 6204467-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 218.40 | 218.40 | 218.40 | - | 6204467 | 0000 | 012 | 000 | 6204467 |
| 0094698GJE | 6204467-01 | 6204467-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 168.00 | 168.00 | 168.00 | - | 6204467 | 0000 | 012 | 000 | 6204467 |
| 0094699GJE | 6204467-01 | 6204467-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204467 | 0000 | 012 | 000 | 6204467 |
| 0094700GJE | 6204467-01 | 6204467-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204467 | 0000 | 012 | 000 | 6204467 |
| 0094689GJE | 6204473-01 | 6204473-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 57.96 | 57.96 | 57.96 | - | 6204473 | 0000 | 012 | 000 | 6204473 |
| 0094690GJE | 6204473-01 | 6204473-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 6204473 | 0000 | 012 | 000 | 6204473 |
| 0094691GJE | 6204473-01 | 6204473-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204473 | 0000 | 012 | 000 | 6204473 |
| 0094692GJE | 6204473-01 | 6204473-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204473 | 0000 | 012 | 000 | 6204473 |
| 0094681GJE | 6204474-01 | 6204474-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 182.07 | 182.07 | 182.07 | - | 6204474 | 0000 | 012 | 000 | 6204474 |
| 0094682GJE | 6204474-01 | 6204474-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 50.00 | 50.00 | 50.00 | - | 6204474 | 0000 | 012 | 000 | 6204474 |
| 0094683GJE | 6204474-01 | 6204474-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204474 | 0000 | 012 | 000 | 6204474 |
| 0094684GJE | 6204474-01 | 6204474-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204474 | 0000 | 012 | 000 | 6204474 |
| 0094693GJE | 6204479-01 | 6204479-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 978.88 | 978.88 | 978.88 | - | 6204479 | 0000 | 012 | 000 | 6204479 |
| 0094694GJE | 6204479-01 | 6204479-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 457.52 | 457.52 | 457.52 | - | 6204479 | 0000 | 012 | 000 | 6204479 |
| 0094695GJE | 6204479-01 | 6204479-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 74.48 | 74.48 | 74.48 | - | 6204479 | 0000 | 012 | 000 | 6204479 |
| 0094696GJE | 6204479-01 | 6204479-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 53.20 | 53.20 | 53.20 | - | 6204479 | 0000 | 012 | 000 | 6204479 |
| 0094701GJE | 6204482-01 | 6204482-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 575.25 | 575.25 | 575.25 | - | 6204482 | 0000 | 012 | 000 | 6204482 |
| 0094702GJE | 6204482-01 | 6204482-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 442.50 | 442.50 | 442.50 | - | 6204482 | 0000 | 012 | 000 | 6204482 |
| 0094703GJE | 6204482-01 | 6204482-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 61.95 | 61.95 | 61.95 | - | 6204482 | 0000 | 012 | 000 | 6204482 |
| 0094704GJE | 6204482-01 | 6204482-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 44.25 | 44.25 | 44.25 | - | 6204482 | 0000 | 012 | 000 | 6204482 |
| 0094685GJE | 6204487-01 | 6204487-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 551.99 | 551.99 | 551.99 | - | 6204487 | 0000 | 012 | 000 | 6204487 |
| 0094686GJE | 6204487-01 | 6204487-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 85.95 | 85.95 | 85.95 | - | 6204487 | 0000 | 012 | 000 | 6204487 |
| 0094687GJE | 6204487-01 | 6204487-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204487 | 0000 | 012 | 000 | 6204487 |
| 0094688GJE | 6204487-01 | 6204487-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 25.00 | 25.00 | 25.00 | - | 6204487 | 0000 | 012 | 000 | 6204487 |
| 0094502GJE | 6204491-01 | 6204491-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 569.08 | 569.08 | 569.08 | - | 6204491 | 0000 | 012 | 000 | 6204491 |
| 0094503GJE | 6204491-01 | 6204491-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 256.78 | 256.78 | 256.78 | - | 6204491 | 0000 | 012 | 000 | 6204491 |
| 0094504GJE | 6204491-01 | 6204491-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 48.58 | 48.58 | 48.58 | - | 6204491 | 0000 | 012 | 000 | 6204491 |
| 0094505GJE | 6204491-01 | 6204491-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 34.70 | 34.70 | 34.70 | - | 6204491 | 0000 | 012 | 000 | 6204491 |
| 0094498GJE | 6204500-01 | 6204500-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 1,103.98 | 1,103.98 | 1,103.98 | - | 6204500 | 0000 | 012 | 000 | 6204500 |
| 0094499GJE | 6204500-01 | 6204500-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 210.10 | 210.10 | 210.10 | - | 6204500 | 0000 | 012 | 000 | 6204500 |
| 0094500GJE | 6204500-01 | 6204500-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 22.92 | 22.92 | 22.92 | - | 6204500 | 0000 | 012 | 000 | 6204500 |
| 0094501GJE | 6204500-01 | 6204500-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 19.10 | 19.10 | 19.10 | - | 6204500 | 0000 | 012 | 000 | 6204500 |
| 0094510GJE | 890044152-CI | 890044152-CI | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 26,912.84 | 26,912.84 | 26,912.84 | - | 890044152 | 0000 | 012 | 000 | 890044152 |
| 0094511GJE | 890044152-CI | 890044152-CI | 7/9/2014 | 20135 | Intercompany - National Airlines | 007268 | USD | 31,558.56 | 31,558.56 | 31,558.56 | - | 890044153 | 0000 | 012 | 000 | 890044153 |
| 0094399GJE | 890044768-01 | 890044768-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 2,866.60 | 2,866.60 | 2,866.60 | - | 890044768 | 0000 | 012 | 000 | 890044768 |
| 0094403GJE | 890044828-01 | 890044828-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 3,318.89 | 3,318.89 | 3,318.89 | - | 890044828 | 0000 | 012 | 000 | 890044828 |
| 0094377GJE | 890044832-01 | 890044832-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 8,505.40 | 8,505.40 | 8,505.40 | - | 890044832 | 0000 | 012 | 000 | 890044832 |
| 0094378GJE | 890044836-01 | 890044836-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 831.67 | 831.67 | 831.67 | - | 890044836 | 0000 | 012 | 000 | 890044836 |
| 0094402GJE | 890044841-01 | 890044841-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 1,387.00 | 1,387.00 | 1,387.00 | - | 890044841 | 0000 | 012 | 000 | 890044841 |
| 0094379GJE | 9767671-01 | 9767671-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 2,287.50 | 2,287.50 | 2,287.50 | - | 9767671 | 0000 | 012 | 000 | 9767671 |
| 0094380GJE | 9767685-01 | 9767685-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 6,497.60 | 6,497.60 | 6,497.60 | - | 9767685 | 0000 | 012 | 000 | 9767685 |
| 0094381GJE | 9767686-01 | 9767686-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 7,030.80 | 7,030.80 | 7,030.80 | - | 9767686 | 0000 | 012 | 000 | 9767686 |
| 0094382GJE | 9767696-01 | 9767696-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767696 | 0000 | 012 | 000 | 9767696 |
| 0094383GJE | 9767698-01 | 9767698-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 5,177.00 | 5,177.00 | 5,177.00 | - | 9767698 | 0000 | 012 | 000 | 9767698 |
| 0094384GJE | 9767703-01 | 9767703-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 5,016.50 | 5,016.50 | 5,016.50 | - | 9767703 | 0000 | 012 | 000 | 9767703 |
| 0094385GJE | 9767705-01 | 9767705-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 23,107.40 | 23,107.40 | 23,107.40 | - | 9767705 | 0000 | 012 | 000 | 9767705 |
| 0094386GJE | 9767707-01 | 9767707-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 23,107.40 | 23,107.40 | 23,107.40 | - | 9767707 | 0000 | 012 | 000 | 9767707 |
| 0094387GJE | 9767709-01 | 9767709-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767709 | 0000 | 012 | 000 | 9767709 |
| 0094388GJE | 9767710-01 | 9767710-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 949.40 | 949.40 | 949.40 | - | 9767710 | 0000 | 012 | 000 | 9767710 |
| 0094389GJE | 9767711-01 | 9767711-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 6,497.60 | 6,497.60 | 6,497.60 | - | 9767711 | 0000 | 012 | 000 | 9767711 |
| 0094390GJE | 9767712-01 | 9767712-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 5,449.80 | 5,449.80 | 5,449.80 | - | 9767712 | 0000 | 012 | 000 | 9767712 |
| 0094391GJE | 9767716-01 | 9767716-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 8,777.91 | 8,777.91 | 8,777.91 | - | 9767716 | 0000 | 012 | 000 | 9767716 |
| 0094392GJE | 9767717-01 | 9767717-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767717 | 0000 | 012 | 000 | 9767717 |
| 0094393GJE | 9767718-01 | 9767718-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 9,752.60 | 9,752.60 | 9,752.60 | - | 9767718 | 0000 | 012 | 000 | 9767718 |
| 0094394GJE | 9767719-01 | 9767719-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767719 | 0000 | 012 | 000 | 9767719 |
| 0094395GJE | 9767720-01 | 9767720-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 6,454.20 | 6,454.20 | 6,454.20 | - | 9767720 | 0000 | 012 | 000 | 9767720 |
| 0094396GJE | 9767721-01 | 9767721-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 1,222.00 | 1,222.00 | 1,222.00 | - | 9767721 | 0000 | 012 | 000 | 9767721 |
| 0094397GJE | 9767722-01 | 9767722-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 1,410.00 | 1,410.00 | 1,410.00 | - | 9767722 | 0000 | 012 | 000 | 9767722 |
| 0094401GJE | 9767723-01 | 9767723-01 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007263 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767723 | 0000 | 012 | 000 | 9767723 |
| 0096074GJE | | 070914 | 7/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007359 | USD | 100.72 | 100.72 | 100.72 | - | Payroll - DXB FICA | 0000 | 300 | 000 | |
| 0096074GJE | | 070914 | 7/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007359 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | |
| 0096074GJE | | 070914 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007359 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 012 | 000 | |
| 0096074GJE | | 070914 | 7/9/2014 | 20135 | Intercompany - National Airlines | 007359 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | |

| Doc ID | Account | Reference | Date | Description | Num | Cur | Amount | Amount | Amount | Note | Flags | End Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095100GJE | | | 7/9/2014 20:35 | Intercompany - National Airlines | 007289 | USD | (102.66) | (102.66) | - | 102.66 PT Discount-NACG-BUF | 0000 012 000 | |
| 0094796GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 150.89 | 150.89 | 150.89 | - 4006449 | 0000 012 000 | 4006449 |
| 0094800GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 95.50 | 95.50 | 95.50 | - 4006449 | 0000 012 000 | 4006449 |
| 0094801GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006449 | 0000 012 000 | 4006449 |
| 0094802GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006449 | 0000 012 000 | 4006449 |
| 0094803GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 54.08 | 54.08 | 54.08 | - 4006449 | 0000 012 000 | 4006449 |
| 0094804GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 2,171.58 | 2,171.58 | 2,171.58 | - 4006449 | 0000 012 000 | 4006449 |
| 0094066GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,234.82 | 1,234.82 | 1,234.82 | - 4006449 | 0000 012 000 | 4006449 |
| 0094805GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 212.90 | 212.90 | 212.90 | - 4006449 | 0000 012 000 | 4006449 |
| 0094806GJE | 4006449-01 | 4006449-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 212.90 | 212.90 | 212.90 | - 4006449 | 0000 012 000 | 4006449 |
| 0094807GJE | 4006464-01 | 4006464-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 2.34 | 2.34 | 2.34 | - 4006464 | 0000 012 000 | 4006464 |
| 0094808GJE | 4006464-01 | 4006464-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 237.79 | 237.79 | 237.79 | - 4006464 | 0000 012 000 | 4006464 |
| 0094809GJE | 4006464-01 | 4006464-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 150.50 | 150.50 | 150.50 | - 4006464 | 0000 012 000 | 4006464 |
| 0094810GJE | 4006464-01 | 4006464-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006464 | 0000 012 000 | 4006464 |
| 0094812GJE | 4006475-01 | 4006475-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006475 | 0000 012 000 | 4006475 |
| 0094813GJE | 4006475-01 | 4006475-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1.82 | 1.82 | 1.82 | - 4006475 | 0000 012 000 | 4006475 |
| 0094813GJE | 4006475-01 | 4006475-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - 4006475 | 0000 012 000 | 4006475 |
| 0094814GJE | 4006475-01 | 4006475-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 959.32 | 959.32 | 959.32 | - 4006475 | 0000 012 000 | 4006475 |
| 0094815GJE | 4006475-01 | 4006475-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 165.40 | 165.40 | 165.40 | - 4006475 | 0000 012 000 | 4006475 |
| 0094816GJE | 4006475-01 | 4006475-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 165.40 | 165.40 | 165.40 | - 4006475 | 0000 012 000 | 4006475 |
| 0094817GJE | 4006485-01 | 4006485-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 420.28 | 420.28 | 420.28 | - 4006485 | 0000 012 000 | 4006485 |
| 0094818GJE | 4006485-01 | 4006485-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 266.00 | 266.00 | 266.00 | - 4006485 | 0000 012 000 | 4006485 |
| 0094819GJE | 4006485-01 | 4006485-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 26.60 | 26.60 | 26.60 | - 4006485 | 0000 012 000 | 4006485 |
| 0094820GJE | 4006485-01 | 4006485-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 26.60 | 26.60 | 26.60 | - 4006485 | 0000 012 000 | 4006485 |
| 0094851GJE | 4006489-01 | 4006489-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 882.72 | 882.72 | 882.72 | - 4006489 | 0000 012 000 | 4006489 |
| 0094852GJE | 4006489-01 | 4006489-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 772.38 | 772.38 | 772.38 | - 4006489 | 0000 012 000 | 4006489 |
| 0094853GJE | 4006489-01 | 4006489-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 110.34 | 110.34 | 110.34 | - 4006489 | 0000 012 000 | 4006489 |
| 0094854GJE | 4006489-01 | 4006489-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 91.95 | 91.95 | 91.95 | - 4006489 | 0000 012 000 | 4006489 |
| 0094855GJE | 4006490-01 | 4006490-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 5,535.36 | 5,535.36 | 5,535.36 | - 4006490 | 0000 012 000 | 4006490 |
| 0094856GJE | 4006490-01 | 4006490-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 4,843.44 | 4,843.44 | 4,843.44 | - 4006490 | 0000 012 000 | 4006490 |
| 0094857GJE | 4006490-01 | 4006490-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 691.92 | 691.92 | 691.92 | - 4006490 | 0000 012 000 | 4006490 |
| 0094858GJE | 4006490-01 | 4006490-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 576.60 | 576.60 | 576.60 | - 4006490 | 0000 012 000 | 4006490 |
| 0094821GJE | 4006491-01 | 4006491-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 755.82 | 755.82 | 755.82 | - 4006491 | 0000 012 000 | 4006491 |
| 0094822GJE | 4006491-01 | 4006491-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 429.78 | 429.78 | 429.78 | - 4006491 | 0000 012 000 | 4006491 |
| 0094823GJE | 4006491-01 | 4006491-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 74.10 | 74.10 | 74.10 | - 4006491 | 0000 012 000 | 4006491 |
| 0094824GJE | 4006491-01 | 4006491-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 74.10 | 74.10 | 74.10 | - 4006491 | 0000 012 000 | 4006491 |
| 0094830GJE | 4006492-01 | 4006492-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 577.83 | 577.83 | 577.83 | - 4006492 | 0000 012 000 | 4006492 |
| 0094831GJE | 4006492-01 | 4006492-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 328.57 | 328.57 | 328.57 | - 4006492 | 0000 012 000 | 4006492 |
| 0094832GJE | 4006492-01 | 4006492-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 56.65 | 56.65 | 56.65 | - 4006492 | 0000 012 000 | 4006492 |
| 0094833GJE | 4006492-01 | 4006492-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 56.65 | 56.65 | 56.65 | - 4006492 | 0000 012 000 | 4006492 |
| 0094842GJE | 4006494-01 | 4006494-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 102.51 | 102.51 | 102.51 | - 4006494 | 0000 012 000 | 4006494 |
| 0094843GJE | 4006494-01 | 4006494-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - 4006494 | 0000 012 000 | 4006494 |
| 0094844GJE | 4006494-01 | 4006494-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 402.52 | 402.52 | 402.52 | - 4006494 | 0000 012 000 | 4006494 |
| 0094845GJE | 4006494-01 | 4006494-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 48.58 | 48.58 | 48.58 | - 4006494 | 0000 012 000 | 4006494 |
| 0094846GJE | 4006494-01 | 4006494-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 34.70 | 34.70 | 34.70 | - 4006494 | 0000 012 000 | 4006494 |
| 0094834GJE | 4006495-01 | 4006495-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,923.21 | 1,923.21 | 1,923.21 | - 4006495 | 0000 012 000 | 4006495 |
| 0094835GJE | 4006495-01 | 4006495-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,093.59 | 1,093.59 | 1,093.59 | - 4006495 | 0000 012 000 | 4006495 |
| 0094836GJE | 4006495-01 | 4006495-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 188.55 | 188.55 | 188.55 | - 4006495 | 0000 012 000 | 4006495 |
| 0094837GJE | 4006495-01 | 4006495-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 188.55 | 188.55 | 188.55 | - 4006495 | 0000 012 000 | 4006495 |
| 0094825GJE | 4006499-01 | 4006499-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 2.24 | 2.24 | 2.24 | - 4006499 | 0000 012 000 | 4006499 |
| 0094826GJE | 4006499-01 | 4006499-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - 4006499 | 0000 012 000 | 4006499 |
| 0094827GJE | 4006499-01 | 4006499-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 682.50 | 682.50 | 682.50 | - 4006499 | 0000 012 000 | 4006499 |
| 0094828GJE | 4006499-01 | 4006499-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 95.55 | 95.55 | 95.55 | - 4006499 | 0000 012 000 | 4006499 |
| 0094829GJE | 4006499-01 | 4006499-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 68.25 | 68.25 | 68.25 | - 4006499 | 0000 012 000 | 4006499 |
| 0094838GJE | 4006501-01 | 4006501-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 153.51 | 153.51 | 153.51 | - 4006501 | 0000 012 000 | 4006501 |
| 0094839GJE | 4006501-01 | 4006501-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 87.29 | 87.29 | 87.29 | - 4006501 | 0000 012 000 | 4006501 |
| 0094840GJE | 4006501-01 | 4006501-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006501 | 0000 012 000 | 4006501 |
| 0094841GJE | 4006501-01 | 4006501-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006501 | 0000 012 000 | 4006501 |
| 0094847GJE | 4006507-01 | 4006507-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 237.79 | 237.79 | 237.79 | - 4006507 | 0000 012 000 | 4006507 |
| 0094848GJE | 4006507-01 | 4006507-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 150.50 | 150.50 | 150.50 | - 4006507 | 0000 012 000 | 4006507 |
| 0094849GJE | 4006507-01 | 4006507-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006507 | 0000 012 000 | 4006507 |
| 0094850GJE | 4006507-01 | 4006507-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006507 | 0000 012 000 | 4006507 |
| 0094859GJE | 4006508-01 | 4006508-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 999.36 | 999.36 | 999.36 | - 4006508 | 0000 012 000 | 4006508 |
| 0094860GJE | 4006508-01 | 4006508-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 874.44 | 874.44 | 874.44 | - 4006508 | 0000 012 000 | 4006508 |
| 0094861GJE | 4006508-01 | 4006508-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 124.92 | 124.92 | 124.92 | - 4006508 | 0000 012 000 | 4006508 |
| 0094862GJE | 4006508-01 | 4006508-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 104.10 | 104.10 | 104.10 | - 4006508 | 0000 012 000 | 4006508 |
| 0094871GJE | 4006511-01 | 4006511-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 861.39 | 861.39 | 861.39 | - 4006511 | 0000 012 000 | 4006511 |
| 0094872GJE | 4006511-01 | 4006511-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 489.81 | 489.81 | 489.81 | - 4006511 | 0000 012 000 | 4006511 |
| 0094873GJE | 4006511-01 | 4006511-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 84.45 | 84.45 | 84.45 | - 4006511 | 0000 012 000 | 4006511 |
| 0094874GJE | 4006511-01 | 4006511-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 84.45 | 84.45 | 84.45 | - 4006511 | 0000 012 000 | 4006511 |
| 0094859GJE | 4006512-01 | 4006512-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 920.04 | 920.04 | 920.04 | - 4006512 | 0000 012 000 | 4006512 |
| 0094863GJE | 4006512-01 | 4006512-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 523.16 | 523.16 | 523.16 | - 4006512 | 0000 012 000 | 4006512 |
| 0094810GJE | 4006512-01 | 4006512-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 90.20 | 90.20 | 90.20 | - 4006512 | 0000 012 000 | 4006512 |
| 0094862GJE | 4006512-01 | 4006512-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 90.20 | 90.20 | 90.20 | - 4006512 | 0000 012 000 | 4006512 |
| 0094863GJE | 4006513-01 | 4006513-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 507.45 | 507.45 | 507.45 | - 4006513 | 0000 012 000 | 4006513 |
| 0094864GJE | 4006513-01 | 4006513-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 288.55 | 288.55 | 288.55 | - 4006513 | 0000 012 000 | 4006513 |
| 0094865GJE | 4006513-01 | 4006513-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 49.75 | 49.75 | 49.75 | - 4006513 | 0000 012 000 | 4006513 |
| 0094866GJE | 4006513-01 | 4006513-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 49.75 | 49.75 | 49.75 | - 4006513 | 0000 012 000 | 4006513 |
| 0094867GJE | 4006514-01 | 4006514-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - 4006514 | 0000 012 000 | 4006514 |
| 0094868GJE | 4006514-01 | 4006514-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 348.58 | 348.58 | 348.58 | - 4006514 | 0000 012 000 | 4006514 |
| 0094869GJE | 4006514-01 | 4006514-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 42.07 | 42.07 | 42.07 | - 4006514 | 0000 012 000 | 4006514 |
| 0094870GJE | 4006514-01 | 4006514-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 30.05 | 30.05 | 30.05 | - 4006514 | 0000 012 000 | 4006514 |
| 0094875GJE | 4006515-01 | 4006515-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,810.08 | 1,810.08 | 1,810.08 | - 4006515 | 0000 012 000 | 4006515 |
| 0094880GJE | 4006515-01 | 4006515-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 1,583.82 | 1,583.82 | 1,583.82 | - 4006515 | 0000 012 000 | 4006515 |
| 0094881GJE | 4006515-01 | 4006515-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 226.26 | 226.26 | 226.26 | - 4006515 | 0000 012 000 | 4006515 |
| 0094882GJE | 4006515-01 | 4006515-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 188.55 | 188.55 | 188.55 | - 4006515 | 0000 012 000 | 4006515 |
| 0094876GJE | 4006517-01 | 4006517-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 932.96 | 932.96 | 932.96 | - 4006517 | 0000 012 000 | 4006517 |
| 0094877GJE | 4006517-01 | 4006517-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 416.50 | 416.50 | 416.50 | - 4006517 | 0000 012 000 | 4006517 |
| 0094878GJE | 4006517-01 | 4006517-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 58.31 | 58.31 | 58.31 | - 4006517 | 0000 012 000 | 4006517 |
| 0094879GJE | 4006517-01 | 4006517-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 41.65 | 41.65 | 41.65 | - 4006517 | 0000 012 000 | 4006517 |
| 0094883GJE | 4006522-01 | 4006522-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 87.29 | 87.29 | 87.29 | - 4006522 | 0000 012 000 | 4006522 |
| 0094884GJE | 4006522-01 | 4006522-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 153.51 | 153.51 | 153.51 | - 4006522 | 0000 012 000 | 4006522 |
| 0094885GJE | 4006522-01 | 4006522-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006522 | 0000 012 000 | 4006522 |
| 0094886GJE | 4006522-01 | 4006522-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006522 | 0000 012 000 | 4006522 |
| 0094887GJE | 4006525-01 | 4006525-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 150.89 | 150.89 | 150.89 | - 4006525 | 0000 012 000 | 4006525 |
| 0094888GJE | 4006525-01 | 4006525-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 95.50 | 95.50 | 95.50 | - 4006525 | 0000 012 000 | 4006525 |
| 0094889GJE | 4006525-01 | 4006525-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006525 | 0000 012 000 | 4006525 |
| 0094890GJE | 4006525-01 | 4006525-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - 4006525 | 0000 012 000 | 4006525 |
| 0094891GJE | 4006527-01 | 4006527-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 755.82 | 755.82 | 755.82 | - 4006527 | 0000 012 000 | 4006527 |
| 0094892GJE | 4006527-01 | 4006527-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 429.78 | 429.78 | 429.78 | - 4006527 | 0000 012 000 | 4006527 |
| 0094893GJE | 4006527-01 | 4006527-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 74.10 | 74.10 | 74.10 | - 4006527 | 0000 012 000 | 4006527 |
| 0094894GJE | 4006527-01 | 4006527-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 74.10 | 74.10 | 74.10 | - 4006527 | 0000 012 000 | 4006527 |
| 0094900GJE | 4006528-01 | 4006528-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 33.84 | 33.84 | 33.84 | - 4006528 | 0000 012 000 | 4006528 |
| 0094918GJE | 4006528-01 | 4006528-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 4,663.68 | 4,663.68 | 4,663.68 | - 4006528 | 0000 012 000 | 4006528 |
| 0094919GJE | 4006528-01 | 4006528-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 4,080.72 | 4,080.72 | 4,080.72 | - 4006528 | 0000 012 000 | 4006528 |
| 0094920GJE | 4006528-01 | 4006528-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 582.96 | 582.96 | 582.96 | - 4006528 | 0000 012 000 | 4006528 |
| 0094901GJE | 4006529-01 | 4006529-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 485.80 | 485.80 | 485.80 | - 4006529 | 0000 012 000 | 4006529 |
| 0094902GJE | 4006529-01 | 4006529-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 2.08 | 2.08 | 2.08 | - 4006529 | 0000 012 000 | 4006529 |
| 0094903GJE | 4006529-01 | 4006529-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 755.82 | 755.82 | 755.82 | - 4006529 | 0000 012 000 | 4006529 |
| 0094904GJE | 4006529-01 | 4006529-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 429.78 | 429.78 | 429.78 | - 4006529 | 0000 012 000 | 4006529 |
| 0094905GJE | 4006529-01 | 4006529-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 74.10 | 74.10 | 74.10 | - 4006529 | 0000 012 000 | 4006529 |
| 0094906GJE | 4006529-01 | 4006529-01 | 7/10/2014 20:35 | Intercompany - National Airlines | 007273 | USD | 74.10 | 74.10 | 74.10 | - 4006529 | 0000 012 000 | 4006529 |

| | Account | Account | Date | Description | Ref | Cur | Amount | Amount | Amount | | Acct | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0094895GJE | 4006531-01 | 4006531-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 49.92 | 49.92 | 49.92 | - | 4006531 | 0000 | 012 | 000 | 4006531 |
| 0094896GJE | 4006531-01 | 4006531-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 2,123.64 | 2,123.64 | 2,123.64 | - | 4006531 | 0000 | 012 | 000 | 4006531 |
| 0094897GJE | 4006531-01 | 4006531-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,207.56 | 1,207.56 | 1,207.56 | - | 4006531 | 0000 | 012 | 000 | 4006531 |
| 0094898GJE | 4006531-01 | 4006531-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 208.20 | 208.20 | 208.20 | - | 4006531 | 0000 | 012 | 000 | 4006531 |
| 0094899GJE | 4006531-01 | 4006531-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 208.20 | 208.20 | 208.20 | - | 4006531 | 0000 | 012 | 000 | 4006531 |
| 0094930GJE | 4006533-01 | 4006533-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 932.96 | 932.96 | 932.96 | - | 4006533 | 0000 | 012 | 000 | 4006533 |
| 0094931GJE | 4006533-01 | 4006533-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 416.50 | 416.50 | 416.50 | - | 4006533 | 0000 | 012 | 000 | 4006533 |
| 0094932GJE | 4006533-01 | 4006533-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 58.31 | 58.31 | 58.31 | - | 4006533 | 0000 | 012 | 000 | 4006533 |
| 0094933GJE | 4006533-01 | 4006533-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 41.65 | 41.65 | 41.65 | - | 4006533 | 0000 | 012 | 000 | 4006533 |
| 0094922GJE | 4006534-01 | 4006534-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4006534 | 0000 | 012 | 000 | 4006534 |
| 0094923GJE | 4006534-01 | 4006534-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 523.16 | 523.16 | 523.16 | - | 4006534 | 0000 | 012 | 000 | 4006534 |
| 0094924GJE | 4006534-01 | 4006534-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 63.14 | 63.14 | 63.14 | - | 4006534 | 0000 | 012 | 000 | 4006534 |
| 0094925GJE | 4006534-01 | 4006534-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 45.10 | 45.10 | 45.10 | - | 4006534 | 0000 | 012 | 000 | 4006534 |
| 0094926GJE | 4006539-01 | 4006539-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 74.26 | 74.26 | 74.26 | - | 4006539 | 0000 | 012 | 000 | 4006539 |
| 0094927GJE | 4006539-01 | 4006539-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 50.00 | 50.00 | 50.00 | - | 4006539 | 0000 | 012 | 000 | 4006539 |
| 0094928GJE | 4006539-01 | 4006539-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006539 | 0000 | 012 | 000 | 4006539 |
| 0094929GJE | 4006539-01 | 4006539-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 153.51 | 153.51 | 153.51 | - | 4006539 | 0000 | 012 | 000 | 4006539 |
| 0094910GJE | 4006540-01 | 4006540-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 87.29 | 87.29 | 87.29 | - | 4006540 | 0000 | 012 | 000 | 4006540 |
| 0094911GJE | 4006540-01 | 4006540-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006540 | 0000 | 012 | 000 | 4006540 |
| 0094912GJE | 4006540-01 | 4006540-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006540 | 0000 | 012 | 000 | 4006540 |
| 0094913GJE | 4006542-01 | 4006542-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 45.12 | 45.12 | 45.12 | - | 4006542 | 0000 | 012 | 000 | 4006542 |
| 0094914GJE | 4006542-01 | 4006542-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 50.00 | 50.00 | 50.00 | - | 4006542 | 0000 | 012 | 000 | 4006542 |
| 0094915GJE | 4006542-01 | 4006542-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006542 | 0000 | 012 | 000 | 4006542 |
| 0094916GJE | 4006542-01 | 4006542-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006542 | 0000 | 012 | 000 | 4006542 |
| 0094950GJE | 4006545-01 | 4006545-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 200.43 | 200.43 | 200.43 | - | 4006545 | 0000 | 012 | 000 | 4006545 |
| 0094951GJE | 4006545-01 | 4006545-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 113.97 | 113.97 | 113.97 | - | 4006545 | 0000 | 012 | 000 | 4006545 |
| 0094952GJE | 4006545-01 | 4006545-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006545 | 0000 | 012 | 000 | 4006545 |
| 0094953GJE | 4006545-01 | 4006545-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006545 | 0000 | 012 | 000 | 4006545 |
| 0094962GJE | 4006546-01 | 4006546-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 427.84 | 427.84 | 427.84 | - | 4006546 | 0000 | 012 | 000 | 4006546 |
| 0094963GJE | 4006546-01 | 4006546-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 191.00 | 191.00 | 191.00 | - | 4006546 | 0000 | 012 | 000 | 4006546 |
| 0094964GJE | 4006546-01 | 4006546-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 26.74 | 26.74 | 26.74 | - | 4006546 | 0000 | 012 | 000 | 4006546 |
| 0094965GJE | 4006546-01 | 4006546-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006546 | 0000 | 012 | 000 | 4006546 |
| 0094954GJE | 4006547-01 | 4006547-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4006547 | 0000 | 012 | 000 | 4006547 |
| 0094955GJE | 4006547-01 | 4006547-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,000.86 | 1,000.86 | 1,000.86 | - | 4006547 | 0000 | 012 | 000 | 4006547 |
| 0094957GJE | 4006547-01 | 4006547-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 142.98 | 142.98 | 142.98 | - | 4006547 | 0000 | 012 | 000 | 4006547 |
| 0094945GJE | 4006548-01 | 4006548-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 119.15 | 119.15 | 119.15 | - | 4006548 | 0000 | 012 | 000 | 4006548 |
| 0094947GJE | 4006548-01 | 4006548-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 353.94 | 353.94 | 353.94 | - | 4006548 | 0000 | 012 | 000 | 4006548 |
| 0094948GJE | 4006548-01 | 4006548-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 201.26 | 201.26 | 201.26 | - | 4006548 | 0000 | 012 | 000 | 4006548 |
| 0094949GJE | 4006549-01 | 4006549-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 34.70 | 34.70 | 34.70 | - | 4006548 | 0000 | 012 | 000 | 4006548 |
| 0094958GJE | 4006549-01 | 4006549-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 34.70 | 34.70 | 34.70 | - | 4006548 | 0000 | 012 | 000 | 4006548 |
| 0094959GJE | 4006549-01 | 4006549-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 532.80 | 532.80 | 532.80 | - | 4006549 | 0000 | 012 | 000 | 4006549 |
| 0094960GJE | 4006549-01 | 4006549-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 466.20 | 466.20 | 466.20 | - | 4006549 | 0000 | 012 | 000 | 4006549 |
| 0094961GJE | 4006549-01 | 4006549-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 66.60 | 66.60 | 66.60 | - | 4006549 | 0000 | 012 | 000 | 4006549 |
| 0094942GJE | 4006552-01 | 4006552-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 55.50 | 55.50 | 55.50 | - | 4006549 | 0000 | 012 | 000 | 4006549 |
| 0094943GJE | 4006552-01 | 4006552-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 153.51 | 153.51 | 153.51 | - | 4006552 | 0000 | 012 | 000 | 4006552 |
| 0094944GJE | 4006552-01 | 4006552-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 87.29 | 87.29 | 87.29 | - | 4006552 | 0000 | 012 | 000 | 4006552 |
| 0094945GJE | 4006552-01 | 4006552-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006552 | 0000 | 012 | 000 | 4006552 |
| 0094946GJE | 4006552-01 | 4006552-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006552 | 0000 | 012 | 000 | 4006552 |
| 0094966GJE | 4006554-01 | 4006554-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006554 | 0000 | 012 | 000 | 4006554 |
| 0094967GJE | 4006554-01 | 4006554-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 348.58 | 348.58 | 348.58 | - | 4006554 | 0000 | 012 | 000 | 4006554 |
| 0094968GJE | 4006554-01 | 4006554-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 42.07 | 42.07 | 42.07 | - | 4006554 | 0000 | 012 | 000 | 4006554 |
| 0094969GJE | 4006554-01 | 4006554-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 30.05 | 30.05 | 30.05 | - | 4006554 | 0000 | 012 | 000 | 4006554 |
| 0094970GJE | 4006556-01 | 4006556-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 237.79 | 237.79 | 237.79 | - | 4006556 | 0000 | 012 | 000 | 4006556 |
| 0094971GJE | 4006556-01 | 4006556-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 150.50 | 150.50 | 150.50 | - | 4006556 | 0000 | 012 | 000 | 4006556 |
| 0094972GJE | 4006556-01 | 4006556-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006556 | 0000 | 012 | 000 | 4006556 |
| 0094973GJE | 4006556-01 | 4006556-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006556 | 0000 | 012 | 000 | 4006556 |
| 0094760GJE | 4006557-01 | 4006557-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 153.51 | 153.51 | 153.51 | - | 4006557 | 0000 | 012 | 000 | 4006557 |
| 0094791GJE | 4006557-01 | 4006557-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 87.29 | 87.29 | 87.29 | - | 4006557 | 0000 | 012 | 000 | 4006557 |
| 0094792GJE | 4006557-01 | 4006557-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006557 | 0000 | 012 | 000 | 4006557 |
| 0095013GJE | 4006560-01 | 4006560-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 5.52 | 5.52 | 5.52 | - | 4006560 | 0000 | 012 | 000 | 4006560 |
| 0095014GJE | 4006560-01 | 4006560-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 4,474.56 | 4,474.56 | 4,474.56 | - | 4006560 | 0000 | 012 | 000 | 4006560 |
| 0095015GJE | 4006560-01 | 4006560-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 3,915.24 | 3,915.24 | 3,915.24 | - | 4006560 | 0000 | 012 | 000 | 4006560 |
| 0095016GJE | 4006560-01 | 4006560-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 559.32 | 559.32 | 559.32 | - | 4006560 | 0000 | 012 | 000 | 4006560 |
| 0095017GJE | 4006560-01 | 4006560-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 466.10 | 466.10 | 466.10 | - | 4006560 | 0000 | 012 | 000 | 4006560 |
| 0095005GJE | 4006561-01 | 4006561-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 707.88 | 707.88 | 707.88 | - | 4006561 | 0000 | 012 | 000 | 4006561 |
| 0095006GJE | 4006561-01 | 4006561-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 402.52 | 402.52 | 402.52 | - | 4006561 | 0000 | 012 | 000 | 4006561 |
| 0095007GJE | 4006561-01 | 4006561-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 69.40 | 69.40 | 69.40 | - | 4006561 | 0000 | 012 | 000 | 4006561 |
| 0095008GJE | 4006561-01 | 4006561-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 69.40 | 69.40 | 69.40 | - | 4006561 | 0000 | 012 | 000 | 4006561 |
| 0095009GJE | 4006562-01 | 4006562-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1.56 | 1.56 | 1.56 | - | 4006562 | 0000 | 012 | 000 | 4006562 |
| 0095010GJE | 4006562-01 | 4006562-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 707.88 | 707.88 | 707.88 | - | 4006562 | 0000 | 012 | 000 | 4006562 |
| 0095022GJE | 4006562-01 | 4006562-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 402.52 | 402.52 | 402.52 | - | 4006562 | 0000 | 012 | 000 | 4006562 |
| 0095023GJE | 4006562-01 | 4006562-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 69.40 | 69.40 | 69.40 | - | 4006562 | 0000 | 012 | 000 | 4006562 |
| 0095024GJE | 4006562-01 | 4006562-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 69.40 | 69.40 | 69.40 | - | 4006562 | 0000 | 012 | 000 | 4006562 |
| 0095036GJE | 4006563-01 | 4006563-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 119.15 | 119.15 | 119.15 | - | 4006563 | 0000 | 012 | 000 | 4006563 |
| 0095010GJE | 4006563-01 | 4006563-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4006563 | 0000 | 012 | 000 | 4006563 |
| 0095011GJE | 4006563-01 | 4006563-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,000.86 | 1,000.86 | 1,000.86 | - | 4006563 | 0000 | 012 | 000 | 4006563 |
| 0095012GJE | 4006563-01 | 4006563-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 142.98 | 142.98 | 142.98 | - | 4006563 | 0000 | 012 | 000 | 4006563 |
| 0092023GJE | 4006564-01 | 4006564-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 394.74 | 394.74 | 394.74 | - | 4006564 | 0000 | 012 | 000 | 4006564 |
| 0092024GJE | 4006564-01 | 4006564-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 3,057.72 | 3,057.72 | 3,057.72 | - | 4006564 | 0000 | 012 | 000 | 4006564 |
| 0092025GJE | 4006564-01 | 4006564-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 577.68 | 577.68 | 577.68 | - | 4006564 | 0000 | 012 | 000 | 4006564 |
| 0092026GJE | 4006564-01 | 4006564-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 69.72 | 69.72 | 69.72 | - | 4006564 | 0000 | 012 | 000 | 4006564 |
| 0092027GJE | 4006565-01 | 4006565-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 49.80 | 49.80 | 49.80 | - | 4006565 | 0000 | 012 | 000 | 4006565 |
| 0094995GJE | 4006565-01 | 4006565-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 130.70 | 130.70 | 130.70 | - | 4006565 | 0000 | 012 | 000 | 4006565 |
| 0094996GJE | 4006565-01 | 4006565-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 80.84 | 80.84 | 80.84 | - | 4006565 | 0000 | 012 | 000 | 4006565 |
| 0094997GJE | 4006565-01 | 4006565-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,333.14 | 1,333.14 | 1,333.14 | - | 4006565 | 0000 | 012 | 000 | 4006565 |
| 0094998GJE | 4006565-01 | 4006565-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 758.06 | 758.06 | 758.06 | - | 4006565 | 0000 | 012 | 000 | 4006565 |
| 0094999GJE | 4006565-01 | 4006565-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 130.70 | 130.70 | 130.70 | - | 4006565 | 0000 | 012 | 000 | 4006565 |
| 0094000GJE | 4006566-01 | 4006566-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 11.76 | 11.76 | 11.76 | - | 4006566 | 0000 | 012 | 000 | 4006566 |
| 0094001GJE | 4006566-01 | 4006566-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006566 | 0000 | 012 | 000 | 4006566 |
| 0094002GJE | 4006566-01 | 4006566-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 532.00 | 532.00 | 532.00 | - | 4006566 | 0000 | 012 | 000 | 4006566 |
| 0094903GJE | 4006566-01 | 4006566-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 74.48 | 74.48 | 74.48 | - | 4006566 | 0000 | 012 | 000 | 4006566 |
| 0094904GJE | 4006566-01 | 4006566-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 53.20 | 53.20 | 53.20 | - | 4006566 | 0000 | 012 | 000 | 4006566 |
| 0095016GJE | 4006566-01 | 4006566-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 2.34 | 2.34 | 2.34 | - | 4006566 | 0000 | 012 | 000 | 4006566 |
| 0095018GJE | 4006573-01 | 4006573-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 237.79 | 237.79 | 237.79 | - | 4006573 | 0000 | 012 | 000 | 4006573 |
| 0095020GJE | 4006573-01 | 4006573-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 150.50 | 150.50 | 150.50 | - | 4006573 | 0000 | 012 | 000 | 4006573 |
| 0095021GJE | 4006573-01 | 4006573-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006573 | 0000 | 012 | 000 | 4006573 |
| 0095022GJE | 4006573-01 | 4006573-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006573 | 0000 | 012 | 000 | 4006573 |
| 0094794GJE | 4006575-01 | 4006575-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 349.35 | 349.35 | 349.35 | - | 4006575 | 0000 | 012 | 000 | 4006575 |
| 0094795GJE | 4006575-01 | 4006575-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 198.65 | 198.65 | 198.65 | - | 4006575 | 0000 | 012 | 000 | 4006575 |
| 0095024GJE | 4006575-01 | 4006575-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 34.25 | 34.25 | 34.25 | - | 4006575 | 0000 | 012 | 000 | 4006575 |
| 0095040GJE | 4006579-01 | 4006579-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 3.84 | 3.84 | 3.84 | - | 4006579 | 0000 | 012 | 000 | 4006579 |
| 0095041GJE | 4006579-01 | 4006579-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 2,710.08 | 2,710.08 | 2,710.08 | - | 4006579 | 0000 | 012 | 000 | 4006579 |
| 0095042GJE | 4006579-01 | 4006579-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 2,371.32 | 2,371.32 | 2,371.32 | - | 4006579 | 0000 | 012 | 000 | 4006579 |
| 0095043GJE | 4006579-01 | 4006579-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 338.76 | 338.76 | 338.76 | - | 4006579 | 0000 | 012 | 000 | 4006579 |
| 0094796GJE | 4006579-01 | 4006579-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 282.30 | 282.30 | 282.30 | - | 4006579 | 0000 | 012 | 000 | 4006579 |
| 0094797GJE | 4006579-01 | 4006579-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 4.10 | 4.10 | 4.10 | - | 4006579 | 0000 | 012 | 000 | 4006579 |
| 0095098GJE | 4006588-01 | 4006588-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 436.24 | 436.24 | 436.24 | - | 4006588 | 0000 | 012 | 000 | 4006588 |
| 0095099GJE | 4006588-01 | 4006588-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 266.00 | 266.00 | 266.00 | - | 4006588 | 0000 | 012 | 000 | 4006588 |
| 0095100GJE | 4006588-01 | 4006588-01 | 7/10/2014 20135 | Intercompany - National Airlines | 007273 | USD | 37.24 | 37.24 | 37.24 | - | 4006588 | 0000 | 012 | 000 | 4006588 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095062GJE | 4006588-01 | 4006588-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 26.60 | 26.60 | 26.60 | - | 4006588 | 0000 | 012 | 000 | | | | 4006588 |
| 0095053GJE | 4006589-01 | 4006589-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 5.33 | 5.33 | 5.33 | - | 4006589 | 0000 | 012 | 000 | | | | 4006589 |
| 0095054GJE | 4006589-01 | 4006589-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4006589 | 0000 | 012 | 000 | | | | 4006589 |
| 0095055GJE | 4006589-01 | 4006589-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 893.50 | 893.50 | 893.50 | - | 4006589 | 0000 | 012 | 000 | | | | 4006589 |
| 0095056GJE | 4006589-01 | 4006589-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 125.09 | 125.09 | 125.09 | - | 4006589 | 0000 | 012 | 000 | | | | 4006589 |
| 0095057GJE | 4006589-01 | 4006589-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 89.35 | 89.35 | 89.35 | - | 4006589 | 0000 | 012 | 000 | | | | 4006589 |
| 0095036GJE | 4006592-01 | 4006592-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 91.68 | 91.68 | 91.68 | - | 4006592 | 0000 | 012 | 000 | | | | 4006592 |
| 0095037GJE | 4006592-01 | 4006592-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 80.22 | 80.22 | 80.22 | - | 4006592 | 0000 | 012 | 000 | | | | 4006592 |
| 0095038GJE | 4006592-01 | 4006592-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006592 | 0000 | 012 | 000 | | | | 4006592 |
| 0095039GJE | 4006592-01 | 4006592-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006592 | 0000 | 012 | 000 | | | | 4006592 |
| 0095049GJE | 4006594-01 | 4006594-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 513.32 | 513.32 | 513.32 | - | 4006594 | 0000 | 012 | 000 | | | | 4006594 |
| 0095050GJE | 4006594-01 | 4006594-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 313.00 | 313.00 | 313.00 | - | 4006594 | 0000 | 012 | 000 | | | | 4006594 |
| 0095051GJE | 4006594-01 | 4006594-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 43.82 | 43.82 | 43.82 | - | 4006594 | 0000 | 012 | 000 | | | | 4006594 |
| 0095052GJE | 4006594-01 | 4006594-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 31.30 | 31.30 | 31.30 | - | 4006594 | 0000 | 012 | 000 | | | | 4006594 |
| 0095045GJE | 4006595-01 | 4006595-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 246.82 | 246.82 | 246.82 | - | 4006595 | 0000 | 012 | 000 | | | | 4006595 |
| 0095046GJE | 4006595-01 | 4006595-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 150.50 | 150.50 | 150.50 | - | 4006595 | 0000 | 012 | 000 | | | | 4006595 |
| 0095047GJE | 4006595-01 | 4006595-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006595 | 0000 | 012 | 000 | | | | 4006595 |
| 0095048GJE | 4006595-01 | 4006595-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 4006595 | 0000 | 012 | 000 | | | | 4006595 |
| 0094934GJE | 6204431-01 | 6204431-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 30.34 | 30.34 | 30.34 | - | 6204431 | 0000 | 012 | 000 | | | | 6204431 |
| 0094935GJE | 6204431-01 | 6204431-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 50.00 | 50.00 | 50.00 | - | 6204431 | 0000 | 012 | 000 | | | | 6204431 |
| 0094936GJE | 6204431-01 | 6204431-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204431 | 0000 | 012 | 000 | | | | 6204431 |
| 0094937GJE | 6204431-01 | 6204431-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204431 | 0000 | 012 | 000 | | | | 6204431 |
| 0094938GJE | 6204464-01 | 6204464-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 31.15 | 31.15 | 31.15 | - | 6204464 | 0000 | 012 | 000 | | | | 6204464 |
| 0094939GJE | 6204464-01 | 6204464-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204464 | 0000 | 012 | 000 | | | | 6204464 |
| 0094940GJE | 6204464-01 | 6204464-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 364.90 | 364.90 | 364.90 | - | 6204464 | 0000 | 012 | 000 | | | | 6204464 |
| 0094941GJE | 6204464-01 | 6204464-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 200.25 | 200.25 | 200.25 | - | 6204464 | 0000 | 012 | 000 | | | | 6204464 |
| 0094974GJE | 6204469-01 | 6204469-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 51.66 | 51.66 | 51.66 | - | 6204469 | 0000 | 012 | 000 | | | | 6204469 |
| 0094975GJE | 6204469-01 | 6204469-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 50.00 | 50.00 | 50.00 | - | 6204469 | 0000 | 012 | 000 | | | | 6204469 |
| 0094976GJE | 6204469-01 | 6204469-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204469 | 0000 | 012 | 000 | | | | 6204469 |
| 0094977GJE | 6204469-01 | 6204469-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204469 | 0000 | 012 | 000 | | | | 6204469 |
| 0094978GJE | 6204470-01 | 6204470-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 51.66 | 51.66 | 51.66 | - | 6204470 | 0000 | 012 | 000 | | | | 6204470 |
| 0094979GJE | 6204470-01 | 6204470-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 50.00 | 50.00 | 50.00 | - | 6204470 | 0000 | 012 | 000 | | | | 6204470 |
| 0094980GJE | 6204470-01 | 6204470-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204470 | 0000 | 012 | 000 | | | | 6204470 |
| 0094981GJE | 6204470-01 | 6204470-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204470 | 0000 | 012 | 000 | | | | 6204470 |
| 0094982GJE | 6204480-01 | 6204480-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 720.78 | 720.78 | 720.78 | - | 6204480 | 0000 | 012 | 000 | | | | 6204480 |
| 0094983GJE | 6204480-01 | 6204480-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 395.55 | 395.55 | 395.55 | - | 6204480 | 0000 | 012 | 000 | | | | 6204480 |
| 0094984GJE | 6204480-01 | 6204480-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 61.53 | 61.53 | 61.53 | - | 6204480 | 0000 | 012 | 000 | | | | 6204480 |
| 0094985GJE | 6204480-01 | 6204480-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 43.95 | 43.95 | 43.95 | - | 6204480 | 0000 | 012 | 000 | | | | 6204480 |
| 0094986GJE | 6204481-01 | 6204481-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 322.26 | 322.26 | 322.26 | - | 6204481 | 0000 | 012 | 000 | | | | 6204481 |
| 0094987GJE | 6204481-01 | 6204481-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 176.85 | 176.85 | 176.85 | - | 6204481 | 0000 | 012 | 000 | | | | 6204481 |
| 0094988GJE | 6204481-01 | 6204481-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 27.51 | 27.51 | 27.51 | - | 6204481 | 0000 | 012 | 000 | | | | 6204481 |
| 0094989GJE | 6204481-01 | 6204481-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 25.00 | 25.00 | 25.00 | - | 6204481 | 0000 | 012 | 000 | | | | 6204481 |
| 0095028GJE | 6204492-01 | 6204492-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 1,460.42 | 1,460.42 | 1,460.42 | - | 6204492 | 0000 | 012 | 000 | | | | 6204492 |
| 0095029GJE | 6204492-01 | 6204492-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 658.97 | 658.97 | 658.97 | - | 6204492 | 0000 | 012 | 000 | | | | 6204492 |
| 0095030GJE | 6204492-01 | 6204492-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 124.67 | 124.67 | 124.67 | - | 6204492 | 0000 | 012 | 000 | | | | 6204492 |
| 0095031GJE | 6204492-01 | 6204492-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 89.05 | 89.05 | 89.05 | - | 6204492 | 0000 | 012 | 000 | | | | 6204492 |
| 0095032GJE | 6204494-01 | 6204494-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 436.24 | 436.24 | 436.24 | - | 6204494 | 0000 | 012 | 000 | | | | 6204494 |
| 0095033GJE | 6204494-01 | 6204494-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 239.40 | 239.40 | 239.40 | - | 6204494 | 0000 | 012 | 000 | | | | 6204494 |
| 0095034GJE | 6204494-01 | 6204494-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 37.24 | 37.24 | 37.24 | - | 6204494 | 0000 | 012 | 000 | | | | 6204494 |
| 0095035GJE | 6204494-01 | 6204494-01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | 26.60 | 26.60 | 26.60 | - | 6204494 | 0000 | 012 | 000 | | | | 6204494 |
| 0095063GJE | 890043483-CM01 | 890043483-CM01 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007273 | USD | (167.40) | (167.40) | - | 167.40 | 890043483 | 0000 | 012 | 000 | | | | |
| 0006829VIR | | Concur7082014 | 7/10/2014 | 20135 | Intercompany - National Airlines | 007367 | USD | 2,027.86 | 2,027.86 | 2,027.86 | - | Concur 7/8/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006938VIR | | AmEx072014 | 7/10/2014 | 20100 | Intercompany - NAC Holdings | 007479 | USD | 4,785.00 | 4,785.00 | 4,785.00 | - | Corp AmEx cards - CA,PK,MN | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0006938VIR | | AmEx072014 | 7/10/2014 | 20100 | Intercompany - NAC Holdings | 007479 | USD | 1,503.85 | 1,503.85 | 1,503.85 | - | Corp AmEx cards - CA,PK,MN | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0005378CPA | | Cr-10209747 | 7/10/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007306 | USD | (2,232.90) | (2,232.90) | - | 2,232.90 | Cr-10209747 | 0000 | 100 | 000 | | | | |
| 0005379CPA | | Cr-10209747 | 7/10/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007306 | USD | (5,750.90) | (5,750.90) | - | 5,750.90 | Cr-10209747 | 0000 | 220 | 000 | | | | |
| 0005372CPA | | Cr-127423 | 7/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007306 | USD | (1,250.47) | (1,250.47) | - | 1,250.47 | Cr-127423 | 0000 | 300 | 000 | | | | |
| 0005374CPA | | Cr-3017 | 7/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007306 | USD | (4,055.97) | (4,055.97) | - | 4,055.97 | Cr-3017 | 0000 | 300 | 000 | | | | |
| 0005376CPA | | Cr-420753 | 7/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007306 | USD | (36,223.50) | (36,223.50) | - | 36,223.50 | Cr-420753 | 0000 | 300 | 000 | | | | |
| 0005370CPA | | Cr-49879 | 7/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007306 | USD | (3,842.27) | (3,842.27) | - | 3,842.27 | Cr-49879 | 0000 | 300 | 000 | | | | |
| 0005377CPA | | Cr-547023 | 7/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007306 | USD | (2,955.00) | (2,955.00) | - | 2,955.00 | Cr-547023 | 0000 | 300 | 000 | | | | |
| 0095755GJE | | | 7/10/2014 | 20135 | Intercompany - National Airlines | 007342 | USD | (56.42) | (56.42) | - | 56.42 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | |
| 0095756GJE | | | 7/11/2014 | 20135 | Intercompany - National Airlines | 007342 | USD | (578.58) | (578.58) | - | 578.58 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0013438VPA | | | 7/11/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007276 | USD | 51.98 | 51.98 | 51.98 | - | Pymt | 0000 | 001 | 000 | | | | |
| 0013438VPA | | | 7/11/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007276 | USD | 11,989.15 | 11,989.15 | 11,989.15 | - | Pymt | 0000 | 001 | 000 | | | | |
| 0095426GJE | 623898-22301 | 623898-22301 | 7/12/2014 | 20135 | Intercompany - National Airlines | 007311 | USD | (8,790.72) | (8,790.72) | - | 8,790.72 | FUEL for tail 539CA | 0000 | 012 | 000 | | | | |
| 0095257GJE | 890043952-CI | 890043952-CI | 7/14/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 26,082.10 | 26,082.10 | 26,082.10 | - | 890043951 | 0000 | 012 | 000 | | | | 890043951 |
| 0095256GJE | 890043952-CI | 890043952-CI | 7/14/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 24,808.30 | 24,808.30 | 24,808.30 | - | 890043952 | 0000 | 012 | 000 | | | | 890043952 |
| 0005358CPA | | Cr-071414 | 7/14/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007299 | USD | (324.36) | (324.36) | - | 324.36 | Cr-071414 | 0000 | 200 | 000 | | | | |
| 0095540GJE | | | 7/14/2014 | 20135 | Intercompany - National Airlines | 007333 | USD | (500,000.00) | (500,000.00) | - | 500,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0095757GJE | | | 7/14/2014 | 20135 | Intercompany - National Airlines | 007342 | USD | (1,787.34) | (1,787.34) | - | 1,787.34 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0095386GJE | 11056235-01 | 11056235-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 958.61 | 958.61 | 958.61 | - | 11056235 | 0000 | 012 | 000 | | | | 11056235 |
| 0095387GJE | 11056472-01 | 11056472-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 72,208.30 | 72,208.30 | 72,208.30 | - | 11056472 | 0000 | 012 | 000 | | | | 11056472 |
| 0095392GJE | 4006346-01 | 4006346-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 86.48 | 86.48 | 86.48 | - | 4006346 | 0000 | 012 | 000 | | | | 4006346 |
| 0095393GJE | 4006346-01 | 4006346-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 50.00 | 50.00 | 50.00 | - | 4006346 | 0000 | 012 | 000 | | | | 4006346 |
| 0095394GJE | 4006346-01 | 4006346-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006346 | 0000 | 012 | 000 | | | | 4006346 |
| 0095395GJE | 4006346-01 | 4006346-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006346 | 0000 | 012 | 000 | | | | 4006346 |
| 0095274GJE | 4006505-01 | 4006505-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 551.99 | 551.99 | 551.99 | - | 4006505 | 0000 | 012 | 000 | | | | 4006505 |
| 0095275GJE | 4006505-01 | 4006505-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 95.50 | 95.50 | 95.50 | - | 4006505 | 0000 | 012 | 000 | | | | 4006505 |
| 0095276GJE | 4006505-01 | 4006505-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006505 | 0000 | 012 | 000 | | | | 4006505 |
| 0095277GJE | 4006505-01 | 4006505-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006505 | 0000 | 012 | 000 | | | | 4006505 |
| 0095282GJE | 4006535-01 | 4006535-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 87.74 | 87.74 | 87.74 | - | 4006535 | 0000 | 012 | 000 | | | | 4006535 |
| 0095283GJE | 4006535-01 | 4006535-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 872.48 | 872.48 | 872.48 | - | 4006535 | 0000 | 012 | 000 | | | | 4006535 |
| 0095284GJE | 4006535-01 | 4006535-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 478.80 | 478.80 | 478.80 | - | 4006535 | 0000 | 012 | 000 | | | | 4006535 |
| 0095285GJE | 4006535-01 | 4006535-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 74.48 | 74.48 | 74.48 | - | 4006535 | 0000 | 012 | 000 | | | | 4006535 |
| 0095286GJE | 4006535-01 | 4006535-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 53.20 | 53.20 | 53.20 | - | 4006535 | 0000 | 012 | 000 | | | | 4006535 |
| 0095295GJE | 4006550-01 | 4006550-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 388.68 | 388.68 | 388.68 | - | 4006550 | 0000 | 012 | 000 | | | | 4006550 |
| 0095296GJE | 4006550-01 | 4006550-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 213.30 | 213.30 | 213.30 | - | 4006550 | 0000 | 012 | 000 | | | | 4006550 |
| 0095297GJE | 4006550-01 | 4006550-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 33.18 | 33.18 | 33.18 | - | 4006550 | 0000 | 012 | 000 | | | | 4006550 |
| 0095298GJE | 4006550-01 | 4006550-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 23.70 | 23.70 | 23.70 | - | 4006550 | 0000 | 012 | 000 | | | | 4006550 |
| 0095307GJE | 4006570-01 | 4006570-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 107.42 | 107.42 | 107.42 | - | 4006570 | 0000 | 012 | 000 | | | | 4006570 |
| 0095308GJE | 4006570-01 | 4006570-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006570 | 0000 | 012 | 000 | | | | 4006570 |
| 0095309GJE | 4006570-01 | 4006570-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 614.25 | 614.25 | 614.25 | - | 4006570 | 0000 | 012 | 000 | | | | 4006570 |
| 0095310GJE | 4006570-01 | 4006570-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 95.55 | 95.55 | 95.55 | - | 4006570 | 0000 | 012 | 000 | | | | 4006570 |
| 0095311GJE | 4006570-01 | 4006570-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 68.25 | 68.25 | 68.25 | - | 4006570 | 0000 | 012 | 000 | | | | 4006570 |
| 0095325GJE | 4006584-01 | 4006584-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006584 | 0000 | 012 | 000 | | | | 4006584 |
| 0095326GJE | 4006584-01 | 4006584-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 957.60 | 957.60 | 957.60 | - | 4006584 | 0000 | 012 | 000 | | | | 4006584 |
| 0095327GJE | 4006584-01 | 4006584-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 148.96 | 148.96 | 148.96 | - | 4006584 | 0000 | 012 | 000 | | | | 4006584 |
| 0095328GJE | 4006584-01 | 4006584-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 106.40 | 106.40 | 106.40 | - | 4006584 | 0000 | 012 | 000 | | | | 4006584 |
| 0095320GJE | 4006585-01 | 4006585-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 0.99 | 0.99 | 0.99 | - | 4006585 | 0000 | 012 | 000 | | | | 4006585 |
| 0095321GJE | 4006585-01 | 4006585-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 691.60 | 691.60 | 691.60 | - | 4006585 | 0000 | 012 | 000 | | | | 4006585 |
| 0095322GJE | 4006585-01 | 4006585-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 383.04 | 383.04 | 383.04 | - | 4006585 | 0000 | 012 | 000 | | | | 4006585 |
| 0095323GJE | 4006585-01 | 4006585-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 53.20 | 53.20 | 53.20 | - | 4006585 | 0000 | 012 | 000 | | | | 4006585 |
| 0095324GJE | 4006585-01 | 4006585-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 53.20 | 53.20 | 53.20 | - | 4006585 | 0000 | 012 | 000 | | | | 4006585 |
| 0095329GJE | 4006587-01 | 4006587-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 13.34 | 13.34 | 13.34 | - | 4006587 | 0000 | 012 | 000 | | | | 4006587 |
| 0095330GJE | 4006587-01 | 4006587-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,330.36 | 2,330.36 | 2,330.36 | - | 4006587 | 0000 | 012 | 000 | | | | 4006587 |
| 0095331GJE | 4006587-01 | 4006587-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,089.19 | 1,089.19 | 1,089.19 | - | 4006587 | 0000 | 012 | 000 | | | | 4006587 |
| 0095332GJE | 4006587-01 | 4006587-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 177.31 | 177.31 | 177.31 | - | 4006587 | 0000 | 012 | 000 | | | | 4006587 |
| 0095333GJE | 4006587-01 | 4006587-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 126.65 | 126.65 | 126.65 | - | 4006587 | 0000 | 012 | 000 | | | | 4006587 |
| 0095334GJE | 4006591-01 | 4006591-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1.45 | 1.45 | 1.45 | - | 4006591 | 0000 | 012 | 000 | | | | 4006591 |
| 0095335GJE | 4006591-01 | 4006591-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4006591 | 0000 | 012 | 000 | | | | 4006591 |
| 0095336GJE | 4006591-01 | 4006591-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 451.00 | 451.00 | 451.00 | - | 4006591 | 0000 | 012 | 000 | | | | 4006591 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095337GJE | 4006591-01 | 4006591-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 63.14 | 63.14 | 63.14 | - | 4006591 | 0000 | 012 | 000 | 4006591 |
| 0095338GJE | 4006591-01 | 4006591-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 45.10 | 45.10 | 45.10 | - | 4006591 | 0000 | 012 | 000 | 4006591 |
| 0095316GJE | 4006596-01 | 4006596-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 451.10 | 451.10 | 451.10 | - | 4006596 | 0000 | 012 | 000 | 4006596 |
| 0095317GJE | 4006596-01 | 4006596-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 249.84 | 249.84 | 249.84 | - | 4006596 | 0000 | 012 | 000 | 4006596 |
| 0095318GJE | 4006596-01 | 4006596-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 34.70 | 34.70 | 34.70 | - | 4006596 | 0000 | 012 | 000 | 4006596 |
| 0095319GJE | 4006596-01 | 4006596-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 34.70 | 34.70 | 34.70 | - | 4006596 | 0000 | 012 | 000 | 4006596 |
| 0095400GJE | 4006600-01 | 4006600-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 4,474.56 | 4,474.56 | 4,474.56 | - | 4006600 | 0000 | 012 | 000 | 4006600 |
| 0095401GJE | 4006600-01 | 4006600-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 3,915.24 | 3,915.24 | 3,915.24 | - | 4006600 | 0000 | 012 | 000 | 4006600 |
| 0095402GJE | 4006600-01 | 4006600-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 559.32 | 559.32 | 559.32 | - | 4006600 | 0000 | 012 | 000 | 4006600 |
| 0095403GJE | 4006600-01 | 4006600-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 466.10 | 466.10 | 466.10 | - | 4006600 | 0000 | 012 | 000 | 4006600 |
| 0095380GJE | 4006601-01 | 4006601-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 4006601 | 0000 | 012 | 000 | 4006601 |
| 0095381GJE | 4006601-01 | 4006601-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 4006601 | 0000 | 012 | 000 | 4006601 |
| 0095382GJE | 4006601-01 | 4006601-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 333.12 | 333.12 | 333.12 | - | 4006601 | 0000 | 012 | 000 | 4006601 |
| 0095383GJE | 4006601-01 | 4006601-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 277.60 | 277.60 | 277.60 | - | 4006601 | 0000 | 012 | 000 | 4006601 |
| 0095347GJE | 4006606-01 | 4006606-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4006606 | 0000 | 012 | 000 | 4006606 |
| 0095348GJE | 4006606-01 | 4006606-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 686.28 | 686.28 | 686.28 | - | 4006606 | 0000 | 012 | 000 | 4006606 |
| 0095349GJE | 4006606-01 | 4006606-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 111.72 | 111.72 | 111.72 | - | 4006606 | 0000 | 012 | 000 | 4006606 |
| 0095350GJE | 4006606-01 | 4006606-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 79.80 | 79.80 | 79.80 | - | 4006606 | 0000 | 012 | 000 | 4006606 |
| 0095351GJE | 4006607-01 | 4006607-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,617.44 | 2,617.44 | 2,617.44 | - | 4006607 | 0000 | 012 | 000 | 4006607 |
| 0095352GJE | 4006607-01 | 4006607-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,596.00 | 1,596.00 | 1,596.00 | - | 4006607 | 0000 | 012 | 000 | 4006607 |
| 0095353GJE | 4006607-01 | 4006607-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 223.44 | 223.44 | 223.44 | - | 4006607 | 0000 | 012 | 000 | 4006607 |
| 0095354GJE | 4006607-01 | 4006607-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 159.60 | 159.60 | 159.60 | - | 4006607 | 0000 | 012 | 000 | 4006607 |
| 0095376GJE | 4006608-01 | 4006608-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4006608 | 0000 | 012 | 000 | 4006608 |
| 0095377GJE | 4006608-01 | 4006608-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4006608 | 0000 | 012 | 000 | 4006608 |
| 0095378GJE | 4006608-01 | 4006608-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 207.27 | 207.27 | 207.27 | - | 4006608 | 0000 | 012 | 000 | 4006608 |
| 0095379GJE | 4006608-01 | 4006608-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 148.05 | 148.05 | 148.05 | - | 4006608 | 0000 | 012 | 000 | 4006608 |
| 0095355GJE | 4006615-01 | 4006615-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 77.08 | 77.08 | 77.08 | - | 4006615 | 0000 | 012 | 000 | 4006615 |
| 0095356GJE | 4006615-01 | 4006615-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 50.00 | 50.00 | 50.00 | - | 4006615 | 0000 | 012 | 000 | 4006615 |
| 0095357GJE | 4006615-01 | 4006615-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006615 | 0000 | 012 | 000 | 4006615 |
| 0095358GJE | 4006615-01 | 4006615-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006615 | 0000 | 012 | 000 | 4006615 |
| 0095359GJE | 4006616-01 | 4006616-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 13.94 | 13.94 | 13.94 | - | 4006616 | 0000 | 012 | 000 | 4006616 |
| 0095360GJE | 4006616-01 | 4006616-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,640.82 | 1,640.82 | 1,640.82 | - | 4006616 | 0000 | 012 | 000 | 4006616 |
| 0095361GJE | 4006616-01 | 4006616-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,000.50 | 1,000.50 | 1,000.50 | - | 4006616 | 0000 | 012 | 000 | 4006616 |
| 0095362GJE | 4006616-01 | 4006616-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 140.07 | 140.07 | 140.07 | - | 4006616 | 0000 | 012 | 000 | 4006616 |
| 0095363GJE | 4006616-01 | 4006616-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 100.05 | 100.05 | 100.05 | - | 4006616 | 0000 | 012 | 000 | 4006616 |
| 0095404GJE | 4006619-01 | 4006619-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2.64 | 2.64 | 2.64 | - | 4006619 | 0000 | 012 | 000 | 4006619 |
| 0095405GJE | 4006619-01 | 4006619-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,481.12 | 2,481.12 | 2,481.12 | - | 4006619 | 0000 | 012 | 000 | 4006619 |
| 0095406GJE | 4006619-01 | 4006619-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,170.98 | 2,170.98 | 2,170.98 | - | 4006619 | 0000 | 012 | 000 | 4006619 |
| 0095407GJE | 4006619-01 | 4006619-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 310.14 | 310.14 | 310.14 | - | 4006619 | 0000 | 012 | 000 | 4006619 |
| 0095408GJE | 4006619-01 | 4006619-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 258.45 | 258.45 | 258.45 | - | 4006619 | 0000 | 012 | 000 | 4006619 |
| 0095364GJE | 4006629-01 | 4006629-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 313.24 | 313.24 | 313.24 | - | 4006629 | 0000 | 012 | 000 | 4006629 |
| 0095365GJE | 4006629-01 | 4006629-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 191.00 | 191.00 | 191.00 | - | 4006629 | 0000 | 012 | 000 | 4006629 |
| 0095366GJE | 4006629-01 | 4006629-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006629 | 0000 | 012 | 000 | 4006629 |
| 0095367GJE | 4006629-01 | 4006629-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006629 | 0000 | 012 | 000 | 4006629 |
| 0095409GJE | 4006632-01 | 4006632-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 144.48 | 144.48 | 144.48 | - | 4006632 | 0000 | 012 | 000 | 4006632 |
| 0095410GJE | 4006632-01 | 4006632-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 126.42 | 126.42 | 126.42 | - | 4006632 | 0000 | 012 | 000 | 4006632 |
| 0095411GJE | 4006632-01 | 4006632-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006632 | 0000 | 012 | 000 | 4006632 |
| 0095412GJE | 4006632-01 | 4006632-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006632 | 0000 | 012 | 000 | 4006632 |
| 0095413GJE | 4006636-01 | 4006636-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,998.72 | 1,998.72 | 1,998.72 | - | 4006636 | 0000 | 012 | 000 | 4006636 |
| 0095414GJE | 4006636-01 | 4006636-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,748.88 | 1,748.88 | 1,748.88 | - | 4006636 | 0000 | 012 | 000 | 4006636 |
| 0095415GJE | 4006636-01 | 4006636-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 249.84 | 249.84 | 249.84 | - | 4006636 | 0000 | 012 | 000 | 4006636 |
| 0095416GJE | 4006636-01 | 4006636-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 208.20 | 208.20 | 208.20 | - | 4006636 | 0000 | 012 | 000 | 4006636 |
| 0095368GJE | 4006640-01 | 4006640-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006640 | 0000 | 012 | 000 | 4006640 |
| 0095369GJE | 4006640-01 | 4006640-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 682.50 | 682.50 | 682.50 | - | 4006640 | 0000 | 012 | 000 | 4006640 |
| 0095370GJE | 4006640-01 | 4006640-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 95.55 | 95.55 | 95.55 | - | 4006640 | 0000 | 012 | 000 | 4006640 |
| 0095371GJE | 4006640-01 | 4006640-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 68.25 | 68.25 | 68.25 | - | 4006640 | 0000 | 012 | 000 | 4006640 |
| 0095417GJE | 4006651-01 | 4006651-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 19.68 | 19.68 | 19.68 | - | 4006651 | 0000 | 012 | 000 | 4006651 |
| 0095418GJE | 4006651-01 | 4006651-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 50.00 | 50.00 | 50.00 | - | 4006651 | 0000 | 012 | 000 | 4006651 |
| 0095419GJE | 4006651-01 | 4006651-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006651 | 0000 | 012 | 000 | 4006651 |
| 0095420GJE | 4006651-01 | 4006651-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006651 | 0000 | 012 | 000 | 4006651 |
| 0095372GJE | 4006652-01 | 4006652-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 33.62 | 33.62 | 33.62 | - | 4006652 | 0000 | 012 | 000 | 4006652 |
| 0095373GJE | 4006652-01 | 4006652-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 50.00 | 50.00 | 50.00 | - | 4006652 | 0000 | 012 | 000 | 4006652 |
| 0095374GJE | 4006652-01 | 4006652-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006652 | 0000 | 012 | 000 | 4006652 |
| 0095375GJE | 4006652-01 | 4006652-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 4006652 | 0000 | 012 | 000 | 4006652 |
| 0095258GJE | 6204182-01 | 6204182-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,240.28 | 1,240.28 | 1,240.28 | - | 6204182 | 0000 | 012 | 000 | 6204182 |
| 0095259GJE | 6204182-01 | 6204182-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 181.80 | 181.80 | 181.80 | - | 6204182 | 0000 | 012 | 000 | 6204182 |
| 0095260GJE | 6204182-01 | 6204182-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 36.36 | 36.36 | 36.36 | - | 6204182 | 0000 | 012 | 000 | 6204182 |
| 0095261GJE | 6204182-01 | 6204182-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204182 | 0000 | 012 | 000 | 6204182 |
| 0095262GJE | 6204224-01 | 6204224-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,078.39 | 2,078.39 | 2,078.39 | - | 6204224 | 0000 | 012 | 000 | 6204224 |
| 0095263GJE | 6204224-01 | 6204224-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 304.65 | 304.65 | 304.65 | - | 6204224 | 0000 | 012 | 000 | 6204224 |
| 0095264GJE | 6204224-01 | 6204224-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 60.93 | 60.93 | 60.93 | - | 6204224 | 0000 | 012 | 000 | 6204224 |
| 0095265GJE | 6204224-01 | 6204224-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 33.85 | 33.85 | 33.85 | - | 6204224 | 0000 | 012 | 000 | 6204224 |
| 0095266GJE | 6204229-01 | 6204229-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 586.37 | 586.37 | 586.37 | - | 6204229 | 0000 | 012 | 000 | 6204229 |
| 0095267GJE | 6204229-01 | 6204229-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 85.95 | 85.95 | 85.95 | - | 6204229 | 0000 | 012 | 000 | 6204229 |
| 0095268GJE | 6204229-01 | 6204229-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204229 | 0000 | 012 | 000 | 6204229 |
| 0095269GJE | 6204229-01 | 6204229-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204229 | 0000 | 012 | 000 | 6204229 |
| 0095270GJE | 6204436-01 | 6204436-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 193.41 | 193.41 | 193.41 | - | 6204436 | 0000 | 012 | 000 | 6204436 |
| 0095271GJE | 6204436-01 | 6204436-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 50.00 | 50.00 | 50.00 | - | 6204436 | 0000 | 012 | 000 | 6204436 |
| 0095272GJE | 6204436-01 | 6204436-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204436 | 0000 | 012 | 000 | 6204436 |
| 0095273GJE | 6204436-01 | 6204436-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204436 | 0000 | 012 | 000 | 6204436 |
| 0095278GJE | 6204440-01 | 6204440-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,424.16 | 1,424.16 | 1,424.16 | - | 6204440 | 0000 | 012 | 000 | 6204440 |
| 0095279GJE | 6204440-01 | 6204440-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,186.80 | 1,186.80 | 1,186.80 | - | 6204440 | 0000 | 012 | 000 | 6204440 |
| 0095280GJE | 6204440-01 | 6204440-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 178.02 | 178.02 | 178.02 | - | 6204440 | 0000 | 012 | 000 | 6204440 |
| 0095281GJE | 6204440-01 | 6204440-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 148.35 | 148.35 | 148.35 | - | 6204440 | 0000 | 012 | 000 | 6204440 |
| 0095287GJE | 6204451-01 | 6204451-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 193.41 | 193.41 | 193.41 | - | 6204451 | 0000 | 012 | 000 | 6204451 |
| 0095288GJE | 6204451-01 | 6204451-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 50.00 | 50.00 | 50.00 | - | 6204451 | 0000 | 012 | 000 | 6204451 |
| 0095289GJE | 6204451-01 | 6204451-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204451 | 0000 | 012 | 000 | 6204451 |
| 0095290GJE | 6204451-01 | 6204451-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204451 | 0000 | 012 | 000 | 6204451 |
| 0095291GJE | 6204459-01 | 6204459-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,842.56 | 2,842.56 | 2,842.56 | - | 6204459 | 0000 | 012 | 000 | 6204459 |
| 0095292GJE | 6204459-01 | 6204459-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,368.80 | 2,368.80 | 2,368.80 | - | 6204459 | 0000 | 012 | 000 | 6204459 |
| 0095293GJE | 6204459-01 | 6204459-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 355.32 | 355.32 | 355.32 | - | 6204459 | 0000 | 012 | 000 | 6204459 |
| 0095294GJE | 6204459-01 | 6204459-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 296.10 | 296.10 | 296.10 | - | 6204459 | 0000 | 012 | 000 | 6204459 |
| 0095299GJE | 6204466-01 | 6204466-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,168.16 | 2,168.16 | 2,168.16 | - | 6204466 | 0000 | 012 | 000 | 6204466 |
| 0095300GJE | 6204466-01 | 6204466-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,806.80 | 1,806.80 | 1,806.80 | - | 6204466 | 0000 | 012 | 000 | 6204466 |
| 0095301GJE | 6204466-01 | 6204466-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 271.02 | 271.02 | 271.02 | - | 6204466 | 0000 | 012 | 000 | 6204466 |
| 0095302GJE | 6204466-01 | 6204466-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 225.85 | 225.85 | 225.85 | - | 6204466 | 0000 | 012 | 000 | 6204466 |
| 0095303GJE | 6204476-01 | 6204476-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,423.52 | 2,423.52 | 2,423.52 | - | 6204476 | 0000 | 012 | 000 | 6204476 |
| 0095304GJE | 6204476-01 | 6204476-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,019.60 | 2,019.60 | 2,019.60 | - | 6204476 | 0000 | 012 | 000 | 6204476 |
| 0095305GJE | 6204476-01 | 6204476-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 302.94 | 302.94 | 302.94 | - | 6204476 | 0000 | 012 | 000 | 6204476 |
| 0095306GJE | 6204476-01 | 6204476-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 252.45 | 252.45 | 252.45 | - | 6204476 | 0000 | 012 | 000 | 6204476 |
| 0095312GJE | 6204495-01 | 6204495-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6204495 | 0000 | 012 | 000 | 6204495 |
| 0095313GJE | 6204495-01 | 6204495-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 895.26 | 895.26 | 895.26 | - | 6204495 | 0000 | 012 | 000 | 6204495 |
| 0095314GJE | 6204495-01 | 6204495-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 145.74 | 145.74 | 145.74 | - | 6204495 | 0000 | 012 | 000 | 6204495 |
| 0095315GJE | 6204495-01 | 6204495-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 104.10 | 104.10 | 104.10 | - | 6204495 | 0000 | 012 | 000 | 6204495 |
| 0095421GJE | 6204501-01 | 6204501-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 3,508.80 | 3,508.80 | 3,508.80 | - | 6204501 | 0000 | 012 | 000 | 6204501 |
| 0095422GJE | 6204501-01 | 6204501-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,924.00 | 2,924.00 | 2,924.00 | - | 6204501 | 0000 | 012 | 000 | 6204501 |
| 0095423GJE | 6204501-01 | 6204501-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 438.60 | 438.60 | 438.60 | - | 6204501 | 0000 | 012 | 000 | 6204501 |
| 0095424GJE | 6204501-01 | 6204501-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 365.50 | 365.50 | 365.50 | - | 6204501 | 0000 | 012 | 000 | 6204501 |
| 0095339GJE | 6204503-01 | 6204503-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,626.06 | 1,626.06 | 1,626.06 | - | 6204503 | 0000 | 012 | 000 | 6204503 |
| 0095340GJE | 6204503-01 | 6204503-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 733.71 | 733.71 | 733.71 | - | 6204503 | 0000 | 012 | 000 | 6204503 |
| 0095341GJE | 6204503-01 | 6204503-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 138.81 | 138.81 | 138.81 | - | 6204503 | 0000 | 012 | 000 | 6204503 |
| 0095342GJE | 6204503-01 | 6204503-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 99.15 | 99.15 | 99.15 | - | 6204503 | 0000 | 012 | 000 | 6204503 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095343GJE | 6204509-01 | 6204509-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 551.99 | 551.99 | 551.99 | - | 6204509 | 0000 | 012 | 000 | | | | 6204509 |
| 0095344GJE | 6204509-01 | 6204509-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 85.95 | 85.95 | 85.95 | - | 6204509 | 0000 | 012 | 000 | | | | 6204509 |
| 0095345GJE | 6204509-01 | 6204509-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204509 | 0000 | 012 | 000 | | | | 6204509 |
| 0095346GJE | 6204509-01 | 6204509-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204509 | 0000 | 012 | 000 | | | | 6204509 |
| 0095388GJE | 6204520-01 | 6204520-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 551.99 | 551.99 | 551.99 | - | 6204520 | 0000 | 012 | 000 | | | | 6204520 |
| 0095389GJE | 6204520-01 | 6204520-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 85.95 | 85.95 | 85.95 | - | 6204520 | 0000 | 012 | 000 | | | | 6204520 |
| 0095390GJE | 6204520-01 | 6204520-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204520 | 0000 | 012 | 000 | | | | 6204520 |
| 0095391GJE | 6204520-01 | 6204520-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 25.00 | 25.00 | 25.00 | - | 6204520 | 0000 | 012 | 000 | | | | 6204520 |
| 0095396GJE | 6204523-01 | 6204523-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 1,569.48 | 1,569.48 | 1,569.48 | - | 6204523 | 0000 | 012 | 000 | | | | 6204523 |
| 0095397GJE | 6204523-01 | 6204523-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 861.30 | 861.30 | 861.30 | - | 6204523 | 0000 | 012 | 000 | | | | 6204523 |
| 0095398GJE | 6204523-01 | 6204523-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 133.98 | 133.98 | 133.98 | - | 6204523 | 0000 | 012 | 000 | | | | 6204523 |
| 0095399GJE | 6204523-01 | 6204523-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 95.70 | 95.70 | 95.70 | - | 6204523 | 0000 | 012 | 000 | | | | 6204523 |
| 0095384GJE | 890044772-01 | 890044772-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 2,268.01 | 2,268.01 | 2,268.01 | - | 890044772 | 0000 | 012 | 000 | | | | 890044772 |
| 0095202GJE | | 9764067-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 460.01 | 460.01 | 460.01 | - | 9764067 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095201GJE | | 9764081-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 279.09 | 279.09 | 279.09 | - | 9764081 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095203GJE | | 9764085-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 325.69 | 325.69 | 325.69 | - | 9764085 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095204GJE | | 9764087-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 3,819.51 | 3,819.51 | 3,819.51 | - | 9764087 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095205GJE | | 9764090-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 359.59 | 359.59 | 359.59 | - | 9764090 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095206GJE | | 9764091-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 445.76 | 445.76 | 445.76 | - | 9764091 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095207GJE | | 9764093-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 459.06 | 459.06 | 459.06 | - | 9764093 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095208GJE | | 9764097-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 269.41 | 269.41 | 269.41 | - | 9764097 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095209GJE | | 9764098-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 935.71 | 935.71 | 935.71 | - | 9764098 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095210GJE | | 9764102-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 297.28 | 297.28 | 297.28 | - | 9764102 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095211GJE | | 9764103-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 384.14 | 384.14 | 384.14 | - | 9764103 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095212GJE | | 9764104-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 888.27 | 888.27 | 888.27 | - | 9764104 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095213GJE | | 9764105-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 358.53 | 358.53 | 358.53 | - | 9764105 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095214GJE | | 9764106-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 311.57 | 311.57 | 311.57 | - | 9764106 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095215GJE | | 9764115-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 608.91 | 608.91 | 608.91 | - | 9764115 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095216GJE | | 9764116-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 616.93 | 616.93 | 616.93 | - | 9764116 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095217GJE | | 9764117-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 315.12 | 315.12 | 315.12 | - | 9764117 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095218GJE | | 9764118-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 461.55 | 461.55 | 461.55 | - | 9764118 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095219GJE | | 9764119-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 274.16 | 274.16 | 274.16 | - | 9764119 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095220GJE | | 9764120-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 387.19 | 387.19 | 387.19 | - | 9764120 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095221GJE | | 9764122-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 552.00 | 552.00 | 552.00 | - | 9764122 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095222GJE | | 9764125-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 466.03 | 466.03 | 466.03 | - | 9764125 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095223GJE | | 9764130-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 391.42 | 391.42 | 391.42 | - | 9764130 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095224GJE | | 9764131-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 295.66 | 295.66 | 295.66 | - | 9764131 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095225GJE | | 9764132-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 314.87 | 314.87 | 314.87 | - | 9764132 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095226GJE | | 9764133-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 317.76 | 317.76 | 317.76 | - | 9764133 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095227GJE | | 9764135-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 754.77 | 754.77 | 754.77 | - | 9764135 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095228GJE | | 9764136-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 468.71 | 468.71 | 468.71 | - | 9764136 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095229GJE | | 9764137-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 572.02 | 572.02 | 572.02 | - | 9764137 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095230GJE | | 9764142-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 496.28 | 496.28 | 496.28 | - | 9764142 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095231GJE | | 9764145-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 753.48 | 753.48 | 753.48 | - | 9764145 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095232GJE | | 9764146-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 314.15 | 314.15 | 314.15 | - | 9764146 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095233GJE | | 9764147-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 455.98 | 455.98 | 455.98 | - | 9764147 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095234GJE | | 9764148-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 559.74 | 559.74 | 559.74 | - | 9764148 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095235GJE | | 9764151-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 335.37 | 335.37 | 335.37 | - | 9764151 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095236GJE | | 9764157-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 1,315.78 | 1,315.78 | 1,315.78 | - | 9764157 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095237GJE | | 9764158-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 477.87 | 477.87 | 477.87 | - | 9764158 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095238GJE | | 9764160-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 438.99 | 438.99 | 438.99 | - | 9764160 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095239GJE | | 9764172-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 354.15 | 354.15 | 354.15 | - | 9764172 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095240GJE | | 9764173-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 551.12 | 551.12 | 551.12 | - | 9764173 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095241GJE | | 9764180-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 414.69 | 414.69 | 414.69 | - | 9764180 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095242GJE | | 9764183-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 514.01 | 514.01 | 514.01 | - | 9764183 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095243GJE | | 9764184-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 2,485.68 | 2,485.68 | 2,485.68 | - | 9764184 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095244GJE | | 9764186-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 401.86 | 401.86 | 401.86 | - | 9764186 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095245GJE | | 9764196-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007308 | USD | 239.67 | 239.67 | 239.67 | - | 9764196 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0095385GJE | 9767724-01 | 9767724-01 | 7/15/2014 | 20135 | Intercompany - National Airlines | 007309 | USD | 9,471.00 | 9,471.00 | 9,471.00 | - | 9767724 | 0000 | 012 | 000 | | | | 9767724 |
| 0096013GJE | 890041906-03 | 890041906-03 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007354 | USD | 100.00 | 100.00 | 100.00 | - | 890041906 | 0000 | 012 | 000 | | | | 890041906 |
| 0096011GJE | 890041929-03 | 890041929-03 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007353 | USD | 100.00 | 100.00 | 100.00 | - | 890041929 | 0000 | 012 | 000 | | | | 890041929 |
| 0096012GJE | 890042055-03 | 890042055-03 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007353 | USD | 100.00 | 100.00 | 100.00 | - | 890042055 | 0000 | 012 | 000 | | | | 890042055 |
| 0095898GJE | 890042086-02 | 890042086-02 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 20.00 | 20.00 | 20.00 | - | 890042086 | 0000 | 012 | 000 | | | | 890042086 |
| 0096010GJE | 890042248-03 | 890042248-03 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007353 | USD | 300.00 | 300.00 | 300.00 | - | 890042248 | 0000 | 012 | 000 | | | | 890042248 |
| 0095477GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 25,519.71 | 25,519.71 | 25,519.71 | - | 890044139 | 0000 | 012 | 000 | | | | 890044139 |
| 0095476GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 34,619.91 | 34,619.91 | 34,619.91 | - | 890044140 | 0000 | 012 | 000 | | | | 890044140 |
| 0095482GJE | 890044882-01 | 890044882-01 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 3,944.64 | 3,944.64 | 3,944.64 | - | 890044882 | 0000 | 012 | 000 | | | | 890044882 |
| 0095473GJE | 890044916-01 | 890044916-01 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 2,141.70 | 2,141.70 | 2,141.70 | - | 890044916 | 0000 | 012 | 000 | | | | 890044916 |
| 0095474GJE | 890044917-01 | 890044917-01 | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 979.63 | 979.63 | 979.63 | - | 890044917 | 0000 | 012 | 000 | | | | 890044917 |
| 0095479GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 24,953.34 | 24,953.34 | 24,953.34 | - | 930235294 | 0000 | 012 | 000 | | | | 930235294 |
| 0095475GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 26,429.73 | 26,429.73 | 26,429.73 | - | 930235295 | 0000 | 012 | 000 | | | | 930235295 |
| 0095480GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 15,362.46 | 15,362.46 | 15,362.46 | - | 930235296 | 0000 | 012 | 000 | | | | 930235296 |
| 0095481GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 24,464.40 | 24,464.40 | 24,464.40 | - | 930235297 | 0000 | 012 | 000 | | | | 930235297 |
| 0095478GJE | 890044140-CI | 890044140-CI | 7/17/2014 | 20135 | Intercompany - National Airlines | 007321 | USD | 22,622.61 | 22,622.61 | 22,622.61 | - | 930235298 | 0000 | 012 | 000 | | | | 930235298 |
| 0006842VIR | | 141920000024 | 7/17/2014 | 20100 | Intercompany - NAC Holdings | 007383 | USD | 1,145.84 | 1,145.84 | 1,145.84 | - | August premium | 0000 | 001 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0006842VIR | | 141920000024 | 7/17/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007383 | USD | 1,145.78 | 1,145.78 | 1,145.78 | - | August premium | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0005381CPA | | Cr-071714 | 7/17/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007316 | USD | (1,690.00) | (1,690.00) | - | 1,690.00 | Cr-071714 | 0000 | 300 | 000 | | | | |
| 0095758GJE | | | 7/17/2014 | 20135 | Intercompany - National Airlines | 007342 | USD | (2,059.15) | (2,059.15) | - | 2,059.15 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0095552GJE | 4006559-01 | 4006559-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 47.94 | 47.94 | 47.94 | - | 4006559 | 0000 | 012 | 000 | | | | 4006559 |
| 0095553GJE | 4006559-01 | 4006559-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006559 | 0000 | 012 | 000 | | | | 4006559 |
| 0095554GJE | 4006559-01 | 4006559-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006559 | 0000 | 012 | 000 | | | | 4006559 |
| 0095555GJE | 4006559-01 | 4006559-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006559 | 0000 | 012 | 000 | | | | 4006559 |
| 0095556GJE | 4006576-01 | 4006576-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 97.41 | 97.41 | 97.41 | - | 4006576 | 0000 | 012 | 000 | | | | 4006576 |
| 0095557GJE | 4006576-01 | 4006576-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 55.39 | 55.39 | 55.39 | - | 4006576 | 0000 | 012 | 000 | | | | 4006576 |
| 0095558GJE | 4006576-01 | 4006576-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006576 | 0000 | 012 | 000 | | | | 4006576 |
| 0095559GJE | 4006576-01 | 4006576-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006576 | 0000 | 012 | 000 | | | | 4006576 |
| 0095560GJE | 4006580-01 | 4006580-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 353.94 | 353.94 | 353.94 | - | 4006580 | 0000 | 012 | 000 | | | | 4006580 |
| 0095561GJE | 4006580-01 | 4006580-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 201.26 | 201.26 | 201.26 | - | 4006580 | 0000 | 012 | 000 | | | | 4006580 |
| 0095562GJE | 4006580-01 | 4006580-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006580 | 0000 | 012 | 000 | | | | 4006580 |
| 0095563GJE | 4006580-01 | 4006580-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006580 | 0000 | 012 | 000 | | | | 4006580 |
| 0095564GJE | 4006581-01 | 4006581-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 165.40 | 165.40 | 165.40 | - | 4006581 | 0000 | 012 | 000 | | | | 4006581 |
| 0095565GJE | 4006581-01 | 4006581-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 1,687.08 | 1,687.08 | 1,687.08 | - | 4006581 | 0000 | 012 | 000 | | | | 4006581 |
| 0095566GJE | 4006581-01 | 4006581-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 959.32 | 959.32 | 959.32 | - | 4006581 | 0000 | 012 | 000 | | | | 4006581 |
| 0095567GJE | 4006581-01 | 4006581-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 165.40 | 165.40 | 165.40 | - | 4006581 | 0000 | 012 | 000 | | | | 4006581 |
| 0095568GJE | 4006583-01 | 4006583-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 0.26 | 0.26 | 0.26 | - | 4006583 | 0000 | 012 | 000 | | | | 4006583 |
| 0095569GJE | 4006583-01 | 4006583-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 625.26 | 625.26 | 625.26 | - | 4006583 | 0000 | 012 | 000 | | | | 4006583 |
| 0095570GJE | 4006583-01 | 4006583-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 355.54 | 355.54 | 355.54 | - | 4006583 | 0000 | 012 | 000 | | | | 4006583 |
| 0095571GJE | 4006583-01 | 4006583-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 61.30 | 61.30 | 61.30 | - | 4006583 | 0000 | 012 | 000 | | | | 4006583 |
| 0095572GJE | 4006583-01 | 4006583-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 61.30 | 61.30 | 61.30 | - | 4006583 | 0000 | 012 | 000 | | | | 4006583 |
| 0095582GJE | 4006586-01 | 4006586-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 1,657.60 | 1,657.60 | 1,657.60 | - | 4006586 | 0000 | 012 | 000 | | | | 4006586 |
| 0095583GJE | 4006586-01 | 4006586-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 740.00 | 740.00 | 740.00 | - | 4006586 | 0000 | 012 | 000 | | | | 4006586 |
| 0095584GJE | 4006586-01 | 4006586-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 103.60 | 103.60 | 103.60 | - | 4006586 | 0000 | 012 | 000 | | | | 4006586 |
| 0095585GJE | 4006586-01 | 4006586-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 74.00 | 74.00 | 74.00 | - | 4006586 | 0000 | 012 | 000 | | | | 4006586 |
| 0095577GJE | 4006590-01 | 4006590-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 3.90 | 3.90 | 3.90 | - | 4006590 | 0000 | 012 | 000 | | | | 4006590 |
| 0095578GJE | 4006590-01 | 4006590-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 237.79 | 237.79 | 237.79 | - | 4006590 | 0000 | 012 | 000 | | | | 4006590 |
| 0095579GJE | 4006590-01 | 4006590-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 150.50 | 150.50 | 150.50 | - | 4006590 | 0000 | 012 | 000 | | | | 4006590 |
| 0095580GJE | 4006590-01 | 4006590-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006590 | 0000 | 012 | 000 | | | | 4006590 |
| 0095581GJE | 4006590-01 | 4006590-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006590 | 0000 | 012 | 000 | | | | 4006590 |
| 0095715GJE | 4006593-01 | 4006593-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 97.41 | 97.41 | 97.41 | - | 4006593 | 0000 | 012 | 000 | | | | 4006593 |
| 0095716GJE | 4006593-01 | 4006593-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 55.39 | 55.39 | 55.39 | - | 4006593 | 0000 | 012 | 000 | | | | 4006593 |
| 0095717GJE | 4006593-01 | 4006593-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006593 | 0000 | 012 | 000 | | | | 4006593 |
| 0095718GJE | 4006593-01 | 4006593-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006593 | 0000 | 012 | 000 | | | | 4006593 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095573GJE | 4006598-01 | 4006598-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 153.51 | 153.51 | 153.51 | - | 4006598 | 0000 | 012 | 000 | 4006598 |
| 0095575GJE | 4006598-01 | 4006598-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 87.29 | 87.29 | 87.29 | - | 4006598 | 0000 | 012 | 000 | 4006598 |
| 0095576GJE | 4006598-01 | 4006598-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006598 | 0000 | 012 | 000 | 4006598 |
| 0095576GJE | 4006598-01 | 4006598-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006598 | 0000 | 012 | 000 | 4006598 |
| 0095586GJE | 4006599-01 | 4006599-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 3,338.97 | 3,338.97 | 3,338.97 | - | 4006599 | 0000 | 012 | 000 | 4006599 |
| 0095587GJE | 4006599-01 | 4006599-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,898.63 | 1,898.63 | 1,898.63 | - | 4006599 | 0000 | 012 | 000 | 4006599 |
| 0095588GJE | 4006599-01 | 4006599-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 327.35 | 327.35 | 327.35 | - | 4006599 | 0000 | 012 | 000 | 4006599 |
| 0095589GJE | 4006599-01 | 4006599-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 327.35 | 327.35 | 327.35 | - | 4006599 | 0000 | 012 | 000 | 4006599 |
| 0095594GJE | 4006602-01 | 4006602-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 707.88 | 707.88 | 707.88 | - | 4006602 | 0000 | 012 | 000 | 4006602 |
| 0095595GJE | 4006602-01 | 4006602-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 402.52 | 402.52 | 402.52 | - | 4006602 | 0000 | 012 | 000 | 4006602 |
| 0095596GJE | 4006602-01 | 4006602-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 69.40 | 69.40 | 69.40 | - | 4006602 | 0000 | 012 | 000 | 4006602 |
| 0095597GJE | 4006602-01 | 4006602-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 69.40 | 69.40 | 69.40 | - | 4006602 | 0000 | 012 | 000 | 4006602 |
| 0095598GJE | 4006603-01 | 4006603-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 707.88 | 707.88 | 707.88 | - | 4006603 | 0000 | 012 | 000 | 4006603 |
| 0095599GJE | 4006603-01 | 4006603-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 402.52 | 402.52 | 402.52 | - | 4006603 | 0000 | 012 | 000 | 4006603 |
| 0095601GJE | 4006603-01 | 4006603-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 69.40 | 69.40 | 69.40 | - | 4006603 | 0000 | 012 | 000 | 4006603 |
| 0095601GJE | 4006603-01 | 4006603-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 69.40 | 69.40 | 69.40 | - | 4006603 | 0000 | 012 | 000 | 4006603 |
| 0095610GJE | 4006604-01 | 4006604-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4006604 | 0000 | 012 | 000 | 4006604 |
| 0095611GJE | 4006604-01 | 4006604-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 627.50 | 627.50 | 627.50 | - | 4006604 | 0000 | 012 | 000 | 4006604 |
| 0095612GJE | 4006604-01 | 4006604-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 87.85 | 87.85 | 87.85 | - | 4006604 | 0000 | 012 | 000 | 4006604 |
| 0095613GJE | 4006604-01 | 4006604-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 62.75 | 62.75 | 62.75 | - | 4006604 | 0000 | 012 | 000 | 4006604 |
| 0095622GJE | 4006605-01 | 4006605-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006605 | 0000 | 012 | 000 | 4006605 |
| 0095623GJE | 4006605-01 | 4006605-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 532.00 | 532.00 | 532.00 | - | 4006605 | 0000 | 012 | 000 | 4006605 |
| 0095624GJE | 4006605-01 | 4006605-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 74.48 | 74.48 | 74.48 | - | 4006605 | 0000 | 012 | 000 | 4006605 |
| 0095625GJE | 4006605-01 | 4006605-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 53.20 | 53.20 | 53.20 | - | 4006605 | 0000 | 012 | 000 | 4006605 |
| 0095602GJE | 4006610-01 | 4006610-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,383.20 | 1,383.20 | 1,383.20 | - | 4006610 | 0000 | 012 | 000 | 4006610 |
| 0095603GJE | 4006610-01 | 4006610-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 766.08 | 766.08 | 766.08 | - | 4006610 | 0000 | 012 | 000 | 4006610 |
| 0095604GJE | 4006610-01 | 4006610-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 106.40 | 106.40 | 106.40 | - | 4006610 | 0000 | 012 | 000 | 4006610 |
| 0095605GJE | 4006610-01 | 4006610-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 106.40 | 106.40 | 106.40 | - | 4006610 | 0000 | 012 | 000 | 4006610 |
| 0095626GJE | 4006611-01 | 4006611-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 32.39 | 32.39 | 32.39 | - | 4006611 | 0000 | 012 | 000 | 4006611 |
| 0095627GJE | 4006611-01 | 4006611-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006611 | 0000 | 012 | 000 | 4006611 |
| 0095628GJE | 4006611-01 | 4006611-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006611 | 0000 | 012 | 000 | 4006611 |
| 0095629GJE | 4006611-01 | 4006611-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006611 | 0000 | 012 | 000 | 4006611 |
| 0095618GJE | 4006612-01 | 4006612-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 869.89 | 869.89 | 869.89 | - | 4006612 | 0000 | 012 | 000 | 4006612 |
| 0095619GJE | 4006612-01 | 4006612-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 150.50 | 150.50 | 150.50 | - | 4006612 | 0000 | 012 | 000 | 4006612 |
| 0095620GJE | 4006612-01 | 4006612-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006612 | 0000 | 012 | 000 | 4006612 |
| 0095614GJE | 4006613-01 | 4006613-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 33.62 | 33.62 | 33.62 | - | 4006613 | 0000 | 012 | 000 | 4006613 |
| 0095615GJE | 4006613-01 | 4006613-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006613 | 0000 | 012 | 000 | 4006613 |
| 0095616GJE | 4006613-01 | 4006613-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006613 | 0000 | 012 | 000 | 4006613 |
| 0095617GJE | 4006614-01 | 4006614-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006614 | 0000 | 012 | 000 | 4006614 |
| 0095606GJE | 4006614-01 | 4006614-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 26.65 | 26.65 | 26.65 | - | 4006614 | 0000 | 012 | 000 | 4006614 |
| 0095607GJE | 4006614-01 | 4006614-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006614 | 0000 | 012 | 000 | 4006614 |
| 0095608GJE | 4006614-01 | 4006614-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006614 | 0000 | 012 | 000 | 4006614 |
| 0095609GJE | 4006614-01 | 4006614-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006614 | 0000 | 012 | 000 | 4006614 |
| 0095661GJE | 4006618-01 | 4006618-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 26.32 | 26.32 | 26.32 | - | 4006618 | 0000 | 012 | 000 | 4006618 |
| 0095662GJE | 4006618-01 | 4006618-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - | 4006618 | 0000 | 012 | 000 | 4006618 |
| 0095663GJE | 4006618-01 | 4006618-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 682.50 | 682.50 | 682.50 | - | 4006618 | 0000 | 012 | 000 | 4006618 |
| 0095664GJE | 4006618-01 | 4006618-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 95.55 | 95.55 | 95.55 | - | 4006618 | 0000 | 012 | 000 | 4006618 |
| 0095665GJE | 4006618-01 | 4006618-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 68.25 | 68.25 | 68.25 | - | 4006618 | 0000 | 012 | 000 | 4006618 |
| 0095666GJE | 4006620-01 | 4006620-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 15.64 | 15.64 | 15.64 | - | 4006620 | 0000 | 012 | 000 | 4006620 |
| 0095667GJE | 4006620-01 | 4006620-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4006620 | 0000 | 012 | 000 | 4006620 |
| 0095668GJE | 4006620-01 | 4006620-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 686.28 | 686.28 | 686.28 | - | 4006620 | 0000 | 012 | 000 | 4006620 |
| 0095669GJE | 4006620-01 | 4006620-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 111.72 | 111.72 | 111.72 | - | 4006620 | 0000 | 012 | 000 | 4006620 |
| 0095670GJE | 4006620-01 | 4006620-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 79.80 | 79.80 | 79.80 | - | 4006620 | 0000 | 012 | 000 | 4006620 |
| 0095630GJE | 4006621-01 | 4006621-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 353.94 | 353.94 | 353.94 | - | 4006621 | 0000 | 012 | 000 | 4006621 |
| 0095631GJE | 4006621-01 | 4006621-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 201.26 | 201.26 | 201.26 | - | 4006621 | 0000 | 012 | 000 | 4006621 |
| 0095632GJE | 4006621-01 | 4006621-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006621 | 0000 | 012 | 000 | 4006621 |
| 0095633GJE | 4006621-01 | 4006621-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006621 | 0000 | 012 | 000 | 4006621 |
| 0095634GJE | 4006622-01 | 4006622-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 6.24 | 6.24 | 6.24 | - | 4006622 | 0000 | 012 | 000 | 4006622 |
| 0095635GJE | 4006622-01 | 4006622-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006622 | 0000 | 012 | 000 | 4006622 |
| 0095636GJE | 4006622-01 | 4006622-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006622 | 0000 | 012 | 000 | 4006622 |
| 0095637GJE | 4006622-01 | 4006622-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 173.50 | 173.50 | 173.50 | - | 4006622 | 0000 | 012 | 000 | 4006622 |
| 0095638GJE | 4006622-01 | 4006622-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 173.50 | 173.50 | 173.50 | - | 4006622 | 0000 | 012 | 000 | 4006622 |
| 0095639GJE | 4006624-01 | 4006624-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 625.26 | 625.26 | 625.26 | - | 4006624 | 0000 | 012 | 000 | 4006624 |
| 0095640GJE | 4006624-01 | 4006624-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 355.54 | 355.54 | 355.54 | - | 4006624 | 0000 | 012 | 000 | 4006624 |
| 0095641GJE | 4006624-01 | 4006624-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 61.30 | 61.30 | 61.30 | - | 4006624 | 0000 | 012 | 000 | 4006624 |
| 0095642GJE | 4006624-01 | 4006624-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 61.30 | 61.30 | 61.30 | - | 4006624 | 0000 | 012 | 000 | 4006624 |
| 0095647GJE | 4006625-01 | 4006625-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 14.76 | 14.76 | 14.76 | - | 4006625 | 0000 | 012 | 000 | 4006625 |
| 0095648GJE | 4006625-01 | 4006625-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 872.48 | 872.48 | 872.48 | - | 4006625 | 0000 | 012 | 000 | 4006625 |
| 0095649GJE | 4006625-01 | 4006625-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 532.00 | 532.00 | 532.00 | - | 4006625 | 0000 | 012 | 000 | 4006625 |
| 0095650GJE | 4006625-01 | 4006625-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 74.48 | 74.48 | 74.48 | - | 4006625 | 0000 | 012 | 000 | 4006625 |
| 0095651GJE | 4006625-01 | 4006625-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 53.20 | 53.20 | 53.20 | - | 4006625 | 0000 | 012 | 000 | 4006625 |
| 0095656GJE | 4006627-01 | 4006627-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 50.75 | 50.75 | 50.75 | - | 4006627 | 0000 | 012 | 000 | 4006627 |
| 0095657GJE | 4006627-01 | 4006627-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4006627 | 0000 | 012 | 000 | 4006627 |
| 0095658GJE | 4006627-01 | 4006627-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 451.00 | 451.00 | 451.00 | - | 4006627 | 0000 | 012 | 000 | 4006627 |
| 0095659GJE | 4006627-01 | 4006627-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 63.14 | 63.14 | 63.14 | - | 4006627 | 0000 | 012 | 000 | 4006627 |
| 0095652GJE | 4006627-01 | 4006627-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 45.10 | 45.10 | 45.10 | - | 4006627 | 0000 | 012 | 000 | 4006627 |
| 0095653GJE | 4006630-01 | 4006630-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 246.82 | 246.82 | 246.82 | - | 4006630 | 0000 | 012 | 000 | 4006630 |
| 0095654GJE | 4006630-01 | 4006630-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 150.50 | 150.50 | 150.50 | - | 4006630 | 0000 | 012 | 000 | 4006630 |
| 0095655GJE | 4006630-01 | 4006630-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006630 | 0000 | 012 | 000 | 4006630 |
| 0095643GJE | 4006630-01 | 4006630-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006630 | 0000 | 012 | 000 | 4006630 |
| 0095644GJE | 4006633-01 | 4006633-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 20.91 | 20.91 | 20.91 | - | 4006633 | 0000 | 012 | 000 | 4006633 |
| 0095645GJE | 4006633-01 | 4006633-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006633 | 0000 | 012 | 000 | 4006633 |
| 0095646GJE | 4006633-01 | 4006633-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006633 | 0000 | 012 | 000 | 4006633 |
| 0095671GJE | 4006634-01 | 4006634-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006633 | 0000 | 012 | 000 | 4006633 |
| 0095672GJE | 4006634-01 | 4006634-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 173.80 | 173.80 | 173.80 | - | 4006634 | 0000 | 012 | 000 | 4006634 |
| 0095673GJE | 4006634-01 | 4006634-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 110.00 | 110.00 | 110.00 | - | 4006634 | 0000 | 012 | 000 | 4006634 |
| 0095674GJE | 4006634-01 | 4006634-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006634 | 0000 | 012 | 000 | 4006634 |
| 0095675GJE | 4006634-01 | 4006634-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006634 | 0000 | 012 | 000 | 4006634 |
| 0095676GJE | 4006635-01 | 4006635-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,415.76 | 1,415.76 | 1,415.76 | - | 4006635 | 0000 | 012 | 000 | 4006635 |
| 0095677GJE | 4006635-01 | 4006635-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 805.04 | 805.04 | 805.04 | - | 4006635 | 0000 | 012 | 000 | 4006635 |
| 0095678GJE | 4006635-01 | 4006635-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 138.80 | 138.80 | 138.80 | - | 4006635 | 0000 | 012 | 000 | 4006635 |
| 0095679GJE | 4006635-01 | 4006635-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 353.94 | 353.94 | 353.94 | - | 4006637 | 0000 | 012 | 000 | 4006637 |
| 0095680GJE | 4006637-01 | 4006637-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 201.26 | 201.26 | 201.26 | - | 4006637 | 0000 | 012 | 000 | 4006637 |
| 0095681GJE | 4006637-01 | 4006637-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006637 | 0000 | 012 | 000 | 4006637 |
| 0095682GJE | 4006637-01 | 4006637-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006637 | 0000 | 012 | 000 | 4006637 |
| 0095683GJE | 4006638-01 | 4006638-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 353.94 | 353.94 | 353.94 | - | 4006638 | 0000 | 012 | 000 | 4006638 |
| 0095684GJE | 4006638-01 | 4006638-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 201.26 | 201.26 | 201.26 | - | 4006638 | 0000 | 012 | 000 | 4006638 |
| 0095685GJE | 4006638-01 | 4006638-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006638 | 0000 | 012 | 000 | 4006638 |
| 0095686GJE | 4006638-01 | 4006638-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 34.70 | 34.70 | 34.70 | - | 4006638 | 0000 | 012 | 000 | 4006638 |
| 0095641GJE | 4006642-01 | 4006642-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4006642 | 0000 | 012 | 000 | 4006642 |
| 0095706GJE | 4006642-01 | 4006642-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 798.00 | 798.00 | 798.00 | - | 4006642 | 0000 | 012 | 000 | 4006642 |
| 0095708GJE | 4006642-01 | 4006642-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 111.72 | 111.72 | 111.72 | - | 4006642 | 0000 | 012 | 000 | 4006642 |
| 0095709GJE | 4006642-01 | 4006642-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 79.80 | 79.80 | 79.80 | - | 4006642 | 0000 | 012 | 000 | 4006642 |
| 0095691GJE | 4006643-01 | 4006643-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 872.48 | 872.48 | 872.48 | - | 4006643 | 0000 | 012 | 000 | 4006643 |
| 0095692GJE | 4006643-01 | 4006643-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 532.00 | 532.00 | 532.00 | - | 4006643 | 0000 | 012 | 000 | 4006643 |
| 0095694GJE | 4006643-01 | 4006643-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 74.48 | 74.48 | 74.48 | - | 4006643 | 0000 | 012 | 000 | 4006643 |
| 0095695GJE | 4006643-01 | 4006643-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 53.20 | 53.20 | 53.20 | - | 4006643 | 0000 | 012 | 000 | 4006643 |
| 0095707GJE | 4006645-01 | 4006645-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4006645 | 0000 | 012 | 000 | 4006645 |
| 0095699GJE | 4006645-01 | 4006645-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4006645 | 0000 | 012 | 000 | 4006645 |
| 0095700GJE | 4006645-01 | 4006645-01 | 7/18/2014 20:35 | Intercompany - National Airlines | 007334 | USD | 186.20 | 186.20 | 186.20 | - | 4006645 | 0000 | 012 | 000 | 4006645 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095710GJE | 4006645-01 | 4006645-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 133.00 | 133.00 | 133.00 | - | 4006645 | 0000 | 012 | 000 | | | | 4006645 |
| 0095711GJE | 4006646-01 | 4006646-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 32.39 | 32.39 | 32.39 | - | 4006646 | 0000 | 012 | 000 | | | | 4006646 |
| 0095712GJE | 4006646-01 | 4006646-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006646 | 0000 | 012 | 000 | | | | 4006646 |
| 0095713GJE | 4006646-01 | 4006646-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006646 | 0000 | 012 | 000 | | | | 4006646 |
| 0095714GJE | 4006646-01 | 4006646-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006646 | 0000 | 012 | 000 | | | | 4006646 |
| 0095699GJE | 4006648-01 | 4006648-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4006648 | 0000 | 012 | 000 | | | | 4006648 |
| 0095700GJE | 4006648-01 | 4006648-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 300.50 | 300.50 | 300.50 | - | 4006648 | 0000 | 012 | 000 | | | | 4006648 |
| 0095701GJE | 4006648-01 | 4006648-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 42.07 | 42.07 | 42.07 | - | 4006648 | 0000 | 012 | 000 | | | | 4006648 |
| 0095702GJE | 4006648-01 | 4006648-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 30.05 | 30.05 | 30.05 | - | 4006648 | 0000 | 012 | 000 | | | | 4006648 |
| 0095687GJE | 4006649-01 | 4006649-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 97.41 | 97.41 | 97.41 | - | 4006649 | 0000 | 012 | 000 | | | | 4006649 |
| 0095688GJE | 4006649-01 | 4006649-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 55.39 | 55.39 | 55.39 | - | 4006649 | 0000 | 012 | 000 | | | | 4006649 |
| 0095689GJE | 4006649-01 | 4006649-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006649 | 0000 | 012 | 000 | | | | 4006649 |
| 0095690GJE | 4006649-01 | 4006649-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006649 | 0000 | 012 | 000 | | | | 4006649 |
| 0095695GJE | 4006650-01 | 4006650-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 77.08 | 77.08 | 77.08 | - | 4006650 | 0000 | 012 | 000 | | | | 4006650 |
| 0095696GJE | 4006650-01 | 4006650-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 50.00 | 50.00 | 50.00 | - | 4006650 | 0000 | 012 | 000 | | | | 4006650 |
| 0095697GJE | 4006650-01 | 4006650-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006650 | 0000 | 012 | 000 | | | | 4006650 |
| 0095698GJE | 4006650-01 | 4006650-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 25.00 | 25.00 | 25.00 | - | 4006650 | 0000 | 012 | 000 | | | | 4006650 |
| 0095590GJE | 4006661-01 | 4006661-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006661 | 0000 | 012 | 000 | | | | 4006661 |
| 0095591GJE | 4006661-01 | 4006661-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 532.00 | 532.00 | 532.00 | - | 4006661 | 0000 | 012 | 000 | | | | 4006661 |
| 0095592GJE | 4006661-01 | 4006661-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 74.48 | 74.48 | 74.48 | - | 4006661 | 0000 | 012 | 000 | | | | 4006661 |
| 0095593GJE | 4006661-01 | 4006661-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 53.20 | 53.20 | 53.20 | - | 4006661 | 0000 | 012 | 000 | | | | 4006661 |
| 0095490GJE | 890044750-01 | 890044750-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 29,682.67 | 29,682.67 | 29,682.67 | - | 890044750 | 0000 | 012 | 000 | | | | 890044750 |
| 0095496GJE | 890044894-01 | 890044894-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 3,148.70 | 3,148.70 | 3,148.70 | - | 890044894 | 0000 | 012 | 000 | | | | 890044894 |
| 0095497GJE | 890044905-01 | 890044905-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 495.00 | 495.00 | 495.00 | - | 890044905 | 0000 | 012 | 000 | | | | 890044905 |
| 0095491GJE | 890044907-01 | 890044907-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 18,400.00 | 18,400.00 | 18,400.00 | - | 890044907 | 0000 | 012 | 000 | | | | 890044907 |
| 0095495GJE | 890044908-01 | 890044908-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 4,094.23 | 4,094.23 | 4,094.23 | - | 890044908 | 0000 | 012 | 000 | | | | 890044908 |
| 0095493GJE | 890044920-01 | 890044920-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 2,395.00 | 2,395.00 | 2,395.00 | - | 890044920 | 0000 | 012 | 000 | | | | 890044920 |
| 0095492GJE | 890044939-01 | 890044939-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 443.06 | 443.06 | 443.06 | - | 890044939 | 0000 | 012 | 000 | | | | 890044939 |
| 0095494GJE | 9767732-01 | 9767732-01 | 7/18/2014 | 20135 | Intercompany - National Airlines | 007326 | USD | 2,043.42 | 2,043.42 | 2,043.42 | - | 9767732 | 0000 | 012 | 000 | | | | 9767732 |
| 0005390CPA | | Cr-071814 | 7/18/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007337 | USD | (1,370.04) | (1,370.04) | - | 1,370.04 | Cr-071814 | 0000 | 100 | 000 | | | | |
| 0005391CPA | | Cr-920010750 | 7/18/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007338 | USD | (3,240.70) | (3,240.70) | - | 3,240.70 | Cr-920010750 | 0000 | 210 | 000 | | | | |
| 0098318GJE | | | 7/18/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (990.79) | (990.79) | - | 990.79 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0095541GJE | | | 7/18/2014 | 20135 | Intercompany - National Airlines | 007333 | USD | (175,000.00) | (175,000.00) | - | 175,000.00 | Incoming Wire- NAL | 0000 | 012 | 000 | | | | |
| 0095720GJE | 890040935-02 | 890040935-02 | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 283.14 | 283.14 | 283.14 | - | 890040935 | 0000 | 012 | 000 | | | | 890040935 |
| 0095719GJE | 890043485-CM01 | 890043485-CM01 | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | (174.60) | (174.60) | - | 174.60 | 890043485 | 0000 | 012 | 000 | | | | |
| 0095721GJE | 890043968-01 | 890043968-01 | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 40,482.25 | 40,482.25 | 40,482.25 | - | 890043968 | 0000 | 012 | 000 | | | | 890043968 |
| 0095544GJE | 890043969-CI | 890043969-CI | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 44,414.26 | 44,414.26 | 44,414.26 | - | 890043969 | 0000 | 012 | 000 | | | | 890043969 |
| 0095545GJE | 890043969-CI | 890043969-CI | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 39,387.92 | 39,387.92 | 39,387.92 | - | 890043970 | 0000 | 012 | 000 | | | | 890043970 |
| 0095546GJE | 890044116-CI | 890044116-CI | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 64,358.60 | 64,358.60 | 64,358.60 | - | 890044116 | 0000 | 012 | 000 | | | | 890044116 |
| 0095547GJE | 890044116-CI | 890044116-CI | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 57,546.70 | 57,546.70 | 57,546.70 | - | 890044117 | 0000 | 012 | 000 | | | | 890044117 |
| 0095722GJE | 890044118-01 | 890044118-01 | 7/21/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 44,378.50 | 44,378.50 | 44,378.50 | - | 890044118 | 0000 | 012 | 000 | | | | 890044118 |
| 0006914VIR | | Concur7172014 | 7/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007439 | USD | 171.90 | 171.90 | 171.90 | - | Concur 7/17/2014 | 0000 | 001 | 000 | AMEX001 | American Express | MISC | |
| 0005405CPA | | Cr-10210558 | 7/21/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007343 | USD | (2,499.20) | (2,499.20) | - | 2,499.20 | Cr-10210558 | 0000 | 100 | 000 | | | | |
| 0005406CPA | | Cr-10210558 | 7/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007343 | USD | (1,252.00) | (1,252.00) | - | 1,252.00 | Cr-10210558 | 0000 | 300 | 000 | | | | |
| 0005408CPA | | Cr-10211105 | 7/21/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007343 | USD | (3,926.45) | (3,926.45) | - | 3,926.45 | Cr-10211105 | 0000 | 100 | 000 | | | | |
| 0005409CPA | | Cr-10211105 | 7/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007343 | USD | (2,243.52) | (2,243.52) | - | 2,243.52 | Cr-10211105 | 0000 | 300 | 000 | | | | |
| 0005411CPA | | Cr-421155 | 7/21/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007343 | USD | (6,565.79) | (6,565.79) | - | 6,565.79 | Cr-421155 | 0000 | 300 | 000 | | | | |
| 0098319GJE | | | 7/21/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (816.79) | (816.79) | - | 816.79 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0096009GJE | 5661814-21101 | 5661814-21101 | 7/21/2014 | 20135 | Intercompany - National Airlines | 007352 | USD | (1,990.75) | (1,990.75) | - | 1,990.75 | FUEL FOR TAIL 539CA | 0000 | 012 | 000 | | | | |
| 0095551GJE | 890044113-CI | 890044113-CI | 7/22/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 66,692.70 | 66,692.70 | 66,692.70 | - | 890044112 | 0000 | 012 | 000 | | | | 890044112 |
| 0095548GJE | 890044113-CI | 890044113-CI | 7/22/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 62,029.60 | 62,029.60 | 62,029.60 | - | 890044113 | 0000 | 012 | 000 | | | | 890044113 |
| 0095550GJE | 890044113-CI | 890044113-CI | 7/22/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 67,721.20 | 67,721.20 | 67,721.20 | - | 890044114 | 0000 | 012 | 000 | | | | 890044114 |
| 0095549GJE | 890044113-CI | 890044113-CI | 7/22/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 23,162.50 | 23,162.50 | 23,162.50 | - | 890044115 | 0000 | 012 | 000 | | | | 890044115 |
| 0095724GJE | 890044119-01 | 890044119-01 | 7/22/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 43,764.60 | 43,764.60 | 43,764.60 | - | 890044119 | 0000 | 012 | 000 | | | | 890044119 |
| 0095723GJE | 890044121-01 | 890044121-01 | 7/22/2014 | 20135 | Intercompany - National Airlines | 007334 | USD | 71,502.70 | 71,502.70 | 71,502.70 | - | 890044121 | 0000 | 012 | 000 | | | | 890044121 |
| 0098320GJE | | | 7/22/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (111.61) | (111.61) | - | 111.61 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0095542GJE | | | 7/22/2014 | 20100 | Intercompany - NAC Holdings | 007333 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - Holdings IB | 0000 | 001 | 000 | | | | |
| 0095981GJE | 4006417-01 | 4006417-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.72 | 37.72 | 37.72 | - | 4006417 | 0000 | 012 | 000 | | | | 4006417 |
| 0095982GJE | 4006417-01 | 4006417-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 50.00 | 50.00 | 50.00 | - | 4006417 | 0000 | 012 | 000 | | | | 4006417 |
| 0095983GJE | 4006417-01 | 4006417-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006417 | 0000 | 012 | 000 | | | | 4006417 |
| 0095984GJE | 4006417-01 | 4006417-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006417 | 0000 | 012 | 000 | | | | 4006417 |
| 0095985GJE | 4006504-01 | 4006504-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 86.48 | 86.48 | 86.48 | - | 4006504 | 0000 | 012 | 000 | | | | 4006504 |
| 0095986GJE | 4006504-01 | 4006504-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 50.00 | 50.00 | 50.00 | - | 4006504 | 0000 | 012 | 000 | | | | 4006504 |
| 0095987GJE | 4006504-01 | 4006504-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006504 | 0000 | 012 | 000 | | | | 4006504 |
| 0095988GJE | 4006504-01 | 4006504-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006504 | 0000 | 012 | 000 | | | | 4006504 |
| 0095989GJE | 4006526-01 | 4006526-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 86.48 | 86.48 | 86.48 | - | 4006526 | 0000 | 012 | 000 | | | | 4006526 |
| 0095990GJE | 4006526-01 | 4006526-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 50.00 | 50.00 | 50.00 | - | 4006526 | 0000 | 012 | 000 | | | | 4006526 |
| 0095991GJE | 4006526-01 | 4006526-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006526 | 0000 | 012 | 000 | | | | 4006526 |
| 0095992GJE | 4006526-01 | 4006526-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006526 | 0000 | 012 | 000 | | | | 4006526 |
| 0095993GJE | 4006597-01 | 4006597-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.72 | 37.72 | 37.72 | - | 4006597 | 0000 | 012 | 000 | | | | 4006597 |
| 0095994GJE | 4006597-01 | 4006597-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 50.00 | 50.00 | 50.00 | - | 4006597 | 0000 | 012 | 000 | | | | 4006597 |
| 0095995GJE | 4006597-01 | 4006597-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006597 | 0000 | 012 | 000 | | | | 4006597 |
| 0095996GJE | 4006597-01 | 4006597-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006597 | 0000 | 012 | 000 | | | | 4006597 |
| 0095997GJE | 4006631-01 | 4006631-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.72 | 37.72 | 37.72 | - | 4006631 | 0000 | 012 | 000 | | | | 4006631 |
| 0095998GJE | 4006631-01 | 4006631-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 50.00 | 50.00 | 50.00 | - | 4006631 | 0000 | 012 | 000 | | | | 4006631 |
| 0095999GJE | 4006631-01 | 4006631-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006631 | 0000 | 012 | 000 | | | | 4006631 |
| 0096000GJE | 4006631-01 | 4006631-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006631 | 0000 | 012 | 000 | | | | 4006631 |
| 0096001GJE | 4006647-01 | 4006647-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.72 | 37.72 | 37.72 | - | 4006647 | 0000 | 012 | 000 | | | | 4006647 |
| 0096002GJE | 4006647-01 | 4006647-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 50.00 | 50.00 | 50.00 | - | 4006647 | 0000 | 012 | 000 | | | | 4006647 |
| 0096003GJE | 4006647-01 | 4006647-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006647 | 0000 | 012 | 000 | | | | 4006647 |
| 0096004GJE | 4006647-01 | 4006647-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006647 | 0000 | 012 | 000 | | | | 4006647 |
| 0095916GJE | 4006657-01 | 4006657-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 4.10 | 4.10 | 4.10 | - | 4006657 | 0000 | 012 | 000 | | | | 4006657 |
| 0095917GJE | 4006657-01 | 4006657-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,204.58 | 1,204.58 | 1,204.58 | - | 4006657 | 0000 | 012 | 000 | | | | 4006657 |
| 0095918GJE | 4006657-01 | 4006657-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 734.50 | 734.50 | 734.50 | - | 4006657 | 0000 | 012 | 000 | | | | 4006657 |
| 0095919GJE | 4006657-01 | 4006657-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 102.83 | 102.83 | 102.83 | - | 4006657 | 0000 | 012 | 000 | | | | 4006657 |
| 0095920GJE | 4006657-01 | 4006657-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 73.45 | 73.45 | 73.45 | - | 4006657 | 0000 | 012 | 000 | | | | 4006657 |
| 0095907GJE | 4006663-01 | 4006663-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 5.06 | 5.06 | 5.06 | - | 4006663 | 0000 | 012 | 000 | | | | 4006663 |
| 0095908GJE | 4006663-01 | 4006663-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 4006663 | 0000 | 012 | 000 | | | | 4006663 |
| 0095909GJE | 4006663-01 | 4006663-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 4006663 | 0000 | 012 | 000 | | | | 4006663 |
| 0095910GJE | 4006663-01 | 4006663-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 182.98 | 182.98 | 182.98 | - | 4006663 | 0000 | 012 | 000 | | | | 4006663 |
| 0095911GJE | 4006663-01 | 4006663-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 130.70 | 130.70 | 130.70 | - | 4006663 | 0000 | 012 | 000 | | | | 4006663 |
| 0095921GJE | 4006666-01 | 4006666-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 869.89 | 869.89 | 869.89 | - | 4006666 | 0000 | 012 | 000 | | | | 4006666 |
| 0095922GJE | 4006666-01 | 4006666-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 150.50 | 150.50 | 150.50 | - | 4006666 | 0000 | 012 | 000 | | | | 4006666 |
| 0095923GJE | 4006666-01 | 4006666-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006666 | 0000 | 012 | 000 | | | | 4006666 |
| 0095924GJE | 4006666-01 | 4006666-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 4006666 | 0000 | 012 | 000 | | | | 4006666 |
| 0095912GJE | 4006669-01 | 4006669-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 436.24 | 436.24 | 436.24 | - | 4006669 | 0000 | 012 | 000 | | | | 4006669 |
| 0095913GJE | 4006669-01 | 4006669-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 266.00 | 266.00 | 266.00 | - | 4006669 | 0000 | 012 | 000 | | | | 4006669 |
| 0095914GJE | 4006669-01 | 4006669-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.24 | 37.24 | 37.24 | - | 4006669 | 0000 | 012 | 000 | | | | 4006669 |
| 0095915GJE | 4006669-01 | 4006669-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 26.60 | 26.60 | 26.60 | - | 4006669 | 0000 | 012 | 000 | | | | 4006669 |
| 0095941GJE | 4006679-01 | 4006679-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4006679 | 0000 | 012 | 000 | | | | 4006679 |
| 0095942GJE | 4006679-01 | 4006679-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4006679 | 0000 | 012 | 000 | | | | 4006679 |
| 0095943GJE | 4006679-01 | 4006679-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 186.20 | 186.20 | 186.20 | - | 4006679 | 0000 | 012 | 000 | | | | 4006679 |
| 0095944GJE | 4006679-01 | 4006679-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 133.00 | 133.00 | 133.00 | - | 4006679 | 0000 | 012 | 000 | | | | 4006679 |
| 0095949GJE | 4006680-01 | 4006680-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 2,086.90 | 2,086.90 | 2,086.90 | - | 4006680 | 0000 | 012 | 000 | | | | 4006680 |
| 0095950GJE | 4006680-01 | 4006680-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,272.50 | 1,272.50 | 1,272.50 | - | 4006680 | 0000 | 012 | 000 | | | | 4006680 |
| 0095951GJE | 4006680-01 | 4006680-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 178.15 | 178.15 | 178.15 | - | 4006680 | 0000 | 012 | 000 | | | | 4006680 |
| 0095952GJE | 4006680-01 | 4006680-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 127.25 | 127.25 | 127.25 | - | 4006680 | 0000 | 012 | 000 | | | | 4006680 |
| 0095945GJE | 4006683-01 | 4006683-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 436.24 | 436.24 | 436.24 | - | 4006683 | 0000 | 012 | 000 | | | | 4006683 |
| 0095946GJE | 4006683-01 | 4006683-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 266.00 | 266.00 | 266.00 | - | 4006683 | 0000 | 012 | 000 | | | | 4006683 |
| 0095947GJE | 4006683-01 | 4006683-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.24 | 37.24 | 37.24 | - | 4006683 | 0000 | 012 | 000 | | | | 4006683 |
| 0095948GJE | 4006683-01 | 4006683-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 26.60 | 26.60 | 26.60 | - | 4006683 | 0000 | 012 | 000 | | | | 4006683 |
| 0095957GJE | 4006697-01 | 4006697-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 3,703.00 | 3,703.00 | 3,703.00 | - | 4006697 | 0000 | 012 | 000 | | | | 4006697 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095958GJE | 4006697-01 | 4006697-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,730.75 | 1,730.75 | 1,730.75 | - | 4006697 | 0000 | 012 | 000 | 4006697 |
| 0095959GJE | 4006697-01 | 4006697-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 281.75 | 281.75 | 281.75 | - | 4006697 | 0000 | 012 | 000 | 4006697 |
| 0095960GJE | 4006697-01 | 4006697-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 201.25 | 201.25 | 201.25 | - | 4006697 | 0000 | 012 | 000 | 4006697 |
| 0095903GJE | 6204496-01 | 6204496-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 436.24 | 436.24 | 436.24 | - | 6204496 | 0000 | 012 | 000 | 6204496 |
| 0095904GJE | 6204496-01 | 6204496-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 196.84 | 196.84 | 196.84 | - | 6204496 | 0000 | 012 | 000 | 6204496 |
| 0095905GJE | 6204496-01 | 6204496-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.24 | 37.24 | 37.24 | - | 6204496 | 0000 | 012 | 000 | 6204496 |
| 0095906GJE | 6204496-01 | 6204496-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 26.60 | 26.60 | 26.60 | - | 6204496 | 0000 | 012 | 000 | 6204496 |
| 0095899GJE | 6204508-01 | 6204508-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 6204508 | 0000 | 012 | 000 | 6204508 |
| 0095900GJE | 6204508-01 | 6204508-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 686.28 | 686.28 | 686.28 | - | 6204508 | 0000 | 012 | 000 | 6204508 |
| 0095901GJE | 6204508-01 | 6204508-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 111.72 | 111.72 | 111.72 | - | 6204508 | 0000 | 012 | 000 | 6204508 |
| 0095902GJE | 6204508-01 | 6204508-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 79.80 | 79.80 | 79.80 | - | 6204508 | 0000 | 012 | 000 | 6204508 |
| 0096005GJE | 6204517-01 | 6204517-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 208.28 | 208.28 | 208.28 | - | 6204517 | 0000 | 012 | 000 | 6204517 |
| 0096006GJE | 6204517-01 | 6204517-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 114.30 | 114.30 | 114.30 | - | 6204517 | 0000 | 012 | 000 | 6204517 |
| 0096007GJE | 6204517-01 | 6204517-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 6204517 | 0000 | 012 | 000 | 6204517 |
| 0096008GJE | 6204517-01 | 6204517-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 6204517 | 0000 | 012 | 000 | 6204517 |
| 0095969GJE | 6204522-01 | 6204522-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,303.64 | 1,303.64 | 1,303.64 | - | 6204522 | 0000 | 012 | 000 | 6204522 |
| 0095970GJE | 6204522-01 | 6204522-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 609.31 | 609.31 | 609.31 | - | 6204522 | 0000 | 012 | 000 | 6204522 |
| 0095971GJE | 6204522-01 | 6204522-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 99.19 | 99.19 | 99.19 | - | 6204522 | 0000 | 012 | 000 | 6204522 |
| 0095972GJE | 6204522-01 | 6204522-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 70.85 | 70.85 | 70.85 | - | 6204522 | 0000 | 012 | 000 | 6204522 |
| 0095961GJE | 6204531-01 | 6204531-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 551.99 | 551.99 | 551.99 | - | 6204531 | 0000 | 012 | 000 | 6204531 |
| 0095962GJE | 6204531-01 | 6204531-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 105.05 | 105.05 | 105.05 | - | 6204531 | 0000 | 012 | 000 | 6204531 |
| 0095963GJE | 6204531-01 | 6204531-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 6204531 | 0000 | 012 | 000 | 6204531 |
| 0095964GJE | 6204531-01 | 6204531-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 6204531 | 0000 | 012 | 000 | 6204531 |
| 0095973GJE | 6204532-01 | 6204532-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 978.88 | 978.88 | 978.88 | - | 6204532 | 0000 | 012 | 000 | 6204532 |
| 0095974GJE | 6204532-01 | 6204532-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 457.52 | 457.52 | 457.52 | - | 6204532 | 0000 | 012 | 000 | 6204532 |
| 0095975GJE | 6204532-01 | 6204532-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 74.48 | 74.48 | 74.48 | - | 6204532 | 0000 | 012 | 000 | 6204532 |
| 0095976GJE | 6204532-01 | 6204532-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 53.20 | 53.20 | 53.20 | - | 6204532 | 0000 | 012 | 000 | 6204532 |
| 0095977GJE | 6204540-01 | 6204540-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204540 | 0000 | 012 | 000 | 6204540 |
| 0095978GJE | 6204540-01 | 6204540-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 674.30 | 674.30 | 674.30 | - | 6204540 | 0000 | 012 | 000 | 6204540 |
| 0095979GJE | 6204540-01 | 6204540-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 73.56 | 73.56 | 73.56 | - | 6204540 | 0000 | 012 | 000 | 6204540 |
| 0095980GJE | 6204540-01 | 6204540-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 61.30 | 61.30 | 61.30 | - | 6204540 | 0000 | 012 | 000 | 6204540 |
| 0095965GJE | 6204547-01 | 6204547-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 551.99 | 551.99 | 551.99 | - | 6204547 | 0000 | 012 | 000 | 6204547 |
| 0095966GJE | 6204547-01 | 6204547-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 105.05 | 105.05 | 105.05 | - | 6204547 | 0000 | 012 | 000 | 6204547 |
| 0095967GJE | 6204547-01 | 6204547-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 6204547 | 0000 | 012 | 000 | 6204547 |
| 0095968GJE | 6204547-01 | 6204547-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 25.00 | 25.00 | 25.00 | - | 6204547 | 0000 | 012 | 000 | 6204547 |
| 0095925GJE | 6204557-01 | 6204557-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 2,404.88 | 2,404.88 | 2,404.88 | - | 6204557 | 0000 | 012 | 000 | 6204557 |
| 0095926GJE | 6204557-01 | 6204557-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,124.02 | 1,124.02 | 1,124.02 | - | 6204557 | 0000 | 012 | 000 | 6204557 |
| 0095927GJE | 6204557-01 | 6204557-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 182.98 | 182.98 | 182.98 | - | 6204557 | 0000 | 012 | 000 | 6204557 |
| 0095928GJE | 6204557-01 | 6204557-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 130.70 | 130.70 | 130.70 | - | 6204557 | 0000 | 012 | 000 | 6204557 |
| 0095933GJE | 6204562-01 | 6204562-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6204562 | 0000 | 012 | 000 | 6204562 |
| 0095934GJE | 6204562-01 | 6204562-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 239.40 | 239.40 | 239.40 | - | 6204562 | 0000 | 012 | 000 | 6204562 |
| 0095935GJE | 6204562-01 | 6204562-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.24 | 37.24 | 37.24 | - | 6204562 | 0000 | 012 | 000 | 6204562 |
| 0095936GJE | 6204562-01 | 6204562-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 26.60 | 26.60 | 26.60 | - | 6204562 | 0000 | 012 | 000 | 6204562 |
| 0095937GJE | 6204572-01 | 6204572-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6204572 | 0000 | 012 | 000 | 6204572 |
| 0095938GJE | 6204572-01 | 6204572-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 239.40 | 239.40 | 239.40 | - | 6204572 | 0000 | 012 | 000 | 6204572 |
| 0095939GJE | 6204572-01 | 6204572-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 37.24 | 37.24 | 37.24 | - | 6204572 | 0000 | 012 | 000 | 6204572 |
| 0095940GJE | 6204572-01 | 6204572-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 26.60 | 26.60 | 26.60 | - | 6204572 | 0000 | 012 | 000 | 6204572 |
| 0095929GJE | 6204573-01 | 6204573-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 3,043.36 | 3,043.36 | 3,043.36 | - | 6204573 | 0000 | 012 | 000 | 6204573 |
| 0095930GJE | 6204573-01 | 6204573-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,422.44 | 1,422.44 | 1,422.44 | - | 6204573 | 0000 | 012 | 000 | 6204573 |
| 0095931GJE | 6204573-01 | 6204573-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 231.56 | 231.56 | 231.56 | - | 6204573 | 0000 | 012 | 000 | 6204573 |
| 0095932GJE | 6204573-01 | 6204573-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 165.40 | 165.40 | 165.40 | - | 6204573 | 0000 | 012 | 000 | 6204573 |
| 0095953GJE | 6204583-01 | 6204583-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 1,127.92 | 1,127.92 | 1,127.92 | - | 6204583 | 0000 | 012 | 000 | 6204583 |
| 0095954GJE | 6204583-01 | 6204583-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 527.18 | 527.18 | 527.18 | - | 6204583 | 0000 | 012 | 000 | 6204583 |
| 0095955GJE | 6204583-01 | 6204583-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 85.82 | 85.82 | 85.82 | - | 6204583 | 0000 | 012 | 000 | 6204583 |
| 0095956GJE | 6204583-01 | 6204583-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007351 | USD | 61.30 | 61.30 | 61.30 | - | 6204583 | 0000 | 012 | 000 | 6204583 |
| 0095759GJE | 890041965-CM01 | 890041965-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890041965 | 0000 | 012 | 000 | |
| 0095760GJE | 890041966-CM01 | 890041966-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (60.00) | (60.00) | - | 60.00 | 890041966 | 0000 | 012 | 000 | |
| 0095761GJE | 890042082-CM01 | 890042082-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042082 | 0000 | 012 | 000 | |
| 0095762GJE | 890042083-CM01 | 890042083-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042083 | 0000 | 012 | 000 | |
| 0095763GJE | 890042084-CM01 | 890042084-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042084 | 0000 | 012 | 000 | |
| 0095764GJE | 890042085-CM01 | 890042085-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042085 | 0000 | 012 | 000 | |
| 0095765GJE | 890042094-CM01 | 890042094-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042094 | 0000 | 012 | 000 | |
| 0095766GJE | 890042095-CM01 | 890042095-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042095 | 0000 | 012 | 000 | |
| 0095774GJE | 890042100-CM01 | 890042100-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 890042100 | 0000 | 012 | 000 | |
| 0095767GJE | 890042107-CM01 | 890042107-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (60.00) | (60.00) | - | 60.00 | 890042107 | 0000 | 012 | 000 | |
| 0095768GJE | 890042120-CM01 | 890042120-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042120 | 0000 | 012 | 000 | |
| 0095769GJE | 890042126-CM01 | 890042126-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (200.00) | (200.00) | - | 200.00 | 890042126 | 0000 | 012 | 000 | |
| 0095770GJE | 890042146-CM01 | 890042146-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (60.00) | (60.00) | - | 60.00 | 890042146 | 0000 | 012 | 000 | |
| 0095771GJE | 890042146-CM01 | 890042146-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (75.00) | (75.00) | - | 75.00 | 890042146 | 0000 | 012 | 000 | |
| 0095772GJE | 890042149-CM01 | 890042149-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (180.00) | (180.00) | - | 180.00 | 890042149 | 0000 | 012 | 000 | |
| 0095773GJE | 890042151-CM01 | 890042151-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042151 | 0000 | 012 | 000 | |
| 0095776GJE | 890042153-CM01 | 890042153-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 890042153 | 0000 | 012 | 000 | |
| 0095777GJE | 890042154-CM01 | 890042154-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (75.00) | (75.00) | - | 75.00 | 890042154 | 0000 | 012 | 000 | |
| 0095778GJE | 890042154-CM01 | 890042154-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 890042154 | 0000 | 012 | 000 | |
| 0095779GJE | 890042156-CM02 | 890042156-CM02 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (60.00) | (60.00) | - | 60.00 | 890042156 | 0000 | 012 | 000 | |
| 0095780GJE | 890042275-CM01 | 890042275-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042275 | 0000 | 012 | 000 | |
| 0095781GJE | 890042275-CM01 | 890042275-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (66.66) | (66.66) | - | 66.66 | 890042275 | 0000 | 012 | 000 | |
| 0095782GJE | 890042275-CM01 | 890042275-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (100.00) | (100.00) | - | 100.00 | 890042275 | 0000 | 012 | 000 | |
| 0095783GJE | 890042278-CM01 | 890042278-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042278 | 0000 | 012 | 000 | |
| 0095784GJE | 890042279-CM01 | 890042279-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042279 | 0000 | 012 | 000 | |
| 0095785GJE | 890042279-CM01 | 890042279-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042279 | 0000 | 012 | 000 | |
| 0095786GJE | 890042293-CM01 | 890042293-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (100.00) | (100.00) | - | 100.00 | 890042293 | 0000 | 012 | 000 | |
| 0095787GJE | 890042296-CM01 | 890042296-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042296 | 0000 | 012 | 000 | |
| 0095788GJE | 890042298-CM01 | 890042298-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (66.66) | (66.66) | - | 66.66 | 890042298 | 0000 | 012 | 000 | |
| 0095789GJE | 890042298-CM01 | 890042298-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042298 | 0000 | 012 | 000 | |
| 0095790GJE | 890042299-CM01 | 890042299-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042299 | 0000 | 012 | 000 | |
| 0095791GJE | 890042299-CM01 | 890042299-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 890042299 | 0000 | 012 | 000 | |
| 0095792GJE | 890042299-CM01 | 890042299-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 890042299 | 0000 | 012 | 000 | |
| 0095793GJE | 890042302-CM01 | 890042302-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 890042302 | 0000 | 012 | 000 | |
| 0095794GJE | 890042302-CM01 | 890042302-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (16.66) | (16.66) | - | 16.66 | 890042302 | 0000 | 012 | 000 | |
| 0095795GJE | 890042302-CM01 | 890042302-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042302 | 0000 | 012 | 000 | |
| 0095796GJE | 890042302-CM01 | 890042302-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.33) | (33.33) | - | 33.33 | 890042302 | 0000 | 012 | 000 | |
| 0095797GJE | 890042305-CM01 | 890042305-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (16.67) | (16.67) | - | 16.67 | 890042305 | 0000 | 012 | 000 | |
| 0095798GJE | 890042305-CM01 | 890042305-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 890042305 | 0000 | 012 | 000 | |
| 0095799GJE | 890042306-CM01 | 890042306-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 890042306 | 0000 | 012 | 000 | |
| 0095800GJE | 890042306-CM01 | 890042306-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.33) | (33.33) | - | 33.33 | 890042306 | 0000 | 012 | 000 | |
| 0095801GJE | 890042306-CM01 | 890042306-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.33) | (33.33) | - | 33.33 | 890042306 | 0000 | 012 | 000 | |
| 0095802GJE | 890042307-CM01 | 890042307-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 890042307 | 0000 | 012 | 000 | |
| 0095803GJE | 890042307-CM01 | 890042307-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 890042307 | 0000 | 012 | 000 | |
| 0095804GJE | 890042308-CM01 | 890042308-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 890042308 | 0000 | 012 | 000 | |
| 0095805GJE | 890042308-CM01 | 890042308-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (60.00) | (60.00) | - | 60.00 | 890042308 | 0000 | 012 | 000 | |
| 0095806GJE | 890042309-CM01 | 890042309-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 890042309 | 0000 | 012 | 000 | |
| 0095808GJE | 890042311-CM01 | 890042311-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 890042311 | 0000 | 012 | 000 | |
| 0095809GJE | 890042311-CM01 | 890042311-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.32) | (33.32) | - | 33.32 | 890042311 | 0000 | 012 | 000 | |
| 0095810GJE | 890042515-CM01 | 890042515-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (80.00) | (80.00) | - | 80.00 | 890042515 | 0000 | 012 | 000 | |
| 0095811GJE | 890042515-CM01 | 890042515-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042515 | 0000 | 012 | 000 | |
| 0095812GJE | 890042516-CM01 | 890042516-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042516 | 0000 | 012 | 000 | |
| 0095813GJE | 890042517-CM01 | 890042517-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 890042517 | 0000 | 012 | 000 | |
| 0095814GJE | 890042558-CM01 | 890042558-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 890042558 | 0000 | 012 | 000 | |
| 0095815GJE | 890042558-CM01 | 890042558-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 890042558 | 0000 | 012 | 000 | |
| 0095816GJE | 890042558-CM01 | 890042558-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (100.00) | (100.00) | - | 100.00 | 890042558 | 0000 | 012 | 000 | |
| 0095817GJE | 890042558-CM01 | 890042558-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 890042558 | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0095819GJE | 890042577-CM01 | 890042577-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (40.00) | (40.00) | - | 40.00 | 890042577 | 0000 | 012 | 000 | | | | |
| 0095820GJE | 890042577-CM01 | 890042577-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 890042577 | 0000 | 012 | 000 | | | | |
| 0095821GJE | 890042577-CM01 | 890042577-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 890042577 | 0000 | 012 | 000 | | | | |
| 0095822GJE | 890042995-CM01 | 890042995-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (100.00) | (100.00) | - | 100.00 | 890042995 | 0000 | 012 | 000 | | | | |
| 0095823GJE | 890042995-CM01 | 890042995-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.33) | (33.33) | - | 33.33 | 890042995 | 0000 | 012 | 000 | | | | |
| 0095824GJE | 890042996-CM01 | 890042996-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (66.67) | (66.67) | - | 66.67 | 890042996 | 0000 | 012 | 000 | | | | |
| 0095856GJE | 890044774-01 | 890044774-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 1,189.09 | 1,189.09 | 1,189.09 | - | 890044774 | 0000 | 012 | 000 | | | | 890044774 |
| 0095848GJE | 890044900-01 | 890044900-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 11,948.66 | 11,948.66 | 11,948.66 | - | 890044900 | 0000 | 012 | 000 | | | | 890044900 |
| 0095857GJE | 890044914-01 | 890044914-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 1,812.50 | 1,812.50 | 1,812.50 | - | 890044914 | 0000 | 012 | 000 | | | | 890044914 |
| 0095858GJE | 890044918-01 | 890044918-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 1,812.50 | 1,812.50 | 1,812.50 | - | 890044918 | 0000 | 012 | 000 | | | | 890044918 |
| 0095775GJE | 890044923-01 | 890044923-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | 780.74 | 780.74 | 780.74 | - | 890044923 | 0000 | 012 | 000 | | | | 890044923 |
| 0095845GJE | 890044967-01 | 890044967-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 1,224.95 | 1,224.95 | 1,224.95 | - | 890044967 | 0000 | 012 | 000 | | | | 890044967 |
| 0095846GJE | 890044968-01 | 890044968-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 620.95 | 620.95 | 620.95 | - | 890044968 | 0000 | 012 | 000 | | | | 890044968 |
| 0095807GJE | 890044979-01 | 890044979-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | 11,169.20 | 11,169.20 | 11,169.20 | - | 890044979 | 0000 | 012 | 000 | | | | 890044979 |
| 0095847GJE | 890044981-01 | 890044981-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 1,090.03 | 1,090.03 | 1,090.03 | - | 890044981 | 0000 | 012 | 000 | | | | 890044981 |
| 0095818GJE | 8903624-01 | 8903624-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | 4,311.76 | 4,311.76 | 4,311.76 | - | 8903624 | 0000 | 012 | 000 | | | | 8903624 |
| 0095825GJE | 930227237-CM01 | 930227237-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 930227237 | 0000 | 012 | 000 | | | | |
| 0095826GJE | 930227237-CM01 | 930227237-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (33.34) | (33.34) | - | 33.34 | 930227237 | 0000 | 012 | 000 | | | | |
| 0095827GJE | 930227237-CM01 | 930227237-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (100.00) | (100.00) | - | 100.00 | 930227237 | 0000 | 012 | 000 | | | | |
| 0095828GJE | 930227243-CM01 | 930227243-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (66.66) | (66.66) | - | 66.66 | 930227243 | 0000 | 012 | 000 | | | | |
| 0095829GJE | 930227243-CM01 | 930227243-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 930227243 | 0000 | 012 | 000 | | | | |
| 0095830GJE | 930227243-CM01 | 930227243-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 930227243 | 0000 | 012 | 000 | | | | |
| 0095831GJE | 930227503-CM01 | 930227503-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (20.00) | (20.00) | - | 20.00 | 930227503 | 0000 | 012 | 000 | | | | |
| 0095832GJE | 930227503-CM01 | 930227503-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (50.00) | (50.00) | - | 50.00 | 930227503 | 0000 | 012 | 000 | | | | |
| 0095833GJE | 930227503-CM01 | 930227503-CM01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007344 | USD | (25.00) | (25.00) | - | 25.00 | 930227503 | 0000 | 012 | 000 | | | | |
| 0095849GJE | 9767726-01 | 9767726-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767726 | 0000 | 012 | 000 | | | | 9767726 |
| 0095850GJE | 9767727-01 | 9767727-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 15,648.80 | 15,648.80 | 15,648.80 | - | 9767727 | 0000 | 012 | 000 | | | | 9767727 |
| 0095851GJE | 9767728-01 | 9767728-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 5,753.60 | 5,753.60 | 5,753.60 | - | 9767728 | 0000 | 012 | 000 | | | | 9767728 |
| 0095852GJE | 9767729-01 | 9767729-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767729 | 0000 | 012 | 000 | | | | 9767729 |
| 0095853GJE | 9767730-01 | 9767730-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767730 | 0000 | 012 | 000 | | | | 9767730 |
| 0095854GJE | 9767733-01 | 9767733-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 1,269.79 | 1,269.79 | 1,269.79 | - | 9767733 | 0000 | 012 | 000 | | | | 9767733 |
| 0095855GJE | 9767736-01 | 9767736-01 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007348 | USD | 5,450.00 | 5,450.00 | 5,450.00 | - | 9767736 | 0000 | 012 | 000 | | | | 9767736 |
| 0098321GJE | | | 7/23/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (541.21) | (541.21) | - | 541.21 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0097553GJE | | 072314 | 7/23/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007427 | USD | 100.73 | 100.73 | 100.73 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0097553GJE | | 072314 | 7/23/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007427 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0097553GJE | | 072314 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007427 | USD | 176.87 | 176.87 | 176.87 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0097553GJE | | 072314 | 7/23/2014 | 20135 | Intercompany - National Airlines | 007427 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0006917VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 1,557.00 | 1,557.00 | 1,557.00 | - | Concur 7/22/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006917VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 246.49 | 246.49 | 246.49 | - | Concur 7/22/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006917VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 454.52 | 454.52 | 454.52 | - | Concur 7/22/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006917VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 58.00 | 58.00 | 58.00 | - | Concur 7/22/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006917VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 18.00 | 18.00 | 18.00 | - | Concur 7/22/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC | |
| 0006923VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 3.35 | 3.35 | 3.35 | - | Concur 7/22/2014 | 0000 | 012 | 000 | JOER001 | Glen Joerger | EMPLOYEES | |
| 0006923VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 129.32 | 129.32 | 129.32 | - | Concur 7/22/2014 | 0000 | 012 | 000 | JOER001 | Glen Joerger | EMPLOYEES | |
| 0006924VIR | | Concur7222014 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007439 | USD | 55.00 | 55.00 | 55.00 | - | Concur 7/22/2014 | 0000 | 012 | 000 | SIEM001 | Douglas J Siemonsma | EMPLOYEES | |
| 0098782GJE | | | 7/24/2014 | 20135 | Intercompany - National Airlines | 007513 | USD | (1,186.55) | (1,186.55) | - | 1,186.55 | Correct Scale Logistics inv #1704. orig split in | 0000 | 012 | 000 | | | | |
| 0005479CPA | | Cr-072414 | 7/24/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007492 | USD | (2,897.50) | (2,897.50) | - | 2,897.50 | Cr-072414 | 0000 | 200 | 000 | | | | |
| 0097412GJE | 5676275-21101 | 5676275-21101 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007406 | USD | (1,522.34) | (1,522.34) | - | 1,522.34 | FUEL - TAIL 595LA | 0000 | 012 | 000 | | | | |
| 0006908VIR | | 1704 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007438 | USD | 1,186.55 | 1,186.55 | 1,186.55 | - | HPDL360 s/n MXQ03201XW - Asset 1088 | 0000 | 012 | 000 | SCAL001 | Scale Logic, Inc | MISC | |
| 0097411GJE | 5684499-21101 | 5684499-21101 | 7/24/2014 | 20135 | Intercompany - National Airlines | 007406 | USD | (17.66) | (17.66) | - | 17.66 | SECURITY FEE - TAIL 595LA | 0000 | 012 | 000 | | | | |
| 0096072GJE | | | 7/24/2014 | 20100 | Intercompany - NAC Holdings | 007333 | USD | (380,000.00) | (380,000.00) | - | 380,000.00 | Wire - IB to NAC | 0000 | 001 | 000 | | | | |
| 0096071GJE | | | 7/24/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007333 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | |
| 0005418CPA | | Cr072514 | 7/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007407 | USD | (34,619.60) | (34,619.60) | - | 34,619.60 | Cr072514 | 0000 | 300 | 000 | | | | |
| 0005417CPA | | Cr-072514 | 7/25/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007407 | USD | (1,855.02) | (1,855.02) | - | 1,855.02 | Cr-072514 | 0000 | 200 | 000 | | | | |
| 0005442CPA | | Cr-072514 | 7/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007417 | USD | (4,829.54) | (4,829.54) | - | 4,829.54 | Cr-072514 | 0000 | 300 | 000 | | | | |
| 0005435CPA | | Cr-35377 | 7/25/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007413 | USD | (3,515.88) | (3,515.88) | - | 3,515.88 | Cr-35377 | 0000 | 200 | 000 | | | | |
| 0098322GJE | | | 7/25/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (24.86) | (24.86) | - | 24.86 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0005440CPA | | Cr-072814 | 7/28/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007416 | USD | (1,307.62) | (1,307.62) | - | 1,307.62 | Cr-072814 | 0000 | 200 | 000 | | | | |
| 0005432CPA | | CR-127857 | 7/28/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007412 | USD | (950.00) | (950.00) | - | 950.00 | CR-127857 | 0000 | 100 | 000 | | | | |
| 0005430CPA | | Cr-127857 | 7/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007412 | USD | (78,088.93) | (78,088.93) | - | 78,088.93 | Cr-127857 | 0000 | 300 | 000 | | | | |
| 0005429CPA | | CR-422014 | 7/28/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007411 | USD | 28,633.55 | 28,633.55 | 28,633.55 | - | CR-422014 | 0000 | 300 | 000 | | | | |
| 0098323GJE | | | 7/28/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (383.63) | (383.63) | - | 383.63 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0097287GJE | | | 7/28/2014 | 20135 | Intercompany - National Airlines | 007390 | USD | 111.84 | 111.84 | 111.84 | - | Hotel Commissions June 2014 | 0000 | 012 | 000 | | | | |
| 0097450GJE | | | 7/28/2014 | 20135 | Intercompany - National Airlines | 007333 | USD | (250,000.00) | (250,000.00) | - | 250,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0006892VIR | | CW-4986 | 7/28/2014 | 20135 | Intercompany - National Airlines | 007438 | USD | 5,958.37 | 5,958.37 | 5,958.37 | - | Kemp LM-2600 Basic | 0000 | 012 | 000 | ESEC001 | eSecurityToGo, LLC | MISC | |
| 0006892VIR | | CW-4986 | 7/28/2014 | 20135 | Intercompany - National Airlines | 007438 | USD | 3,812.46 | 3,812.46 | 3,812.46 | - | Kemp LM-Geo 1yr | 0000 | 012 | 000 | ESEC001 | eSecurityToGo, LLC | MISC | |
| 0096267GJE | 4006685-01 | 4006685-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 667.59 | 667.59 | 667.59 | - | 4006685 | 0000 | 012 | 000 | | | | 4006685 |
| 0096268GJE | 4006685-01 | 4006685-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 115.50 | 115.50 | 115.50 | - | 4006685 | 0000 | 012 | 000 | | | | 4006685 |
| 0096269GJE | 4006685-01 | 4006685-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006685 | 0000 | 012 | 000 | | | | 4006685 |
| 0096270GJE | 4006685-01 | 4006685-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006685 | 0000 | 012 | 000 | | | | 4006685 |
| 0096328GJE | 4006700-01 | 4006700-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 3,074.96 | 3,074.96 | 3,074.96 | - | 4006700 | 0000 | 012 | 000 | | | | 4006700 |
| 0096329GJE | 4006700-01 | 4006700-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 532.00 | 532.00 | 532.00 | - | 4006700 | 0000 | 012 | 000 | | | | 4006700 |
| 0096330GJE | 4006700-01 | 4006700-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 74.48 | 74.48 | 74.48 | - | 4006700 | 0000 | 012 | 000 | | | | 4006700 |
| 0096331GJE | 4006700-01 | 4006700-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006700 | 0000 | 012 | 000 | | | | 4006700 |
| 0096348GJE | 4006704-01 | 4006704-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4006704 | 0000 | 012 | 000 | | | | 4006704 |
| 0096349GJE | 4006704-01 | 4006704-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 915.04 | 915.04 | 915.04 | - | 4006704 | 0000 | 012 | 000 | | | | 4006704 |
| 0096350GJE | 4006704-01 | 4006704-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 148.96 | 148.96 | 148.96 | - | 4006704 | 0000 | 012 | 000 | | | | 4006704 |
| 0096351GJE | 4006704-01 | 4006704-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 106.40 | 106.40 | 106.40 | - | 4006704 | 0000 | 012 | 000 | | | | 4006704 |
| 0096344GJE | 4006718-01 | 4006718-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 869.89 | 869.89 | 869.89 | - | 4006718 | 0000 | 012 | 000 | | | | 4006718 |
| 0096345GJE | 4006718-01 | 4006718-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 150.50 | 150.50 | 150.50 | - | 4006718 | 0000 | 012 | 000 | | | | 4006718 |
| 0096346GJE | 4006718-01 | 4006718-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006718 | 0000 | 012 | 000 | | | | 4006718 |
| 0096347GJE | 4006718-01 | 4006718-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006718 | 0000 | 012 | 000 | | | | 4006718 |
| 0096377GJE | 4006728-01 | 4006728-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 113.62 | 113.62 | 113.62 | - | 4006728 | 0000 | 012 | 000 | | | | 4006728 |
| 0096378GJE | 4006728-01 | 4006728-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 766.36 | 766.36 | 766.36 | - | 4006728 | 0000 | 012 | 000 | | | | 4006728 |
| 0096379GJE | 4006728-01 | 4006728-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 358.19 | 358.19 | 358.19 | - | 4006728 | 0000 | 012 | 000 | | | | 4006728 |
| 0096380GJE | 4006728-01 | 4006728-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 58.31 | 58.31 | 58.31 | - | 4006728 | 0000 | 012 | 000 | | | | 4006728 |
| 0096381GJE | 4006728-01 | 4006728-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 41.65 | 41.65 | 41.65 | - | 4006728 | 0000 | 012 | 000 | | | | 4006728 |
| 0096382GJE | 4006736-01 | 4006736-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 118.49 | 118.49 | 118.49 | - | 4006736 | 0000 | 012 | 000 | | | | 4006736 |
| 0096383GJE | 4006736-01 | 4006736-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 50.00 | 50.00 | 50.00 | - | 4006736 | 0000 | 012 | 000 | | | | 4006736 |
| 0096384GJE | 4006736-01 | 4006736-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006736 | 0000 | 012 | 000 | | | | 4006736 |
| 0096385GJE | 4006736-01 | 4006736-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006736 | 0000 | 012 | 000 | | | | 4006736 |
| 0096418GJE | 4006739-01 | 4006739-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1.38 | 1.38 | 1.38 | - | 4006739 | 0000 | 012 | 000 | | | | 4006739 |
| 0096419GJE | 4006739-01 | 4006739-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 2,447.20 | 2,447.20 | 2,447.20 | - | 4006739 | 0000 | 012 | 000 | | | | 4006739 |
| 0096420GJE | 4006739-01 | 4006739-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,143.80 | 1,143.80 | 1,143.80 | - | 4006739 | 0000 | 012 | 000 | | | | 4006739 |
| 0096421GJE | 4006739-01 | 4006739-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 186.20 | 186.20 | 186.20 | - | 4006739 | 0000 | 012 | 000 | | | | 4006739 |
| 0096422GJE | 4006739-01 | 4006739-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 133.00 | 133.00 | 133.00 | - | 4006739 | 0000 | 012 | 000 | | | | 4006739 |
| 0096423GJE | 4006764-01 | 4006764-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,468.32 | 1,468.32 | 1,468.32 | - | 4006764 | 0000 | 012 | 000 | | | | 4006764 |
| 0096424GJE | 4006764-01 | 4006764-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 686.28 | 686.28 | 686.28 | - | 4006764 | 0000 | 012 | 000 | | | | 4006764 |
| 0096425GJE | 4006764-01 | 4006764-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 79.80 | 79.80 | 79.80 | - | 4006764 | 0000 | 012 | 000 | | | | 4006764 |
| 0096426GJE | 4006764-01 | 4006764-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 111.72 | 111.72 | 111.72 | - | 4006764 | 0000 | 012 | 000 | | | | 4006764 |
| 0096364GJE | 6204594-01 | 6204594-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,915.44 | 1,915.44 | 1,915.44 | - | 6204594 | 0000 | 012 | 000 | | | | 6204594 |
| 0096365GJE | 6204594-01 | 6204594-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,145.10 | 1,145.10 | 1,145.10 | - | 6204594 | 0000 | 012 | 000 | | | | 6204594 |
| 0096366GJE | 6204594-01 | 6204594-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 124.92 | 124.92 | 124.92 | - | 6204594 | 0000 | 012 | 000 | | | | 6204594 |
| 0096367GJE | 6204594-01 | 6204594-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 104.10 | 104.10 | 104.10 | - | 6204594 | 0000 | 012 | 000 | | | | 6204594 |
| 0096368GJE | 6204596-01 | 6204596-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,537.48 | 1,537.48 | 1,537.48 | - | 6204596 | 0000 | 012 | 000 | | | | 6204596 |
| 0096369GJE | 6204596-01 | 6204596-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 292.60 | 292.60 | 292.60 | - | 6204596 | 0000 | 012 | 000 | | | | 6204596 |
| 0096370GJE | 6204596-01 | 6204596-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 31.92 | 31.92 | 31.92 | - | 6204596 | 0000 | 012 | 000 | | | | 6204596 |
| 0096371GJE | 6204596-01 | 6204596-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 26.60 | 26.60 | 26.60 | - | 6204596 | 0000 | 012 | 000 | | | | 6204596 |
| 0096216GJE | 890043947-CI | 890043947-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 40,918.81 | 40,918.81 | 40,918.81 | - | 890043946 | 0000 | 012 | 000 | | | | 890043946 |
| 0096215GJE | 890043947-CI | 890043947-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 23,048.31 | 23,048.31 | 23,048.31 | - | 890043947 | 0000 | 012 | 000 | | | | 890043947 |
| 0096218GJE | 890043947-CI | 890043947-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 41,112.45 | 41,112.45 | 41,112.45 | - | 890043948 | 0000 | 012 | 000 | | | | 890043948 |
| 0096219GJE | 890043947-CI | 890043947-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 38,761.99 | 38,761.99 | 38,761.99 | - | 890043949 | 0000 | 012 | 000 | | | | 890043949 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096217GJE | 890043947-CI | 890043947-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 39,557.15 | 39,557.15 | 39,557.15 | - | 890043950 | 0000 | 012 | 000 | | | | 890043950 |
| 0096209GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044355 | 0000 | 012 | 000 | | | | 890044355 |
| 0096210GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044356 | 0000 | 012 | 000 | | | | 890044356 |
| 0096202GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044357 | 0000 | 012 | 000 | | | | 890044357 |
| 0096206GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044358 | 0000 | 012 | 000 | | | | 890044358 |
| 0096212GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044359 | 0000 | 012 | 000 | | | | 890044359 |
| 0096211GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044360 | 0000 | 012 | 000 | | | | 890044360 |
| 0096207GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044361 | 0000 | 012 | 000 | | | | 890044361 |
| 0096214GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044362 | 0000 | 012 | 000 | | | | 890044362 |
| 0096204GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044363 | 0000 | 012 | 000 | | | | 890044363 |
| 0096203GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044364 | 0000 | 012 | 000 | | | | 890044364 |
| 0096205GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044365 | 0000 | 012 | 000 | | | | 890044365 |
| 0096208GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044366 | 0000 | 012 | 000 | | | | 890044366 |
| 0096213GJE | 890044357-CI | 890044357-CI | 7/29/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044367 | 0000 | 012 | 000 | | | | 890044367 |
| 0096434GJE | | 9764144-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 323.63 | 323.63 | 323.63 | - | 9764144 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096435GJE | | 9764149-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 442.17 | 442.17 | 442.17 | - | 9764149 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096436GJE | | 9764171-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 303.37 | 303.37 | 303.37 | - | 9764171 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096437GJE | | 9764178-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 372.18 | 372.18 | 372.18 | - | 9764178 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096438GJE | | 9764187-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 457.61 | 457.61 | 457.61 | - | 9764187 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096439GJE | | 9764188-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 423.61 | 423.61 | 423.61 | - | 9764188 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096440GJE | | 9764189-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 293.26 | 293.26 | 293.26 | - | 9764189 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096441GJE | | 9764191-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 458.03 | 458.03 | 458.03 | - | 9764191 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096442GJE | | 9764192-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 479.87 | 479.87 | 479.87 | - | 9764192 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096443GJE | | 9764193-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 460.02 | 460.02 | 460.02 | - | 9764193 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096444GJE | | 9764194-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 442.55 | 442.55 | 442.55 | - | 9764194 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096445GJE | | 9764199-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 258.58 | 258.58 | 258.58 | - | 9764199 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096446GJE | | 9764202-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 826.32 | 826.32 | 826.32 | - | 9764202 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096447GJE | | 9764203-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 1,136.84 | 1,136.84 | 1,136.84 | - | 9764203 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096448GJE | | 9764208-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 252.58 | 252.58 | 252.58 | - | 9764208 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096449GJE | | 9764211-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 327.35 | 327.35 | 327.35 | - | 9764211 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096450GJE | | 9764212-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 239.95 | 239.95 | 239.95 | - | 9764212 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096451GJE | | 9764215-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 393.63 | 393.63 | 393.63 | - | 9764215 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096452GJE | | 9764222-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 372.82 | 372.82 | 372.82 | - | 9764222 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096453GJE | | 9764223-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 420.55 | 420.55 | 420.55 | - | 9764223 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096454GJE | | 9764226-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 638.06 | 638.06 | 638.06 | - | 9764226 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096455GJE | | 9764228-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 652.15 | 652.15 | 652.15 | - | 9764228 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096456GJE | | 9764234-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 3,705.12 | 3,705.12 | 3,705.12 | - | 9764234 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096457GJE | | 9764235-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 385.05 | 385.05 | 385.05 | - | 9764235 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096458GJE | | 9764236-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 1,314.08 | 1,314.08 | 1,314.08 | - | 9764236 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096459GJE | | 9764243-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 519.48 | 519.48 | 519.48 | - | 9764243 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096460GJE | | 9764246-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 1,818.84 | 1,818.84 | 1,818.84 | - | 9764246 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096461GJE | | 9764247-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 758.42 | 758.42 | 758.42 | - | 9764247 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096462GJE | | 9764252-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 326.31 | 326.31 | 326.31 | - | 9764252 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096463GJE | | 9764253-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 511.61 | 511.61 | 511.61 | - | 9764253 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0096464GJE | | 9764257-01 | 7/29/2014 | 20135 | Intercompany - National Airlines | 007381 | USD | 1,269.48 | 1,269.48 | 1,269.48 | - | 9764257 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0098324GJE | | | 7/29/2014 | 20135 | Intercompany - National Airlines | 007448 | USD | (1,191.01) | (1,191.01) | - | 1,191.01 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0097278GJE | 11058660-01 | 11058660-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 2,186.87 | 2,186.87 | 2,186.87 | - | 11058660 | 0000 | 012 | 000 | | | | 11058660 |
| 0096550GJE | 4006582-01 | 4006582-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 962.37 | 962.37 | 962.37 | - | 4006582 | 0000 | 012 | 000 | | | | 4006582 |
| 0096551GJE | 4006582-01 | 4006582-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 5,200.58 | 5,200.58 | 5,200.58 | - | 4006582 | 0000 | 012 | 000 | | | | 4006582 |
| 0096552GJE | 4006582-01 | 4006582-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 982.52 | 982.52 | 982.52 | - | 4006582 | 0000 | 012 | 000 | | | | 4006582 |
| 0096553GJE | 4006582-01 | 4006582-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 118.58 | 118.58 | 118.58 | - | 4006582 | 0000 | 012 | 000 | | | | 4006582 |
| 0096554GJE | 4006582-01 | 4006582-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 84.70 | 84.70 | 84.70 | - | 4006582 | 0000 | 012 | 000 | | | | 4006582 |
| 0096666GJE | 4006609-01 | 4006609-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 924.07 | 924.07 | 924.07 | - | 4006609 | 0000 | 012 | 000 | | | | 4006609 |
| 0096667GJE | 4006609-01 | 4006609-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 174.58 | 174.58 | 174.58 | - | 4006609 | 0000 | 012 | 000 | | | | 4006609 |
| 0096668GJE | 4006609-01 | 4006609-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006609 | 0000 | 012 | 000 | | | | 4006609 |
| 0096669GJE | 4006609-01 | 4006609-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006609 | 0000 | 012 | 000 | | | | 4006609 |
| 0096283GJE | 4006617-01 | 4006617-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 11.48 | 11.48 | 11.48 | - | 4006617 | 0000 | 012 | 000 | | | | 4006617 |
| 0096284GJE | 4006617-01 | 4006617-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006617 | 0000 | 012 | 000 | | | | 4006617 |
| 0096285GJE | 4006617-01 | 4006617-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 957.60 | 957.60 | 957.60 | - | 4006617 | 0000 | 012 | 000 | | | | 4006617 |
| 0096286GJE | 4006617-01 | 4006617-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 148.96 | 148.96 | 148.96 | - | 4006617 | 0000 | 012 | 000 | | | | 4006617 |
| 0096287GJE | 4006617-01 | 4006617-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 106.40 | 106.40 | 106.40 | - | 4006617 | 0000 | 012 | 000 | | | | 4006617 |
| 0096275GJE | 4006623-01 | 4006623-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 962.00 | 962.00 | 962.00 | - | 4006623 | 0000 | 012 | 000 | | | | 4006623 |
| 0096276GJE | 4006623-01 | 4006623-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 532.80 | 532.80 | 532.80 | - | 4006623 | 0000 | 012 | 000 | | | | 4006623 |
| 0096277GJE | 4006623-01 | 4006623-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 74.00 | 74.00 | 74.00 | - | 4006623 | 0000 | 012 | 000 | | | | 4006623 |
| 0096278GJE | 4006623-01 | 4006623-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 74.00 | 74.00 | 74.00 | - | 4006623 | 0000 | 012 | 000 | | | | 4006623 |
| 0096670GJE | 4006626-01 | 4006626-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 292.23 | 292.23 | 292.23 | - | 4006626 | 0000 | 012 | 000 | | | | 4006626 |
| 0096671GJE | 4006626-01 | 4006626-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 4,617.28 | 4,617.28 | 4,617.28 | - | 4006626 | 0000 | 012 | 000 | | | | 4006626 |
| 0096672GJE | 4006626-01 | 4006626-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 872.32 | 872.32 | 872.32 | - | 4006626 | 0000 | 012 | 000 | | | | 4006626 |
| 0096673GJE | 4006626-01 | 4006626-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 105.28 | 105.28 | 105.28 | - | 4006626 | 0000 | 012 | 000 | | | | 4006626 |
| 0096674GJE | 4006626-01 | 4006626-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 75.20 | 75.20 | 75.20 | - | 4006626 | 0000 | 012 | 000 | | | | 4006626 |
| 0096279GJE | 4006628-01 | 4006628-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 902.20 | 902.20 | 902.20 | - | 4006628 | 0000 | 012 | 000 | | | | 4006628 |
| 0096280GJE | 4006628-01 | 4006628-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 499.68 | 499.68 | 499.68 | - | 4006628 | 0000 | 012 | 000 | | | | 4006628 |
| 0096281GJE | 4006628-01 | 4006628-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 69.40 | 69.40 | 69.40 | - | 4006628 | 0000 | 012 | 000 | | | | 4006628 |
| 0096282GJE | 4006628-01 | 4006628-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 69.40 | 69.40 | 69.40 | - | 4006628 | 0000 | 012 | 000 | | | | 4006628 |
| 0096675GJE | 4006639-01 | 4006639-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006639 | 0000 | 012 | 000 | | | | 4006639 |
| 0096676GJE | 4006639-01 | 4006639-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 348.58 | 348.58 | 348.58 | - | 4006639 | 0000 | 012 | 000 | | | | 4006639 |
| 0096677GJE | 4006639-01 | 4006639-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 42.07 | 42.07 | 42.07 | - | 4006639 | 0000 | 012 | 000 | | | | 4006639 |
| 0096678GJE | 4006639-01 | 4006639-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 30.05 | 30.05 | 30.05 | - | 4006639 | 0000 | 012 | 000 | | | | 4006639 |
| 0096292GJE | 4006641-01 | 4006641-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 872.48 | 872.48 | 872.48 | - | 4006641 | 0000 | 012 | 000 | | | | 4006641 |
| 0096293GJE | 4006641-01 | 4006641-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 478.80 | 478.80 | 478.80 | - | 4006641 | 0000 | 012 | 000 | | | | 4006641 |
| 0096294GJE | 4006641-01 | 4006641-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 74.48 | 74.48 | 74.48 | - | 4006641 | 0000 | 012 | 000 | | | | 4006641 |
| 0096295GJE | 4006641-01 | 4006641-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006641 | 0000 | 012 | 000 | | | | 4006641 |
| 0096288GJE | 4006644-01 | 4006644-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 887.25 | 887.25 | 887.25 | - | 4006644 | 0000 | 012 | 000 | | | | 4006644 |
| 0096289GJE | 4006644-01 | 4006644-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 491.40 | 491.40 | 491.40 | - | 4006644 | 0000 | 012 | 000 | | | | 4006644 |
| 0096290GJE | 4006644-01 | 4006644-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 68.25 | 68.25 | 68.25 | - | 4006644 | 0000 | 012 | 000 | | | | 4006644 |
| 0096291GJE | 4006644-01 | 4006644-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 68.25 | 68.25 | 68.25 | - | 4006644 | 0000 | 012 | 000 | | | | 4006644 |
| 0096580GJE | 4006653-01 | 4006653-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 353.94 | 353.94 | 353.94 | - | 4006653 | 0000 | 012 | 000 | | | | 4006653 |
| 0096581GJE | 4006653-01 | 4006653-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 201.26 | 201.26 | 201.26 | - | 4006653 | 0000 | 012 | 000 | | | | 4006653 |
| 0096582GJE | 4006653-01 | 4006653-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 4006653 | 0000 | 012 | 000 | | | | 4006653 |
| 0096583GJE | 4006653-01 | 4006653-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 4006653 | 0000 | 012 | 000 | | | | 4006653 |
| 0096231GJE | 4006654-01 | 4006654-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 2,476.32 | 2,476.32 | 2,476.32 | - | 4006654 | 0000 | 012 | 000 | | | | 4006654 |
| 0096232GJE | 4006654-01 | 4006654-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 2,166.78 | 2,166.78 | 2,166.78 | - | 4006654 | 0000 | 012 | 000 | | | | 4006654 |
| 0096233GJE | 4006654-01 | 4006654-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 309.54 | 309.54 | 309.54 | - | 4006654 | 0000 | 012 | 000 | | | | 4006654 |
| 0096234GJE | 4006654-01 | 4006654-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 257.95 | 257.95 | 257.95 | - | 4006654 | 0000 | 012 | 000 | | | | 4006654 |
| 0096575GJE | 4006655-01 | 4006655-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2.60 | 2.60 | 2.60 | - | 4006655 | 0000 | 012 | 000 | | | | 4006655 |
| 0096576GJE | 4006655-01 | 4006655-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 944.01 | 944.01 | 944.01 | - | 4006655 | 0000 | 012 | 000 | | | | 4006655 |
| 0096577GJE | 4006655-01 | 4006655-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 536.79 | 536.79 | 536.79 | - | 4006655 | 0000 | 012 | 000 | | | | 4006655 |
| 0096578GJE | 4006655-01 | 4006655-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 92.55 | 92.55 | 92.55 | - | 4006655 | 0000 | 012 | 000 | | | | 4006655 |
| 0096579GJE | 4006655-01 | 4006655-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 92.55 | 92.55 | 92.55 | - | 4006655 | 0000 | 012 | 000 | | | | 4006655 |
| 0096584GJE | 4006656-01 | 4006656-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 353.94 | 353.94 | 353.94 | - | 4006656 | 0000 | 012 | 000 | | | | 4006656 |
| 0096585GJE | 4006656-01 | 4006656-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 201.26 | 201.26 | 201.26 | - | 4006656 | 0000 | 012 | 000 | | | | 4006656 |
| 0096586GJE | 4006656-01 | 4006656-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 4006656 | 0000 | 012 | 000 | | | | 4006656 |
| 0096587GJE | 4006656-01 | 4006656-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 4006656 | 0000 | 012 | 000 | | | | 4006656 |
| 0096222GJE | 4006658-01 | 4006658-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 3.63 | 3.63 | 3.63 | - | 4006658 | 0000 | 012 | 000 | | | | 4006658 |
| 0096223GJE | 4006658-01 | 4006658-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 541.45 | 541.45 | 541.45 | - | 4006658 | 0000 | 012 | 000 | | | | 4006658 |
| 0096224GJE | 4006658-01 | 4006658-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 299.88 | 299.88 | 299.88 | - | 4006658 | 0000 | 012 | 000 | | | | 4006658 |
| 0096225GJE | 4006658-01 | 4006658-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 41.65 | 41.65 | 41.65 | - | 4006658 | 0000 | 012 | 000 | | | | 4006658 |
| 0096226GJE | 4006658-01 | 4006658-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 41.65 | 41.65 | 41.65 | - | 4006658 | 0000 | 012 | 000 | | | | 4006658 |
| 0096235GJE | 4006659-01 | 4006659-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 4.10 | 4.10 | 4.10 | - | 4006659 | 0000 | 012 | 000 | | | | 4006659 |
| 0096236GJE | 4006659-01 | 4006659-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 872.48 | 872.48 | 872.48 | - | 4006659 | 0000 | 012 | 000 | | | | 4006659 |
| 0096237GJE | 4006659-01 | 4006659-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 532.00 | 532.00 | 532.00 | - | 4006659 | 0000 | 012 | 000 | | | | 4006659 |
| 0096238GJE | 4006659-01 | 4006659-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007380 | USD | 74.48 | 74.48 | 74.48 | - | 4006659 | 0000 | 012 | 000 | | | | 4006659 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096239GJE | 4006659-01 | 4006659-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006659 | 0000 | 012 | 000 | 4006659 |
| 0096585GJE | 4006660-01 | 4006660-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,507.37 | 1,507.37 | 1,507.37 | - | 4006660 | 0000 | 012 | 000 | 4006660 |
| 0096588GJE | 4006660-01 | 4006660-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 284.78 | 284.78 | 284.78 | - | 4006660 | 0000 | 012 | 000 | 4006660 |
| 0096590GJE | 4006660-01 | 4006660-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 34.37 | 34.37 | 34.37 | - | 4006660 | 0000 | 012 | 000 | 4006660 |
| 0096591GJE | 4006660-01 | 4006660-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006660 | 0000 | 012 | 000 | 4006660 |
| 0096244GJE | 4006662-01 | 4006662-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 4.51 | 4.51 | 4.51 | - | 4006662 | 0000 | 012 | 000 | 4006662 |
| 0096245GJE | 4006662-01 | 4006662-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 360.80 | 360.80 | 360.80 | - | 4006662 | 0000 | 012 | 000 | 4006662 |
| 0096246GJE | 4006662-01 | 4006662-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 198.00 | 198.00 | 198.00 | - | 4006662 | 0000 | 012 | 000 | 4006662 |
| 0096247GJE | 4006662-01 | 4006662-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 30.80 | 30.80 | 30.80 | - | 4006662 | 0000 | 012 | 000 | 4006662 |
| 0096248GJE | 4006662-01 | 4006662-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006662 | 0000 | 012 | 000 | 4006662 |
| 0096960GJE | 4006664-01 | 4006664-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 4.29 | 4.29 | 4.29 | - | 4006664 | 0000 | 012 | 000 | 4006664 |
| 0096967GJE | 4006664-01 | 4006664-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 150.89 | 150.89 | 150.89 | - | 4006664 | 0000 | 012 | 000 | 4006664 |
| 0096968GJE | 4006664-01 | 4006664-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 95.50 | 95.50 | 95.50 | - | 4006664 | 0000 | 012 | 000 | 4006664 |
| 0096969GJE | 4006664-01 | 4006664-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006664 | 0000 | 012 | 000 | 4006664 |
| 0096571GJE | 4006665-01 | 4006665-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 153.51 | 153.51 | 153.51 | - | 4006665 | 0000 | 012 | 000 | 4006665 |
| 0096572GJE | 4006665-01 | 4006665-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 87.29 | 87.29 | 87.29 | - | 4006665 | 0000 | 012 | 000 | 4006665 |
| 0096573GJE | 4006665-01 | 4006665-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006665 | 0000 | 012 | 000 | 4006665 |
| 0096574GJE | 4006665-01 | 4006665-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006665 | 0000 | 012 | 000 | 4006665 |
| 0096227GJE | 4006667-01 | 4006667-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 45.12 | 45.12 | 45.12 | - | 4006667 | 0000 | 012 | 000 | 4006667 |
| 0096228GJE | 4006667-01 | 4006667-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 50.00 | 50.00 | 50.00 | - | 4006667 | 0000 | 012 | 000 | 4006667 |
| 0096229GJE | 4006667-01 | 4006667-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006667 | 0000 | 012 | 000 | 4006667 |
| 0096230GJE | 4006667-01 | 4006667-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006667 | 0000 | 012 | 000 | 4006667 |
| 0096240GJE | 4006668-01 | 4006668-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 77.08 | 77.08 | 77.08 | - | 4006668 | 0000 | 012 | 000 | 4006668 |
| 0096241GJE | 4006668-01 | 4006668-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 50.00 | 50.00 | 50.00 | - | 4006668 | 0000 | 012 | 000 | 4006668 |
| 0096242GJE | 4006668-01 | 4006668-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006668 | 0000 | 012 | 000 | 4006668 |
| 0096243GJE | 4006668-01 | 4006668-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006668 | 0000 | 012 | 000 | 4006668 |
| 0096640GJE | 4006670-01 | 4006670-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2.08 | 2.08 | 2.08 | - | 4006670 | 0000 | 012 | 000 | 4006670 |
| 0096641GJE | 4006670-01 | 4006670-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,277.15 | 2,277.15 | 2,277.15 | - | 4006670 | 0000 | 012 | 000 | 4006670 |
| 0096642GJE | 4006670-01 | 4006670-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,294.85 | 1,294.85 | 1,294.85 | - | 4006670 | 0000 | 012 | 000 | 4006670 |
| 0096643GJE | 4006670-01 | 4006670-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 223.25 | 223.25 | 223.25 | - | 4006670 | 0000 | 012 | 000 | 4006670 |
| 0096644GJE | 4006670-01 | 4006670-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 223.25 | 223.25 | 223.25 | - | 4006670 | 0000 | 012 | 000 | 4006670 |
| 0096262GJE | 4006671-01 | 4006671-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1.92 | 1.92 | 1.92 | - | 4006671 | 0000 | 012 | 000 | 4006671 |
| 0096263GJE | 4006671-01 | 4006671-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 4,088.64 | 4,088.64 | 4,088.64 | - | 4006671 | 0000 | 012 | 000 | 4006671 |
| 0096264GJE | 4006671-01 | 4006671-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 3,577.56 | 3,577.56 | 3,577.56 | - | 4006671 | 0000 | 012 | 000 | 4006671 |
| 0096265GJE | 4006671-01 | 4006671-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 511.08 | 511.08 | 511.08 | - | 4006671 | 0000 | 012 | 000 | 4006671 |
| 0096266GJE | 4006671-01 | 4006671-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 425.90 | 425.90 | 425.90 | - | 4006671 | 0000 | 012 | 000 | 4006671 |
| 0096645GJE | 4006672-01 | 4006672-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 861.39 | 861.39 | 861.39 | - | 4006672 | 0000 | 012 | 000 | 4006672 |
| 0096646GJE | 4006672-01 | 4006672-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 489.81 | 489.81 | 489.81 | - | 4006672 | 0000 | 012 | 000 | 4006672 |
| 0096647GJE | 4006672-01 | 4006672-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 84.45 | 84.45 | 84.45 | - | 4006672 | 0000 | 012 | 000 | 4006672 |
| 0096648GJE | 4006672-01 | 4006672-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 84.45 | 84.45 | 84.45 | - | 4006672 | 0000 | 012 | 000 | 4006672 |
| 0096649GJE | 4006673-01 | 4006673-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4006673 | 0000 | 012 | 000 | 4006673 |
| 0096650GJE | 4006673-01 | 4006673-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 603.78 | 603.78 | 603.78 | - | 4006673 | 0000 | 012 | 000 | 4006673 |
| 0096651GJE | 4006673-01 | 4006673-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 104.10 | 104.10 | 104.10 | - | 4006673 | 0000 | 012 | 000 | 4006673 |
| 0096652GJE | 4006673-01 | 4006673-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 104.10 | 104.10 | 104.10 | - | 4006673 | 0000 | 012 | 000 | 4006673 |
| 0096258GJE | 4006674-01 | 4006674-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4006674 | 0000 | 012 | 000 | 4006674 |
| 0096259GJE | 4006674-01 | 4006674-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4006674 | 0000 | 012 | 000 | 4006674 |
| 0096260GJE | 4006674-01 | 4006674-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 184.62 | 184.62 | 184.62 | - | 4006674 | 0000 | 012 | 000 | 4006674 |
| 0096261GJE | 4006674-01 | 4006674-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 153.85 | 153.85 | 153.85 | - | 4006674 | 0000 | 012 | 000 | 4006674 |
| 0096662GJE | 4006675-01 | 4006675-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006675 | 0000 | 012 | 000 | 4006675 |
| 0096663GJE | 4006675-01 | 4006675-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 532.00 | 532.00 | 532.00 | - | 4006675 | 0000 | 012 | 000 | 4006675 |
| 0096664GJE | 4006675-01 | 4006675-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 74.48 | 74.48 | 74.48 | - | 4006675 | 0000 | 012 | 000 | 4006675 |
| 0096665GJE | 4006675-01 | 4006675-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006675 | 0000 | 012 | 000 | 4006675 |
| 0096271GJE | 4006676-01 | 4006676-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 872.48 | 872.48 | 872.48 | - | 4006676 | 0000 | 012 | 000 | 4006676 |
| 0096272GJE | 4006676-01 | 4006676-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 532.00 | 532.00 | 532.00 | - | 4006676 | 0000 | 012 | 000 | 4006676 |
| 0096273GJE | 4006676-01 | 4006676-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 74.48 | 74.48 | 74.48 | - | 4006676 | 0000 | 012 | 000 | 4006676 |
| 0096253GJE | 4006677-01 | 4006677-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006676 | 0000 | 012 | 000 | 4006676 |
| 0096254GJE | 4006677-01 | 4006677-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 3.28 | 3.28 | 3.28 | - | 4006677 | 0000 | 012 | 000 | 4006677 |
| 0096255GJE | 4006677-01 | 4006677-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 2,095.92 | 2,095.92 | 2,095.92 | - | 4006677 | 0000 | 012 | 000 | 4006677 |
| 0096256GJE | 4006677-01 | 4006677-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,150.20 | 1,150.20 | 1,150.20 | - | 4006677 | 0000 | 012 | 000 | 4006677 |
| 0096257GJE | 4006677-01 | 4006677-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 178.92 | 178.92 | 178.92 | - | 4006677 | 0000 | 012 | 000 | 4006677 |
| 0096557GJE | 4006677-01 | 4006677-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 127.80 | 127.80 | 127.80 | - | 4006677 | 0000 | 012 | 000 | 4006677 |
| 0096657GJE | 4006678-01 | 4006678-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 104.04 | 104.04 | 104.04 | - | 4006678 | 0000 | 012 | 000 | 4006678 |
| 0096658GJE | 4006678-01 | 4006678-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 4006678 | 0000 | 012 | 000 | 4006678 |
| 0096659GJE | 4006678-01 | 4006678-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 402.52 | 402.52 | 402.52 | - | 4006678 | 0000 | 012 | 000 | 4006678 |
| 0096660GJE | 4006678-01 | 4006678-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 48.58 | 48.58 | 48.58 | - | 4006678 | 0000 | 012 | 000 | 4006678 |
| 0096661GJE | 4006678-01 | 4006678-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 4006678 | 0000 | 012 | 000 | 4006678 |
| 0096249GJE | 4006681-01 | 4006681-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 984.75 | 984.75 | 984.75 | - | 4006681 | 0000 | 012 | 000 | 4006681 |
| 0096250GJE | 4006681-01 | 4006681-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 545.40 | 545.40 | 545.40 | - | 4006681 | 0000 | 012 | 000 | 4006681 |
| 0096251GJE | 4006681-01 | 4006681-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 75.75 | 75.75 | 75.75 | - | 4006681 | 0000 | 012 | 000 | 4006681 |
| 0096252GJE | 4006681-01 | 4006681-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 75.75 | 75.75 | 75.75 | - | 4006681 | 0000 | 012 | 000 | 4006681 |
| 0096513GJE | 4006682-01 | 4006682-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 625.26 | 625.26 | 625.26 | - | 4006682 | 0000 | 012 | 000 | 4006682 |
| 0096514GJE | 4006682-01 | 4006682-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 355.54 | 355.54 | 355.54 | - | 4006682 | 0000 | 012 | 000 | 4006682 |
| 0096515GJE | 4006682-01 | 4006682-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 61.30 | 61.30 | 61.30 | - | 4006682 | 0000 | 012 | 000 | 4006682 |
| 0096516GJE | 4006682-01 | 4006682-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 61.30 | 61.30 | 61.30 | - | 4006682 | 0000 | 012 | 000 | 4006682 |
| 0096990GJE | 4006684-01 | 4006684-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 182.49 | 182.49 | 182.49 | - | 4006684 | 0000 | 012 | 000 | 4006684 |
| 0097000GJE | 4006684-01 | 4006684-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 110.88 | 110.88 | 110.88 | - | 4006684 | 0000 | 012 | 000 | 4006684 |
| 0097001GJE | 4006684-01 | 4006684-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006684 | 0000 | 012 | 000 | 4006684 |
| 0097002GJE | 4006684-01 | 4006684-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006684 | 0000 | 012 | 000 | 4006684 |
| 0096653GJE | 4006686-01 | 4006686-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 271.32 | 271.32 | 271.32 | - | 4006686 | 0000 | 012 | 000 | 4006686 |
| 0096654GJE | 4006686-01 | 4006686-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 154.28 | 154.28 | 154.28 | - | 4006686 | 0000 | 012 | 000 | 4006686 |
| 0096655GJE | 4006686-01 | 4006686-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 26.60 | 26.60 | 26.60 | - | 4006686 | 0000 | 012 | 000 | 4006686 |
| 0096656GJE | 4006686-01 | 4006686-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 26.60 | 26.60 | 26.60 | - | 4006686 | 0000 | 012 | 000 | 4006686 |
| 0096308GJE | 4006687-01 | 4006687-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 666.24 | 666.24 | 666.24 | - | 4006687 | 0000 | 012 | 000 | 4006687 |
| 0096309GJE | 4006687-01 | 4006687-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 582.96 | 582.96 | 582.96 | - | 4006687 | 0000 | 012 | 000 | 4006687 |
| 0096310GJE | 4006687-01 | 4006687-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 83.28 | 83.28 | 83.28 | - | 4006687 | 0000 | 012 | 000 | 4006687 |
| 0096311GJE | 4006687-01 | 4006687-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 69.40 | 69.40 | 69.40 | - | 4006687 | 0000 | 012 | 000 | 4006687 |
| 0097191GJE | 4006688-01 | 4006688-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 861.39 | 861.39 | 861.39 | - | 4006688 | 0000 | 012 | 000 | 4006688 |
| 0097202GJE | 4006688-01 | 4006688-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 489.81 | 489.81 | 489.81 | - | 4006688 | 0000 | 012 | 000 | 4006688 |
| 0097212GJE | 4006688-01 | 4006688-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 84.45 | 84.45 | 84.45 | - | 4006688 | 0000 | 012 | 000 | 4006688 |
| 0097220GJE | 4006688-01 | 4006688-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 84.45 | 84.45 | 84.45 | - | 4006688 | 0000 | 012 | 000 | 4006688 |
| 0096317GJE | 4006689-01 | 4006689-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 3,053.68 | 3,053.68 | 3,053.68 | - | 4006689 | 0000 | 012 | 000 | 4006689 |
| 0096318GJE | 4006689-01 | 4006689-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,862.00 | 1,862.00 | 1,862.00 | - | 4006689 | 0000 | 012 | 000 | 4006689 |
| 0096319GJE | 4006689-01 | 4006689-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 260.68 | 260.68 | 260.68 | - | 4006689 | 0000 | 012 | 000 | 4006689 |
| 0096319GJE | 4006689-01 | 4006689-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 186.20 | 186.20 | 186.20 | - | 4006689 | 0000 | 012 | 000 | 4006689 |
| 0096550GJE | 4006690-01 | 4006690-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 5,535.36 | 5,535.36 | 5,535.36 | - | 4006690 | 0000 | 012 | 000 | 4006690 |
| 0096305GJE | 4006690-01 | 4006690-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 4,843.44 | 4,843.44 | 4,843.44 | - | 4006690 | 0000 | 012 | 000 | 4006690 |
| 0096555GJE | 4006690-01 | 4006690-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 691.92 | 691.92 | 691.92 | - | 4006690 | 0000 | 012 | 000 | 4006690 |
| 0097019GJE | 4006690-01 | 4006690-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 576.60 | 576.60 | 576.60 | - | 4006690 | 0000 | 012 | 000 | 4006690 |
| 0097165GJE | 4006691-01 | 4006691-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 3,185.46 | 3,185.46 | 3,185.46 | - | 4006691 | 0000 | 012 | 000 | 4006691 |
| 0097166GJE | 4006691-01 | 4006691-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,811.34 | 1,811.34 | 1,811.34 | - | 4006691 | 0000 | 012 | 000 | 4006691 |
| 0097170GJE | 4006691-01 | 4006691-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 312.30 | 312.30 | 312.30 | - | 4006691 | 0000 | 012 | 000 | 4006691 |
| 0097171GJE | 4006691-01 | 4006691-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 312.30 | 312.30 | 312.30 | - | 4006691 | 0000 | 012 | 000 | 4006691 |
| 0096290GJE | 4006692-01 | 4006692-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,037.40 | 1,037.40 | 1,037.40 | - | 4006692 | 0000 | 012 | 000 | 4006692 |
| 0096291GJE | 4006692-01 | 4006692-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 574.56 | 574.56 | 574.56 | - | 4006692 | 0000 | 012 | 000 | 4006692 |
| 0096298GJE | 4006692-01 | 4006692-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 79.80 | 79.80 | 79.80 | - | 4006692 | 0000 | 012 | 000 | 4006692 |
| 0096299GJE | 4006692-01 | 4006692-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 79.80 | 79.80 | 79.80 | - | 4006692 | 0000 | 012 | 000 | 4006692 |
| 0096320GJE | 4006693-01 | 4006693-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006693 | 0000 | 012 | 000 | 4006693 |
| 0096321GJE | 4006693-01 | 4006693-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 798.00 | 798.00 | 798.00 | - | 4006693 | 0000 | 012 | 000 | 4006693 |
| 0096322GJE | 4006693-01 | 4006693-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 111.72 | 111.72 | 111.72 | - | 4006693 | 0000 | 012 | 000 | 4006693 |
| 0096323GJE | 4006693-01 | 4006693-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 79.80 | 79.80 | 79.80 | - | 4006693 | 0000 | 012 | 000 | 4006693 |
| 0096732GJE | 4006694-01 | 4006694-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,787.52 | 1,787.52 | 1,787.52 | - | 4006694 | 0000 | 012 | 000 | 4006694 |

| Doc ID | Account | Account | Date | Description | Code | Curr | Amount | Amount | Amount | | Acct | | | | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090724GJE | 4006694-01 | 4006694-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 798.00 | 798.00 | 798.00 | - | 4006694 | 0000 | 012 | 000 | 4006694 |
| 0090725GJE | 4006694-01 | 4006694-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 111.72 | 111.72 | 111.72 | - | 4006694 | 0000 | 012 | 000 | 4006694 |
| 0090726GJE | 4006694-01 | 4006694-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 79.80 | 79.80 | 79.80 | - | 4006694 | 0000 | 012 | 000 | 4006694 |
| 0090711GJE | 4006695-01 | 4006695-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,215.33 | 1,215.33 | 1,215.33 | - | 4006695 | 0000 | 012 | 000 | 4006695 |
| 0090712GJE | 4006695-01 | 4006695-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 691.07 | 691.07 | 691.07 | - | 4006695 | 0000 | 012 | 000 | 4006695 |
| 0090713GJE | 4006695-01 | 4006695-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 119.15 | 119.15 | 119.15 | - | 4006695 | 0000 | 012 | 000 | 4006695 |
| 0090714GJE | 4006695-01 | 4006695-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 119.15 | 119.15 | 119.15 | - | 4006695 | 0000 | 012 | 000 | 4006695 |
| 0090727GJE | 4006696-01 | 4006696-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006696 | 0000 | 012 | 000 | 4006696 |
| 0090728GJE | 4006696-01 | 4006696-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 348.58 | 348.58 | 348.58 | - | 4006696 | 0000 | 012 | 000 | 4006696 |
| 0090729GJE | 4006696-01 | 4006696-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 42.07 | 42.07 | 42.07 | - | 4006696 | 0000 | 012 | 000 | 4006696 |
| 0090730GJE | 4006696-01 | 4006696-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 30.05 | 30.05 | 30.05 | - | 4006696 | 0000 | 012 | 000 | 4006696 |
| 0090300GJE | 4006698-01 | 4006698-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,223.44 | 1,223.44 | 1,223.44 | - | 4006698 | 0000 | 012 | 000 | 4006698 |
| 0090301GJE | 4006698-01 | 4006698-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 671.40 | 671.40 | 671.40 | - | 4006698 | 0000 | 012 | 000 | 4006698 |
| 0090302GJE | 4006698-01 | 4006698-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 104.44 | 104.44 | 104.44 | - | 4006698 | 0000 | 012 | 000 | 4006698 |
| 0090324GJE | 4006699-01 | 4006699-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 74.60 | 74.60 | 74.60 | - | 4006699 | 0000 | 012 | 000 | 4006699 |
| 0090325GJE | 4006699-01 | 4006699-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 236.98 | 236.98 | 236.98 | - | 4006699 | 0000 | 012 | 000 | 4006699 |
| 0090326GJE | 4006699-01 | 4006699-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 144.50 | 144.50 | 144.50 | - | 4006699 | 0000 | 012 | 000 | 4006699 |
| 0090327GJE | 4006699-01 | 4006699-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006699 | 0000 | 012 | 000 | 4006699 |
| 0090707GJE | 4006701-01 | 4006701-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 147.39 | 147.39 | 147.39 | - | 4006701 | 0000 | 012 | 000 | 4006701 |
| 0090706GJE | 4006701-01 | 4006701-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 83.81 | 83.81 | 83.81 | - | 4006701 | 0000 | 012 | 000 | 4006701 |
| 0090709GJE | 4006701-01 | 4006701-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006701 | 0000 | 012 | 000 | 4006701 |
| 0090710GJE | 4006701-01 | 4006701-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006701 | 0000 | 012 | 000 | 4006701 |
| 0090312GJE | 4006702-01 | 4006702-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 436.24 | 436.24 | 436.24 | - | 4006702 | 0000 | 012 | 000 | 4006702 |
| 0090313GJE | 4006702-01 | 4006702-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 37.24 | 37.24 | 37.24 | - | 4006702 | 0000 | 012 | 000 | 4006702 |
| 0090314GJE | 4006702-01 | 4006702-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 28.60 | 28.60 | 28.60 | - | 4006702 | 0000 | 012 | 000 | 4006702 |
| 0090315GJE | 4006703-01 | 4006703-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 420.28 | 420.28 | 420.28 | - | 4006703 | 0000 | 012 | 000 | 4006703 |
| 0090720GJE | 4006703-01 | 4006703-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 255.36 | 255.36 | 255.36 | - | 4006703 | 0000 | 012 | 000 | 4006703 |
| 0090702GJE | 4006703-01 | 4006703-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 28.60 | 28.60 | 28.60 | - | 4006703 | 0000 | 012 | 000 | 4006703 |
| 0090722GJE | 4006703-01 | 4006703-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 28.60 | 28.60 | 28.60 | - | 4006703 | 0000 | 012 | 000 | 4006703 |
| 0090340GJE | 4006705-01 | 4006705-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 691.60 | 691.60 | 691.60 | - | 4006705 | 0000 | 012 | 000 | 4006705 |
| 0090342GJE | 4006705-01 | 4006705-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 383.04 | 383.04 | 383.04 | - | 4006705 | 0000 | 012 | 000 | 4006705 |
| 0090343GJE | 4006705-01 | 4006705-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006705 | 0000 | 012 | 000 | 4006705 |
| 0090343AGJE | 4006705-01 | 4006705-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.20 | 53.20 | 53.20 | - | 4006705 | 0000 | 012 | 000 | 4006705 |
| 0090744GJE | 4006706-01 | 4006706-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 660.45 | 660.45 | 660.45 | - | 4006706 | 0000 | 012 | 000 | 4006706 |
| 0090745GJE | 4006706-01 | 4006706-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 375.55 | 375.55 | 375.55 | - | 4006706 | 0000 | 012 | 000 | 4006706 |
| 0090746GJE | 4006706-01 | 4006706-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 64.75 | 64.75 | 64.75 | - | 4006706 | 0000 | 012 | 000 | 4006706 |
| 0090746AGJE | 4006706-01 | 4006706-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 64.75 | 64.75 | 64.75 | - | 4006706 | 0000 | 012 | 000 | 4006706 |
| 0090739GJE | 4006707-01 | 4006707-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,362.72 | 1,362.72 | 1,362.72 | - | 4006707 | 0000 | 012 | 000 | 4006707 |
| 0090740GJE | 4006707-01 | 4006707-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 774.88 | 774.88 | 774.88 | - | 4006707 | 0000 | 012 | 000 | 4006707 |
| 0090741GJE | 4006707-01 | 4006707-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 133.60 | 133.60 | 133.60 | - | 4006707 | 0000 | 012 | 000 | 4006707 |
| 0090742GJE | 4006707-01 | 4006707-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 133.60 | 133.60 | 133.60 | - | 4006707 | 0000 | 012 | 000 | 4006707 |
| 0090747GJE | 4006708-01 | 4006708-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 4006708 | 0000 | 012 | 000 | 4006708 |
| 0090748GJE | 4006708-01 | 4006708-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 532.00 | 532.00 | 532.00 | - | 4006708 | 0000 | 012 | 000 | 4006708 |
| 0090749GJE | 4006708-01 | 4006708-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 74.48 | 74.48 | 74.48 | - | 4006708 | 0000 | 012 | 000 | 4006708 |
| 0090750GJE | 4006708-01 | 4006708-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 53.20 | 53.20 | 53.20 | - | 4006708 | 0000 | 012 | 000 | 4006708 |
| 0090759GJE | 4006709-01 | 4006709-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,809.44 | 2,809.44 | 2,809.44 | - | 4006709 | 0000 | 012 | 000 | 4006709 |
| 0090760GJE | 4006709-01 | 4006709-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,458.26 | 2,458.26 | 2,458.26 | - | 4006709 | 0000 | 012 | 000 | 4006709 |
| 0090761GJE | 4006709-01 | 4006709-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 351.18 | 351.18 | 351.18 | - | 4006709 | 0000 | 012 | 000 | 4006709 |
| 0090762GJE | 4006709-01 | 4006709-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 292.65 | 292.65 | 292.65 | - | 4006709 | 0000 | 012 | 000 | 4006709 |
| 0090332GJE | 4006710-01 | 4006710-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 2,428.02 | 2,428.02 | 2,428.02 | - | 4006710 | 0000 | 012 | 000 | 4006710 |
| 0090333GJE | 4006710-01 | 4006710-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,332.45 | 1,332.45 | 1,332.45 | - | 4006710 | 0000 | 012 | 000 | 4006710 |
| 0090334GJE | 4006710-01 | 4006710-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 207.27 | 207.27 | 207.27 | - | 4006710 | 0000 | 012 | 000 | 4006710 |
| 0090335GJE | 4006710-01 | 4006710-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 148.05 | 148.05 | 148.05 | - | 4006710 | 0000 | 012 | 000 | 4006710 |
| 0090735GJE | 4006711-01 | 4006711-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 277.44 | 277.44 | 277.44 | - | 4006711 | 0000 | 012 | 000 | 4006711 |
| 0090736GJE | 4006711-01 | 4006711-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 157.76 | 157.76 | 157.76 | - | 4006711 | 0000 | 012 | 000 | 4006711 |
| 0090737GJE | 4006711-01 | 4006711-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 27.20 | 27.20 | 27.20 | - | 4006711 | 0000 | 012 | 000 | 4006711 |
| 0090738GJE | 4006711-01 | 4006711-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 27.20 | 27.20 | 27.20 | - | 4006711 | 0000 | 012 | 000 | 4006711 |
| 0090199GJE | 4006712-01 | 4006712-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,365.80 | 1,365.80 | 1,365.80 | - | 4006712 | 0000 | 012 | 000 | 4006712 |
| 0090199GJE | 4006712-01 | 4006712-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 845.00 | 845.00 | 845.00 | - | 4006712 | 0000 | 012 | 000 | 4006712 |
| 0090200GJE | 4006712-01 | 4006712-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 118.30 | 118.30 | 118.30 | - | 4006712 | 0000 | 012 | 000 | 4006712 |
| 0090201GJE | 4006712-01 | 4006712-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 84.50 | 84.50 | 84.50 | - | 4006712 | 0000 | 012 | 000 | 4006712 |
| 0090751GJE | 4006713-01 | 4006713-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006713 | 0000 | 012 | 000 | 4006713 |
| 0090752GJE | 4006713-01 | 4006713-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 348.58 | 348.58 | 348.58 | - | 4006713 | 0000 | 012 | 000 | 4006713 |
| 0090753GJE | 4006713-01 | 4006713-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 42.07 | 42.07 | 42.07 | - | 4006713 | 0000 | 012 | 000 | 4006713 |
| 0090754GJE | 4006713-01 | 4006713-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 30.05 | 30.05 | 30.05 | - | 4006713 | 0000 | 012 | 000 | 4006713 |
| 0090360GJE | 4006714-01 | 4006714-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 436.24 | 436.24 | 436.24 | - | 4006714 | 0000 | 012 | 000 | 4006714 |
| 0090361GJE | 4006714-01 | 4006714-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 266.00 | 266.00 | 266.00 | - | 4006714 | 0000 | 012 | 000 | 4006714 |
| 0090362GJE | 4006714-01 | 4006714-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 37.24 | 37.24 | 37.24 | - | 4006714 | 0000 | 012 | 000 | 4006714 |
| 0090363GJE | 4006714-01 | 4006714-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 28.60 | 28.60 | 28.60 | - | 4006714 | 0000 | 012 | 000 | 4006714 |
| 0090363AGJE | 4006715-01 | 4006715-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 699.40 | 699.40 | 699.40 | - | 4006715 | 0000 | 012 | 000 | 4006715 |
| 0090337GJE | 4006715-01 | 4006715-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 387.36 | 387.36 | 387.36 | - | 4006715 | 0000 | 012 | 000 | 4006715 |
| 0090338GJE | 4006715-01 | 4006715-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.80 | 53.80 | 53.80 | - | 4006715 | 0000 | 012 | 000 | 4006715 |
| 0090339GJE | 4006715-01 | 4006715-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 53.80 | 53.80 | 53.80 | - | 4006715 | 0000 | 012 | 000 | 4006715 |
| 0090356GJE | 4006716-01 | 4006716-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 246.82 | 246.82 | 246.82 | - | 4006716 | 0000 | 012 | 000 | 4006716 |
| 0090357GJE | 4006716-01 | 4006716-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 150.50 | 150.50 | 150.50 | - | 4006716 | 0000 | 012 | 000 | 4006716 |
| 0090358GJE | 4006716-01 | 4006716-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006716 | 0000 | 012 | 000 | 4006716 |
| 0090359GJE | 4006716-01 | 4006716-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006716 | 0000 | 012 | 000 | 4006716 |
| 0090625GJE | 4006717-01 | 4006717-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 436.24 | 436.24 | 436.24 | - | 4006717 | 0000 | 012 | 000 | 4006717 |
| 0090364GJE | 4006717-01 | 4006717-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 266.00 | 266.00 | 266.00 | - | 4006717 | 0000 | 012 | 000 | 4006717 |
| 0090365GJE | 4006717-01 | 4006717-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 37.24 | 37.24 | 37.24 | - | 4006717 | 0000 | 012 | 000 | 4006717 |
| 0090366GJE | 4006719-01 | 4006719-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 153.51 | 153.51 | 153.51 | - | 4006719 | 0000 | 012 | 000 | 4006719 |
| 0090719GJE | 4006719-01 | 4006719-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 153.51 | 153.51 | 153.51 | - | 4006719 | 0000 | 012 | 000 | 4006719 |
| 0090731GJE | 4006719-01 | 4006719-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 87.29 | 87.29 | 87.29 | - | 4006719 | 0000 | 012 | 000 | 4006719 |
| 0090733GJE | 4006719-01 | 4006719-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006719 | 0000 | 012 | 000 | 4006719 |
| 0090734GJE | 4006719-01 | 4006719-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006719 | 0000 | 012 | 000 | 4006719 |
| 0090718GJE | 4006721-01 | 4006721-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 45.12 | 45.12 | 45.12 | - | 4006721 | 0000 | 012 | 000 | 4006721 |
| 0090756GJE | 4006721-01 | 4006721-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 50.00 | 50.00 | 50.00 | - | 4006721 | 0000 | 012 | 000 | 4006721 |
| 0090757GJE | 4006721-01 | 4006721-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006721 | 0000 | 012 | 000 | 4006721 |
| 0090758GJE | 4006721-01 | 4006721-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006721 | 0000 | 012 | 000 | 4006721 |
| 0090703GJE | 4006722-01 | 4006722-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 74.26 | 74.26 | 74.26 | - | 4006722 | 0000 | 012 | 000 | 4006722 |
| 0090704GJE | 4006722-01 | 4006722-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 4006722 | 0000 | 012 | 000 | 4006722 |
| 0090705GJE | 4006722-01 | 4006722-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006722 | 0000 | 012 | 000 | 4006722 |
| 0090723GJE | 4006722-01 | 4006722-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006722 | 0000 | 012 | 000 | 4006722 |
| 0090683GJE | 4006723-01 | 4006723-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 21.60 | 21.60 | 21.60 | - | 4006723 | 0000 | 012 | 000 | 4006723 |
| 0090680GJE | 4006723-01 | 4006723-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 810.72 | 810.72 | 810.72 | - | 4006723 | 0000 | 012 | 000 | 4006723 |
| 0090681GJE | 4006723-01 | 4006723-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 709.38 | 709.38 | 709.38 | - | 4006723 | 0000 | 012 | 000 | 4006723 |
| 0090682GJE | 4006723-01 | 4006723-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 101.34 | 101.34 | 101.34 | - | 4006723 | 0000 | 012 | 000 | 4006723 |
| 0090685GJE | 4006724-01 | 4006724-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 84.45 | 84.45 | 84.45 | - | 4006724 | 0000 | 012 | 000 | 4006724 |
| 0090686GJE | 4006724-01 | 4006724-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 271.32 | 271.32 | 271.32 | - | 4006724 | 0000 | 012 | 000 | 4006724 |
| 0090687GJE | 4006724-01 | 4006724-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 154.28 | 154.28 | 154.28 | - | 4006724 | 0000 | 012 | 000 | 4006724 |
| 0090684GJE | 4006724-01 | 4006724-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 26.60 | 26.60 | 26.60 | - | 4006724 | 0000 | 012 | 000 | 4006724 |
| 0090764GJE | 4006725-01 | 4006725-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 26.60 | 26.60 | 26.60 | - | 4006725 | 0000 | 012 | 000 | 4006725 |
| 0090700GJE | 4006725-01 | 4006725-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 391.55 | 391.55 | 391.55 | - | 4006725 | 0000 | 012 | 000 | 4006725 |
| 0090701GJE | 4006725-01 | 4006725-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006725 | 0000 | 012 | 000 | 4006725 |
| 0090765GJE | 4006725-01 | 4006725-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 957.60 | 957.60 | 957.60 | - | 4006725 | 0000 | 012 | 000 | 4006725 |
| 0090694GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 148.96 | 148.96 | 148.96 | - | 4006726 | 0000 | 012 | 000 | 4006726 |
| 0090698GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 106.40 | 106.40 | 106.40 | - | 4006726 | 0000 | 012 | 000 | 4006726 |
| 0090699GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 140.14 | 140.14 | 140.14 | - | 4006726 | 0000 | 012 | 000 | 4006726 |
| 0090748GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 566.10 | 566.10 | 566.10 | - | 4006726 | 0000 | 012 | 000 | 4006726 |
| 0097046GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 321.90 | 321.90 | 321.90 | - | 4006726 | 0000 | 012 | 000 | 4006726 |

| ID | Account | Reference | Date | Description | Entity | Cur | Amount | Amount | Amount | | Ref | Codes | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097047GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 55.50 | 55.50 | 55.50 | - | 4006726 | 0000 012 000 | 4006726 |
| 0097046GJE | 4006726-01 | 4006726-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 55.50 | 55.50 | 55.50 | - | 4006726 | 0000 012 000 | 4006726 |
| 0096804GJE | 4006727-01 | 4006727-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 28.56 | 28.56 | 28.56 | - | 4006727 | 0000 012 000 | 4006727 |
| 0096805GJE | 4006727-01 | 4006727-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 518.56 | 518.56 | 518.56 | - | 4006727 | 0000 012 000 | 4006727 |
| 0096806GJE | 4006727-01 | 4006727-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 231.50 | 231.50 | 231.50 | - | 4006727 | 0000 012 000 | 4006727 |
| 0096807GJE | 4006727-01 | 4006727-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 32.41 | 32.41 | 32.41 | - | 4006727 | 0000 012 000 | 4006727 |
| 0096808GJE | 4006727-01 | 4006727-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006727 | 0000 012 000 | 4006727 |
| 0096301GJE | 4006729-01 | 4006729-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 49.61 | 49.61 | 49.61 | - | 4006729 | 0000 012 000 | 4006729 |
| 0096302GJE | 4006729-01 | 4006729-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 436.24 | 436.24 | 436.24 | - | 4006729 | 0000 012 000 | 4006729 |
| 0096303GJE | 4006729-01 | 4006729-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 266.00 | 266.00 | 266.00 | - | 4006729 | 0000 012 000 | 4006729 |
| 0096304GJE | 4006729-01 | 4006729-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 37.24 | 37.24 | 37.24 | - | 4006729 | 0000 012 000 | 4006729 |
| 0096305GJE | 4006729-01 | 4006729-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 26.60 | 26.60 | 26.60 | - | 4006729 | 0000 012 000 | 4006729 |
| 0096306GJE | 4006730-01 | 4006730-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 24.60 | 24.60 | 24.60 | - | 4006730 | 0000 012 000 | 4006730 |
| 0096307GJE | 4006730-01 | 4006730-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 360.80 | 360.80 | 360.80 | - | 4006730 | 0000 012 000 | 4006730 |
| 0096308GJE | 4006730-01 | 4006730-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 220.00 | 220.00 | 220.00 | - | 4006730 | 0000 012 000 | 4006730 |
| 0096309GJE | 4006730-01 | 4006730-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 30.80 | 30.80 | 30.80 | - | 4006730 | 0000 012 000 | 4006730 |
| 0096360GJE | 4006730-01 | 4006730-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006730 | 0000 012 000 | 4006730 |
| 0096372GJE | 4006731-01 | 4006731-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 102.96 | 102.96 | 102.96 | - | 4006731 | 0000 012 000 | 4006731 |
| 0096373GJE | 4006731-01 | 4006731-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 541.45 | 541.45 | 541.45 | - | 4006731 | 0000 012 000 | 4006731 |
| 0096374GJE | 4006731-01 | 4006731-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 299.88 | 299.88 | 299.88 | - | 4006731 | 0000 012 000 | 4006731 |
| 0096375GJE | 4006731-01 | 4006731-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 41.65 | 41.65 | 41.65 | - | 4006731 | 0000 012 000 | 4006731 |
| 0096376GJE | 4006731-01 | 4006731-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 41.65 | 41.65 | 41.65 | - | 4006731 | 0000 012 000 | 4006731 |
| 0097054GJE | 4006732-01 | 4006732-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 3.12 | 3.12 | 3.12 | - | 4006732 | 0000 012 000 | 4006732 |
| 0097055GJE | 4006732-01 | 4006732-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 32.39 | 32.39 | 32.39 | - | 4006732 | 0000 012 000 | 4006732 |
| 0097056GJE | 4006732-01 | 4006732-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 4006732 | 0000 012 000 | 4006732 |
| 0097057GJE | 4006732-01 | 4006732-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006732 | 0000 012 000 | 4006732 |
| 0097058GJE | 4006732-01 | 4006732-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006732 | 0000 012 000 | 4006732 |
| 0097059GJE | 4006733-01 | 4006733-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 2.34 | 2.34 | 2.34 | - | 4006733 | 0000 012 000 | 4006733 |
| 0097040GJE | 4006733-01 | 4006733-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 224.40 | 224.40 | 224.40 | - | 4006733 | 0000 012 000 | 4006733 |
| 0097041GJE | 4006733-01 | 4006733-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 127.60 | 127.60 | 127.60 | - | 4006733 | 0000 012 000 | 4006733 |
| 0097042GJE | 4006733-01 | 4006733-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006733 | 0000 012 000 | 4006733 |
| 0097043GJE | 4006733-01 | 4006733-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006733 | 0000 012 000 | 4006733 |
| 0096795GJE | 4006735-01 | 4006735-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 91.68 | 91.68 | 91.68 | - | 4006735 | 0000 012 000 | 4006735 |
| 0096796GJE | 4006735-01 | 4006735-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 80.22 | 80.22 | 80.22 | - | 4006735 | 0000 012 000 | 4006735 |
| 0096797GJE | 4006735-01 | 4006735-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006735 | 0000 012 000 | 4006735 |
| 0096798GJE | 4006735-01 | 4006735-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006735 | 0000 012 000 | 4006735 |
| 0096813GJE | 4006738-01 | 4006738-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 3,586.56 | 3,586.56 | 3,586.56 | - | 4006738 | 0000 012 000 | 4006738 |
| 0096814GJE | 4006738-01 | 4006738-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 3,138.24 | 3,138.24 | 3,138.24 | - | 4006738 | 0000 012 000 | 4006738 |
| 0096815GJE | 4006738-01 | 4006738-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 448.32 | 448.32 | 448.32 | - | 4006738 | 0000 012 000 | 4006738 |
| 0096816GJE | 4006738-01 | 4006738-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 373.60 | 373.60 | 373.60 | - | 4006738 | 0000 012 000 | 4006738 |
| 0097067GJE | 4006740-01 | 4006740-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 28.34 | 28.34 | 28.34 | - | 4006740 | 0000 012 000 | 4006740 |
| 0097068GJE | 4006740-01 | 4006740-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 1,513.17 | 1,513.17 | 1,513.17 | - | 4006740 | 0000 012 000 | 4006740 |
| 0097069GJE | 4006740-01 | 4006740-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 860.43 | 860.43 | 860.43 | - | 4006740 | 0000 012 000 | 4006740 |
| 0097070GJE | 4006740-01 | 4006740-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 148.35 | 148.35 | 148.35 | - | 4006740 | 0000 012 000 | 4006740 |
| 0097071GJE | 4006740-01 | 4006740-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 148.35 | 148.35 | 148.35 | - | 4006740 | 0000 012 000 | 4006740 |
| 0096404GJE | 4006741-01 | 4006741-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 113.57 | 113.57 | 113.57 | - | 4006741 | 0000 012 000 | 4006741 |
| 0096405GJE | 4006741-01 | 4006741-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006741 | 0000 012 000 | 4006741 |
| 0096406GJE | 4006741-01 | 4006741-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 614.25 | 614.25 | 614.25 | - | 4006741 | 0000 012 000 | 4006741 |
| 0096407GJE | 4006741-01 | 4006741-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 95.55 | 95.55 | 95.55 | - | 4006741 | 0000 012 000 | 4006741 |
| 0096408GJE | 4006741-01 | 4006741-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 68.25 | 68.25 | 68.25 | - | 4006741 | 0000 012 000 | 4006741 |
| 0097063GJE | 4006744-01 | 4006744-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 4006744 | 0000 012 000 | 4006744 |
| 0097064GJE | 4006744-01 | 4006744-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 892.33 | 892.33 | 892.33 | - | 4006744 | 0000 012 000 | 4006744 |
| 0097065GJE | 4006744-01 | 4006744-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 153.85 | 153.85 | 153.85 | - | 4006744 | 0000 012 000 | 4006744 |
| 0097066GJE | 4006744-01 | 4006744-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 153.85 | 153.85 | 153.85 | - | 4006744 | 0000 012 000 | 4006744 |
| 0096809GJE | 4006746-01 | 4006746-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,424.16 | 1,424.16 | 1,424.16 | - | 4006746 | 0000 012 000 | 4006746 |
| 0096810GJE | 4006746-01 | 4006746-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,246.14 | 1,246.14 | 1,246.14 | - | 4006746 | 0000 012 000 | 4006746 |
| 0096811GJE | 4006746-01 | 4006746-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 178.02 | 178.02 | 178.02 | - | 4006746 | 0000 012 000 | 4006746 |
| 0096812GJE | 4006746-01 | 4006746-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 148.35 | 148.35 | 148.35 | - | 4006746 | 0000 012 000 | 4006746 |
| 0096816GJE | 4006747-01 | 4006747-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1.44 | 1.44 | 1.44 | - | 4006747 | 0000 012 000 | 4006747 |
| 0096411GJE | 4006747-01 | 4006747-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 1,465.34 | 1,465.34 | 1,465.34 | - | 4006747 | 0000 012 000 | 4006747 |
| 0096412GJE | 4006747-01 | 4006747-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 893.50 | 893.50 | 893.50 | - | 4006747 | 0000 012 000 | 4006747 |
| 0096413GJE | 4006747-01 | 4006747-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 125.09 | 125.09 | 125.09 | - | 4006747 | 0000 012 000 | 4006747 |
| 0096817GJE | 4006748-01 | 4006748-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 89.35 | 89.35 | 89.35 | - | 4006748 | 0000 012 000 | 4006748 |
| 0096818GJE | 4006748-01 | 4006748-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1.12 | 1.12 | 1.12 | - | 4006748 | 0000 012 000 | 4006748 |
| 0096819GJE | 4006748-01 | 4006748-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - | 4006748 | 0000 012 000 | 4006748 |
| 0096820GJE | 4006748-01 | 4006748-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 682.50 | 682.50 | 682.50 | - | 4006748 | 0000 012 000 | 4006748 |
| 0096821GJE | 4006748-01 | 4006748-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 95.55 | 95.55 | 95.55 | - | 4006748 | 0000 012 000 | 4006748 |
| 0096822GJE | 4006748-01 | 4006748-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 68.25 | 68.25 | 68.25 | - | 4006748 | 0000 012 000 | 4006748 |
| 0097099GJE | 4006749-01 | 4006749-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 451.35 | 451.35 | 451.35 | - | 4006749 | 0000 012 000 | 4006749 |
| 0097100GJE | 4006749-01 | 4006749-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 256.65 | 256.65 | 256.65 | - | 4006749 | 0000 012 000 | 4006749 |
| 0097101GJE | 4006749-01 | 4006749-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 44.25 | 44.25 | 44.25 | - | 4006749 | 0000 012 000 | 4006749 |
| 0097102GJE | 4006749-01 | 4006749-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 44.25 | 44.25 | 44.25 | - | 4006749 | 0000 012 000 | 4006749 |
| 0096400GJE | 4006750-01 | 4006750-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 451.10 | 451.10 | 451.10 | - | 4006750 | 0000 012 000 | 4006750 |
| 0096401GJE | 4006750-01 | 4006750-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 249.84 | 249.84 | 249.84 | - | 4006750 | 0000 012 000 | 4006750 |
| 0096402GJE | 4006750-01 | 4006750-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 34.70 | 34.70 | 34.70 | - | 4006750 | 0000 012 000 | 4006750 |
| 0096403GJE | 4006750-01 | 4006750-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 34.70 | 34.70 | 34.70 | - | 4006750 | 0000 012 000 | 4006750 |
| 0096960GJE | 4006751-01 | 4006751-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 887.25 | 887.25 | 887.25 | - | 4006751 | 0000 012 000 | 4006751 |
| 0096387GJE | 4006751-01 | 4006751-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 491.40 | 491.40 | 491.40 | - | 4006751 | 0000 012 000 | 4006751 |
| 0096388GJE | 4006751-01 | 4006751-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 68.25 | 68.25 | 68.25 | - | 4006751 | 0000 012 000 | 4006751 |
| 0096390GJE | 4006751-01 | 4006751-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 68.25 | 68.25 | 68.25 | - | 4006751 | 0000 012 000 | 4006751 |
| 0097072GJE | 4006752-01 | 4006752-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 237.79 | 237.79 | 237.79 | - | 4006752 | 0000 012 000 | 4006752 |
| 0097073GJE | 4006752-01 | 4006752-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 150.50 | 150.50 | 150.50 | - | 4006752 | 0000 012 000 | 4006752 |
| 0097074GJE | 4006752-01 | 4006752-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006752 | 0000 012 000 | 4006752 |
| 0097075GJE | 4006752-01 | 4006752-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006752 | 0000 012 000 | 4006752 |
| 0096414GJE | 4006753-01 | 4006753-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 341.12 | 341.12 | 341.12 | - | 4006753 | 0000 012 000 | 4006753 |
| 0096415GJE | 4006753-01 | 4006753-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 208.00 | 208.00 | 208.00 | - | 4006753 | 0000 012 000 | 4006753 |
| 0096416GJE | 4006753-01 | 4006753-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 29.12 | 29.12 | 29.12 | - | 4006753 | 0000 012 000 | 4006753 |
| 0096417GJE | 4006753-01 | 4006753-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 25.00 | 25.00 | 25.00 | - | 4006753 | 0000 012 000 | 4006753 |
| 0096834GJE | 4006754-01 | 4006754-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,710.72 | 1,710.72 | 1,710.72 | - | 4006754 | 0000 012 000 | 4006754 |
| 0096835GJE | 4006754-01 | 4006754-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,496.88 | 1,496.88 | 1,496.88 | - | 4006754 | 0000 012 000 | 4006754 |
| 0096836GJE | 4006754-01 | 4006754-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 213.84 | 213.84 | 213.84 | - | 4006754 | 0000 012 000 | 4006754 |
| 0096837GJE | 4006754-01 | 4006754-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 178.20 | 178.20 | 178.20 | - | 4006754 | 0000 012 000 | 4006754 |
| 0097086GJE | 4006757-01 | 4006757-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 1,308.72 | 1,308.72 | 1,308.72 | - | 4006757 | 0000 012 000 | 4006757 |
| 0097089GJE | 4006757-01 | 4006757-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 798.00 | 798.00 | 798.00 | - | 4006757 | 0000 012 000 | 4006757 |
| 0097090GJE | 4006757-01 | 4006757-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 111.72 | 111.72 | 111.72 | - | 4006757 | 0000 012 000 | 4006757 |
| 0097091GJE | 4006757-01 | 4006757-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 79.80 | 79.80 | 79.80 | - | 4006757 | 0000 012 000 | 4006757 |
| 0096826GJE | 4006761-01 | 4006761-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,528.80 | 1,528.80 | 1,528.80 | - | 4006761 | 0000 012 000 | 4006761 |
| 0096827GJE | 4006761-01 | 4006761-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 682.50 | 682.50 | 682.50 | - | 4006761 | 0000 012 000 | 4006761 |
| 0096828GJE | 4006761-01 | 4006761-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 95.55 | 95.55 | 95.55 | - | 4006761 | 0000 012 000 | 4006761 |
| 0096829GJE | 4006761-01 | 4006761-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 68.25 | 68.25 | 68.25 | - | 4006761 | 0000 012 000 | 4006761 |
| 0096946GJE | 4006766-01 | 4006766-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 436.24 | 436.24 | 436.24 | - | 4006766 | 0000 012 000 | 4006766 |
| 0096947GJE | 4006766-01 | 4006766-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 266.00 | 266.00 | 266.00 | - | 4006766 | 0000 012 000 | 4006766 |
| 0096948GJE | 4006766-01 | 4006766-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 37.24 | 37.24 | 37.24 | - | 4006766 | 0000 012 000 | 4006766 |
| 0096949GJE | 4006766-01 | 4006766-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007380 | USD | 26.60 | 26.60 | 26.60 | - | 4006766 | 0000 012 000 | 4006766 |
| 0096831GJE | 4006770-01 | 4006770-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 45.12 | 45.12 | 45.12 | - | 4006770 | 0000 012 000 | 4006770 |
| 0096832GJE | 4006770-01 | 4006770-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006770 | 0000 012 000 | 4006770 |
| 0096833GJE | 4006770-01 | 4006770-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006770 | 0000 012 000 | 4006770 |
| 0097093GJE | 4006771-01 | 4006771-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 74.26 | 74.26 | 74.26 | - | 4006771 | 0000 012 000 | 4006771 |
| 0097094GJE | 4006771-01 | 4006771-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 4006771 | 0000 012 000 | 4006771 |
| 0097095GJE | 4006771-01 | 4006771-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006771 | 0000 012 000 | 4006771 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096842GJE | 4006777-01 | 4006777-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,423.52 | 2,423.52 | 2,423.52 | - | 4006777 | 0000 | 012 | 000 | 4006777 |
| 0096843GJE | 4006777-01 | 4006777-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,120.58 | 2,120.58 | 2,120.58 | - | 4006777 | 0000 | 012 | 000 | 4006777 |
| 0096844GJE | 4006777-01 | 4006777-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 302.94 | 302.94 | 302.94 | - | 4006777 | 0000 | 012 | 000 | 4006777 |
| 0096845GJE | 4006777-01 | 4006777-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 252.45 | 252.45 | 252.45 | - | 4006777 | 0000 | 012 | 000 | 4006777 |
| 0096838GJE | 4006778-01 | 4006778-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 194.40 | 194.40 | 194.40 | - | 4006778 | 0000 | 012 | 000 | 4006778 |
| 0096839GJE | 4006778-01 | 4006778-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 170.10 | 170.10 | 170.10 | - | 4006778 | 0000 | 012 | 000 | 4006778 |
| 0096840GJE | 4006778-01 | 4006778-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006778 | 0000 | 012 | 000 | 4006778 |
| 0096841GJE | 4006778-01 | 4006778-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 4006778 | 0000 | 012 | 000 | 4006778 |
| 0097100GJE | 4006782-01 | 4006782-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 1,032.38 | 1,032.38 | 1,032.38 | - | 4006782 | 0000 | 012 | 000 | 4006782 |
| 0097101GJE | 4006782-01 | 4006782-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 2,086.90 | 2,086.90 | 2,086.90 | - | 4006782 | 0000 | 012 | 000 | 4006782 |
| 0097102GJE | 4006782-01 | 4006782-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 1,272.50 | 1,272.50 | 1,272.50 | - | 4006782 | 0000 | 012 | 000 | 4006782 |
| 0097103GJE | 4006782-01 | 4006782-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 178.15 | 178.15 | 178.15 | - | 4006782 | 0000 | 012 | 000 | 4006782 |
| 0097104GJE | 4006782-01 | 4006782-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 127.25 | 127.25 | 127.25 | - | 4006782 | 0000 | 012 | 000 | 4006782 |
| 0096846GJE | 4006784-01 | 4006784-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 932.96 | 932.96 | 932.96 | - | 4006784 | 0000 | 012 | 000 | 4006784 |
| 0096847GJE | 4006784-01 | 4006784-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 416.50 | 416.50 | 416.50 | - | 4006784 | 0000 | 012 | 000 | 4006784 |
| 0096848GJE | 4006784-01 | 4006784-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 58.31 | 58.31 | 58.31 | - | 4006784 | 0000 | 012 | 000 | 4006784 |
| 0096849GJE | 4006784-01 | 4006784-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 41.65 | 41.65 | 41.65 | - | 4006784 | 0000 | 012 | 000 | 4006784 |
| 0097096GJE | 4006786-01 | 4006786-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 150.89 | 150.89 | 150.89 | - | 4006786 | 0000 | 012 | 000 | 4006786 |
| 0097097GJE | 4006786-01 | 4006786-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 95.50 | 95.50 | 95.50 | - | 4006786 | 0000 | 012 | 000 | 4006786 |
| 0097098GJE | 4006786-01 | 4006786-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006786 | 0000 | 012 | 000 | 4006786 |
| 0097099GJE | 4006786-01 | 4006786-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 4006786 | 0000 | 012 | 000 | 4006786 |
| 0097215GJE | 6204429-01 | 6204429-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 777.28 | 777.28 | 777.28 | - | 6204429 | 0000 | 012 | 000 | 6204429 |
| 0097216GJE | 6204429-01 | 6204429-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 312.30 | 312.30 | 312.30 | - | 6204429 | 0000 | 012 | 000 | 6204429 |
| 0097217GJE | 6204429-01 | 6204429-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 48.58 | 48.58 | 48.58 | - | 6204429 | 0000 | 012 | 000 | 6204429 |
| 0097218GJE | 6204429-01 | 6204429-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 34.70 | 34.70 | 34.70 | - | 6204429 | 0000 | 012 | 000 | 6204429 |
| 0097207GJE | 6204434-01 | 6204434-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 516.12 | 516.12 | 516.12 | - | 6204434 | 0000 | 012 | 000 | 6204434 |
| 0097208GJE | 6204434-01 | 6204434-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 455.40 | 455.40 | 455.40 | - | 6204434 | 0000 | 012 | 000 | 6204434 |
| 0097209GJE | 6204434-01 | 6204434-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 70.84 | 70.84 | 70.84 | - | 6204434 | 0000 | 012 | 000 | 6204434 |
| 0097210GJE | 6204434-01 | 6204434-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 50.60 | 50.60 | 50.60 | - | 6204434 | 0000 | 012 | 000 | 6204434 |
| 0097203GJE | 6204435-01 | 6204435-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 1,105.17 | 1,105.17 | 1,105.17 | - | 6204435 | 0000 | 012 | 000 | 6204435 |
| 0097204GJE | 6204435-01 | 6204435-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 975.15 | 975.15 | 975.15 | - | 6204435 | 0000 | 012 | 000 | 6204435 |
| 0097205GJE | 6204435-01 | 6204435-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 151.69 | 151.69 | 151.69 | - | 6204435 | 0000 | 012 | 000 | 6204435 |
| 0097206GJE | 6204435-01 | 6204435-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 108.35 | 108.35 | 108.35 | - | 6204435 | 0000 | 012 | 000 | 6204435 |
| 0097199GJE | 6204437-01 | 6204437-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 20.40 | 20.40 | 20.40 | - | 6204437 | 0000 | 012 | 000 | 6204437 |
| 0097200GJE | 6204437-01 | 6204437-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 50.00 | 50.00 | 50.00 | - | 6204437 | 0000 | 012 | 000 | 6204437 |
| 0097201GJE | 6204437-01 | 6204437-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204437 | 0000 | 012 | 000 | 6204437 |
| 0097202GJE | 6204437-01 | 6204437-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204437 | 0000 | 012 | 000 | 6204437 |
| 0097211GJE | 6204439-01 | 6204439-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 177.48 | 177.48 | 177.48 | - | 6204439 | 0000 | 012 | 000 | 6204439 |
| 0097212GJE | 6204439-01 | 6204439-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 156.60 | 156.60 | 156.60 | - | 6204439 | 0000 | 012 | 000 | 6204439 |
| 0097213GJE | 6204439-01 | 6204439-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204439 | 0000 | 012 | 000 | 6204439 |
| 0097214GJE | 6204439-01 | 6204439-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204439 | 0000 | 012 | 000 | 6204439 |
| 0097219GJE | 6204441-01 | 6204441-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 386.07 | 386.07 | 386.07 | - | 6204441 | 0000 | 012 | 000 | 6204441 |
| 0097220GJE | 6204441-01 | 6204441-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 378.50 | 378.50 | 378.50 | - | 6204441 | 0000 | 012 | 000 | 6204441 |
| 0097221GJE | 6204441-01 | 6204441-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 52.99 | 52.99 | 52.99 | - | 6204441 | 0000 | 012 | 000 | 6204441 |
| 0097222GJE | 6204441-01 | 6204441-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 37.85 | 37.85 | 37.85 | - | 6204441 | 0000 | 012 | 000 | 6204441 |
| 0097223GJE | 6204442-01 | 6204442-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 1,256.64 | 1,256.64 | 1,256.64 | - | 6204442 | 0000 | 012 | 000 | 6204442 |
| 0097224GJE | 6204442-01 | 6204442-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 1,232.00 | 1,232.00 | 1,232.00 | - | 6204442 | 0000 | 012 | 000 | 6204442 |
| 0097225GJE | 6204442-01 | 6204442-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 172.48 | 172.48 | 172.48 | - | 6204442 | 0000 | 012 | 000 | 6204442 |
| 0097226GJE | 6204442-01 | 6204442-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 123.20 | 123.20 | 123.20 | - | 6204442 | 0000 | 012 | 000 | 6204442 |
| 0097251GJE | 6204445-01 | 6204445-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 492.80 | 492.80 | 492.80 | - | 6204445 | 0000 | 012 | 000 | 6204445 |
| 0097252GJE | 6204445-01 | 6204445-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 198.00 | 198.00 | 198.00 | - | 6204445 | 0000 | 012 | 000 | 6204445 |
| 0097253GJE | 6204445-01 | 6204445-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 30.80 | 30.80 | 30.80 | - | 6204445 | 0000 | 012 | 000 | 6204445 |
| 0097254GJE | 6204445-01 | 6204445-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204445 | 0000 | 012 | 000 | 6204445 |
| 0097255GJE | 6204446-01 | 6204446-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 809.76 | 809.76 | 809.76 | - | 6204446 | 0000 | 012 | 000 | 6204446 |
| 0097256GJE | 6204446-01 | 6204446-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 325.35 | 325.35 | 325.35 | - | 6204446 | 0000 | 012 | 000 | 6204446 |
| 0097257GJE | 6204446-01 | 6204446-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 50.61 | 50.61 | 50.61 | - | 6204446 | 0000 | 012 | 000 | 6204446 |
| 0097258GJE | 6204446-01 | 6204446-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 36.15 | 36.15 | 36.15 | - | 6204446 | 0000 | 012 | 000 | 6204446 |
| 0097227GJE | 6204449-01 | 6204449-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 32.13 | 32.13 | 32.13 | - | 6204449 | 0000 | 012 | 000 | 6204449 |
| 0097228GJE | 6204449-01 | 6204449-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 50.00 | 50.00 | 50.00 | - | 6204449 | 0000 | 012 | 000 | 6204449 |
| 0097229GJE | 6204449-01 | 6204449-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204449 | 0000 | 012 | 000 | 6204449 |
| 0097230GJE | 6204449-01 | 6204449-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204449 | 0000 | 012 | 000 | 6204449 |
| 0097231GJE | 6204450-01 | 6204450-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 32.13 | 32.13 | 32.13 | - | 6204450 | 0000 | 012 | 000 | 6204450 |
| 0097232GJE | 6204450-01 | 6204450-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 50.00 | 50.00 | 50.00 | - | 6204450 | 0000 | 012 | 000 | 6204450 |
| 0097233GJE | 6204450-01 | 6204450-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204450 | 0000 | 012 | 000 | 6204450 |
| 0097234GJE | 6204450-01 | 6204450-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204450 | 0000 | 012 | 000 | 6204450 |
| 0097235GJE | 6204455-01 | 6204455-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 625.26 | 625.26 | 625.26 | - | 6204455 | 0000 | 012 | 000 | 6204455 |
| 0097236GJE | 6204455-01 | 6204455-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 613.00 | 613.00 | 613.00 | - | 6204455 | 0000 | 012 | 000 | 6204455 |
| 0097237GJE | 6204455-01 | 6204455-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 85.82 | 85.82 | 85.82 | - | 6204455 | 0000 | 012 | 000 | 6204455 |
| 0097238GJE | 6204455-01 | 6204455-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 61.30 | 61.30 | 61.30 | - | 6204455 | 0000 | 012 | 000 | 6204455 |
| 0097243GJE | 6204456-01 | 6204456-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 271.32 | 271.32 | 271.32 | - | 6204456 | 0000 | 012 | 000 | 6204456 |
| 0097244GJE | 6204456-01 | 6204456-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 266.00 | 266.00 | 266.00 | - | 6204456 | 0000 | 012 | 000 | 6204456 |
| 0097245GJE | 6204456-01 | 6204456-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 37.24 | 37.24 | 37.24 | - | 6204456 | 0000 | 012 | 000 | 6204456 |
| 0097246GJE | 6204456-01 | 6204456-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 26.60 | 26.60 | 26.60 | - | 6204456 | 0000 | 012 | 000 | 6204456 |
| 0097239GJE | 6204461-01 | 6204461-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 59.67 | 59.67 | 59.67 | - | 6204461 | 0000 | 012 | 000 | 6204461 |
| 0097240GJE | 6204461-01 | 6204461-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 58.50 | 58.50 | 58.50 | - | 6204461 | 0000 | 012 | 000 | 6204461 |
| 0097241GJE | 6204461-01 | 6204461-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204461 | 0000 | 012 | 000 | 6204461 |
| 0097242GJE | 6204461-01 | 6204461-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204461 | 0000 | 012 | 000 | 6204461 |
| 0097259GJE | 6204462-01 | 6204462-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 359.19 | 359.19 | 359.19 | - | 6204462 | 0000 | 012 | 000 | 6204462 |
| 0097260GJE | 6204462-01 | 6204462-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 67.86 | 67.86 | 67.86 | - | 6204462 | 0000 | 012 | 000 | 6204462 |
| 0097261GJE | 6204462-01 | 6204462-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204462 | 0000 | 012 | 000 | 6204462 |
| 0097262GJE | 6204462-01 | 6204462-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204462 | 0000 | 012 | 000 | 6204462 |
| 0097247GJE | 6204463-01 | 6204463-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 32.13 | 32.13 | 32.13 | - | 6204463 | 0000 | 012 | 000 | 6204463 |
| 0097248GJE | 6204463-01 | 6204463-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 50.00 | 50.00 | 50.00 | - | 6204463 | 0000 | 012 | 000 | 6204463 |
| 0097249GJE | 6204463-01 | 6204463-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204463 | 0000 | 012 | 000 | 6204463 |
| 0097250GJE | 6204463-01 | 6204463-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007388 | USD | 25.00 | 25.00 | 25.00 | - | 6204463 | 0000 | 012 | 000 | 6204463 |
| 0096910GJE | 6204465-01 | 6204465-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 171.36 | 171.36 | 171.36 | - | 6204465 | 0000 | 012 | 000 | 6204465 |
| 0096911GJE | 6204465-01 | 6204465-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 151.20 | 151.20 | 151.20 | - | 6204465 | 0000 | 012 | 000 | 6204465 |
| 0096912GJE | 6204465-01 | 6204465-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204465 | 0000 | 012 | 000 | 6204465 |
| 0096913GJE | 6204465-01 | 6204465-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204465 | 0000 | 012 | 000 | 6204465 |
| 0096522GJE | 6204468-01 | 6204468-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 213.92 | 213.92 | 213.92 | - | 6204468 | 0000 | 012 | 000 | 6204468 |
| 0096523GJE | 6204468-01 | 6204468-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 85.95 | 85.95 | 85.95 | - | 6204468 | 0000 | 012 | 000 | 6204468 |
| 0096524GJE | 6204468-01 | 6204468-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204468 | 0000 | 012 | 000 | 6204468 |
| 0096525GJE | 6204468-01 | 6204468-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204468 | 0000 | 012 | 000 | 6204468 |
| 0096918GJE | 6204471-01 | 6204471-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 171.36 | 171.36 | 171.36 | - | 6204471 | 0000 | 012 | 000 | 6204471 |
| 0096919GJE | 6204471-01 | 6204471-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 151.20 | 151.20 | 151.20 | - | 6204471 | 0000 | 012 | 000 | 6204471 |
| 0096920GJE | 6204471-01 | 6204471-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204471 | 0000 | 012 | 000 | 6204471 |
| 0096921GJE | 6204471-01 | 6204471-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204471 | 0000 | 012 | 000 | 6204471 |
| 0096534GJE | 6204472-01 | 6204472-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 193.41 | 193.41 | 193.41 | - | 6204472 | 0000 | 012 | 000 | 6204472 |
| 0096535GJE | 6204472-01 | 6204472-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 50.00 | 50.00 | 50.00 | - | 6204472 | 0000 | 012 | 000 | 6204472 |
| 0096536GJE | 6204472-01 | 6204472-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204472 | 0000 | 012 | 000 | 6204472 |
| 0096537GJE | 6204472-01 | 6204472-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204472 | 0000 | 012 | 000 | 6204472 |
| 0096914GJE | 6204475-01 | 6204475-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 73.95 | 73.95 | 73.95 | - | 6204475 | 0000 | 012 | 000 | 6204475 |
| 0096915GJE | 6204475-01 | 6204475-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 65.25 | 65.25 | 65.25 | - | 6204475 | 0000 | 012 | 000 | 6204475 |
| 0096916GJE | 6204475-01 | 6204475-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204475 | 0000 | 012 | 000 | 6204475 |
| 0096917GJE | 6204475-01 | 6204475-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204475 | 0000 | 012 | 000 | 6204475 |
| 0096926GJE | 6204477-01 | 6204477-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 353.94 | 353.94 | 353.94 | - | 6204477 | 0000 | 012 | 000 | 6204477 |
| 0096927GJE | 6204477-01 | 6204477-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 347.00 | 347.00 | 347.00 | - | 6204477 | 0000 | 012 | 000 | 6204477 |
| 0096928GJE | 6204477-01 | 6204477-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 48.58 | 48.58 | 48.58 | - | 6204477 | 0000 | 012 | 000 | 6204477 |
| 0096929GJE | 6204477-01 | 6204477-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 34.70 | 34.70 | 34.70 | - | 6204477 | 0000 | 012 | 000 | 6204477 |
| 0096526GJE | 6204478-01 | 6204478-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 991.20 | 991.20 | 991.20 | - | 6204478 | 0000 | 012 | 000 | 6204478 |
| 0096527GJE | 6204478-01 | 6204478-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 398.25 | 398.25 | 398.25 | - | 6204478 | 0000 | 012 | 000 | 6204478 |
| 0096528GJE | 6204478-01 | 6204478-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 61.95 | 61.95 | 61.95 | - | 6204478 | 0000 | 012 | 000 | 6204478 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009652GJE | 6204478-01 | 6204478-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 44.25 | 44.25 | 44.25 | - | 6204478 | 0000 | 012 | 000 | 6204478 |
| 009653GJE | 6204483-01 | 6204483-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 625.26 | 625.26 | 625.26 | - | 6204483 | 0000 | 012 | 000 | 6204483 |
| 009631GJE | 6204483-01 | 6204483-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 613.00 | 613.00 | 613.00 | - | 6204483 | 0000 | 012 | 000 | 6204483 |
| 009632GJE | 6204483-01 | 6204483-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 85.82 | 85.82 | 85.82 | - | 6204483 | 0000 | 012 | 000 | 6204483 |
| 009633GJE | 6204483-01 | 6204483-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 61.30 | 61.30 | 61.30 | - | 6204483 | 0000 | 012 | 000 | 6204483 |
| 009630GJE | 6204484-01 | 6204484-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6204484 | 0000 | 012 | 000 | 6204484 |
| 009651GJE | 6204484-01 | 6204484-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 402.52 | 402.52 | 402.52 | - | 6204484 | 0000 | 012 | 000 | 6204484 |
| 009502GJE | 6204484-01 | 6204484-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 48.58 | 48.58 | 48.58 | - | 6204484 | 0000 | 012 | 000 | 6204484 |
| 009653GJE | 6204484-01 | 6204484-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 6204484 | 0000 | 012 | 000 | 6204484 |
| 009546GJE | 6204485-01 | 6204485-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 796.90 | 796.90 | 796.90 | - | 6204485 | 0000 | 012 | 000 | 6204485 |
| 009547GJE | 6204485-01 | 6204485-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 613.00 | 613.00 | 613.00 | - | 6204485 | 0000 | 012 | 000 | 6204485 |
| 009548GJE | 6204485-01 | 6204485-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 85.82 | 85.82 | 85.82 | - | 6204485 | 0000 | 012 | 000 | 6204485 |
| 009549GJE | 6204485-01 | 6204485-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 61.30 | 61.30 | 61.30 | - | 6204485 | 0000 | 012 | 000 | 6204485 |
| 009036GJE | 6204486-01 | 6204486-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 353.94 | 353.94 | 353.94 | - | 6204486 | 0000 | 012 | 000 | 6204486 |
| 009036GJE | 6204486-01 | 6204486-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 347.00 | 347.00 | 347.00 | - | 6204486 | 0000 | 012 | 000 | 6204486 |
| 009037GJE | 6204486-01 | 6204486-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 48.58 | 48.58 | 48.58 | - | 6204486 | 0000 | 012 | 000 | 6204486 |
| 009037GJE | 6204486-01 | 6204486-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 34.70 | 34.70 | 34.70 | - | 6204486 | 0000 | 012 | 000 | 6204486 |
| 009022GJE | 6204488-01 | 6204488-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204488 | 0000 | 012 | 000 | 6204488 |
| 009023GJE | 6204488-01 | 6204488-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 8.67 | 8.67 | 8.67 | - | 6204488 | 0000 | 012 | 000 | 6204488 |
| 009024GJE | 6204488-01 | 6204488-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 6204488 | 0000 | 012 | 000 | 6204488 |
| 009025GJE | 6204488-01 | 6204488-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204488 | 0000 | 012 | 000 | 6204488 |
| 009038GJE | 6204489-01 | 6204489-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 991.20 | 991.20 | 991.20 | - | 6204489 | 0000 | 012 | 000 | 6204489 |
| 009539GJE | 6204489-01 | 6204489-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 398.25 | 398.25 | 398.25 | - | 6204489 | 0000 | 012 | 000 | 6204489 |
| 009540GJE | 6204489-01 | 6204489-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 61.95 | 61.95 | 61.95 | - | 6204489 | 0000 | 012 | 000 | 6204489 |
| 009541GJE | 6204489-01 | 6204489-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 44.25 | 44.25 | 44.25 | - | 6204489 | 0000 | 012 | 000 | 6204489 |
| 009938GJE | 6204490-01 | 6204490-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 1,430.55 | 1,430.55 | 1,430.55 | - | 6204490 | 0000 | 012 | 000 | 6204490 |
| 009939GJE | 6204490-01 | 6204490-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 1,262.25 | 1,262.25 | 1,262.25 | - | 6204490 | 0000 | 012 | 000 | 6204490 |
| 009940GJE | 6204490-01 | 6204490-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 196.35 | 196.35 | 196.35 | - | 6204490 | 0000 | 012 | 000 | 6204490 |
| 009041GJE | 6204490-01 | 6204490-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 140.25 | 140.25 | 140.25 | - | 6204490 | 0000 | 012 | 000 | 6204490 |
| 009042GJE | 6204493-01 | 6204493-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 386.07 | 386.07 | 386.07 | - | 6204493 | 0000 | 012 | 000 | 6204493 |
| 009043GJE | 6204493-01 | 6204493-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 340.65 | 340.65 | 340.65 | - | 6204493 | 0000 | 012 | 000 | 6204493 |
| 009944GJE | 6204493-01 | 6204493-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 52.99 | 52.99 | 52.99 | - | 6204493 | 0000 | 012 | 000 | 6204493 |
| 009545GJE | 6204493-01 | 6204493-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 37.85 | 37.85 | 37.85 | - | 6204493 | 0000 | 012 | 000 | 6204493 |
| 009655GJE | 6204497-01 | 6204497-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 575.25 | 575.25 | 575.25 | - | 6204497 | 0000 | 012 | 000 | 6204497 |
| 009556GJE | 6204497-01 | 6204497-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 442.50 | 442.50 | 442.50 | - | 6204497 | 0000 | 012 | 000 | 6204497 |
| 009557GJE | 6204497-01 | 6204497-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 61.95 | 61.95 | 61.95 | - | 6204497 | 0000 | 012 | 000 | 6204497 |
| 009558GJE | 6204497-01 | 6204497-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 44.25 | 44.25 | 44.25 | - | 6204497 | 0000 | 012 | 000 | 6204497 |
| 009542GJE | 6204498-01 | 6204498-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,172.74 | 1,172.74 | 1,172.74 | - | 6204498 | 0000 | 012 | 000 | 6204498 |
| 009543GJE | 6204498-01 | 6204498-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 221.56 | 221.56 | 221.56 | - | 6204498 | 0000 | 012 | 000 | 6204498 |
| 009544GJE | 6204498-01 | 6204498-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 26.74 | 26.74 | 26.74 | - | 6204498 | 0000 | 012 | 000 | 6204498 |
| 009545GJE | 6204498-01 | 6204498-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 19.10 | 19.10 | 19.10 | - | 6204498 | 0000 | 012 | 000 | 6204498 |
| 009046GJE | 6204499-01 | 6204499-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 97.41 | 97.41 | 97.41 | - | 6204499 | 0000 | 012 | 000 | 6204499 |
| 009047GJE | 6204499-01 | 6204499-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 85.95 | 85.95 | 85.95 | - | 6204499 | 0000 | 012 | 000 | 6204499 |
| 009048GJE | 6204499-01 | 6204499-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204499 | 0000 | 012 | 000 | 6204499 |
| 009049GJE | 6204499-01 | 6204499-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204499 | 0000 | 012 | 000 | 6204499 |
| 009559GJE | 6204502-01 | 6204502-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,191.68 | 1,191.68 | 1,191.68 | - | 6204502 | 0000 | 012 | 000 | 6204502 |
| 009560GJE | 6204502-01 | 6204502-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 478.80 | 478.80 | 478.80 | - | 6204502 | 0000 | 012 | 000 | 6204502 |
| 009561GJE | 6204502-01 | 6204502-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 74.48 | 74.48 | 74.48 | - | 6204502 | 0000 | 012 | 000 | 6204502 |
| 009562GJE | 6204502-01 | 6204502-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 53.20 | 53.20 | 53.20 | - | 6204502 | 0000 | 012 | 000 | 6204502 |
| 009695GJE | 6204504-01 | 6204504-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 2,468.40 | 2,468.40 | 2,468.40 | - | 6204504 | 0000 | 012 | 000 | 6204504 |
| 009951GJE | 6204504-01 | 6204504-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 2,420.00 | 2,420.00 | 2,420.00 | - | 6204504 | 0000 | 012 | 000 | 6204504 |
| 009952GJE | 6204504-01 | 6204504-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 338.80 | 338.80 | 338.80 | - | 6204504 | 0000 | 012 | 000 | 6204504 |
| 009553GJE | 6204504-01 | 6204504-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 242.00 | 242.00 | 242.00 | - | 6204504 | 0000 | 012 | 000 | 6204504 |
| 009554GJE | 6204505-01 | 6204505-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 483.48 | 483.48 | 483.48 | - | 6204505 | 0000 | 012 | 000 | 6204505 |
| 009555GJE | 6204505-01 | 6204505-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 474.00 | 474.00 | 474.00 | - | 6204505 | 0000 | 012 | 000 | 6204505 |
| 009556GJE | 6204505-01 | 6204505-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 66.36 | 66.36 | 66.36 | - | 6204505 | 0000 | 012 | 000 | 6204505 |
| 009557GJE | 6204505-01 | 6204505-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 47.40 | 47.40 | 47.40 | - | 6204505 | 0000 | 012 | 000 | 6204505 |
| 009902GJE | 6204506-01 | 6204506-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,254.08 | 2,254.08 | 2,254.08 | - | 6204506 | 0000 | 012 | 000 | 6204506 |
| 009903GJE | 6204506-01 | 6204506-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 1,878.40 | 1,878.40 | 1,878.40 | - | 6204506 | 0000 | 012 | 000 | 6204506 |
| 009904GJE | 6204506-01 | 6204506-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 281.76 | 281.76 | 281.76 | - | 6204506 | 0000 | 012 | 000 | 6204506 |
| 009905GJE | 6204506-01 | 6204506-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 234.80 | 234.80 | 234.80 | - | 6204506 | 0000 | 012 | 000 | 6204506 |
| 009563GJE | 6204507-01 | 6204507-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 561.81 | 561.81 | 561.81 | - | 6204507 | 0000 | 012 | 000 | 6204507 |
| 009564GJE | 6204507-01 | 6204507-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 106.14 | 106.14 | 106.14 | - | 6204507 | 0000 | 012 | 000 | 6204507 |
| 009565GJE | 6204507-01 | 6204507-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204507 | 0000 | 012 | 000 | 6204507 |
| 009566GJE | 6204507-01 | 6204507-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204507 | 0000 | 012 | 000 | 6204507 |
| 009686GJE | 6204510-01 | 6204510-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 51.66 | 51.66 | 51.66 | - | 6204510 | 0000 | 012 | 000 | 6204510 |
| 009687GJE | 6204510-01 | 6204510-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 50.00 | 50.00 | 50.00 | - | 6204510 | 0000 | 012 | 000 | 6204510 |
| 009688GJE | 6204510-01 | 6204510-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204510 | 0000 | 012 | 000 | 6204510 |
| 009658GJE | 6204511-01 | 6204511-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 97.41 | 97.41 | 97.41 | - | 6204511 | 0000 | 012 | 000 | 6204511 |
| 009659GJE | 6204511-01 | 6204511-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 95.50 | 95.50 | 95.50 | - | 6204511 | 0000 | 012 | 000 | 6204511 |
| 009660GJE | 6204511-01 | 6204511-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204511 | 0000 | 012 | 000 | 6204511 |
| 009661GJE | 6204511-01 | 6204511-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204511 | 0000 | 012 | 000 | 6204511 |
| 009711GJE | 6204512-01 | 6204512-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 451.35 | 451.35 | 451.35 | - | 6204512 | 0000 | 012 | 000 | 6204512 |
| 009710GJE | 6204512-01 | 6204512-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 442.50 | 442.50 | 442.50 | - | 6204512 | 0000 | 012 | 000 | 6204512 |
| 009711GJE | 6204512-01 | 6204512-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 61.95 | 61.95 | 61.95 | - | 6204512 | 0000 | 012 | 000 | 6204512 |
| 009712GJE | 6204513-01 | 6204513-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 44.25 | 44.25 | 44.25 | - | 6204513 | 0000 | 012 | 000 | 6204513 |
| 009062GJE | 6204513-01 | 6204513-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 32.13 | 32.13 | 32.13 | - | 6204513 | 0000 | 012 | 000 | 6204513 |
| 009063GJE | 6204513-01 | 6204513-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 6204513 | 0000 | 012 | 000 | 6204513 |
| 009064GJE | 6204513-01 | 6204513-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204513 | 0000 | 012 | 000 | 6204513 |
| 009065GJE | 6204513-01 | 6204513-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204513 | 0000 | 012 | 000 | 6204513 |
| 009567GJE | 6204514-01 | 6204514-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 5,018.88 | 5,018.88 | 5,018.88 | - | 6204514 | 0000 | 012 | 000 | 6204514 |
| 009568GJE | 6204514-01 | 6204514-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 4,182.40 | 4,182.40 | 4,182.40 | - | 6204514 | 0000 | 012 | 000 | 6204514 |
| 009569GJE | 6204514-01 | 6204514-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 627.36 | 627.36 | 627.36 | - | 6204514 | 0000 | 012 | 000 | 6204514 |
| 009570GJE | 6204514-01 | 6204514-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 522.80 | 522.80 | 522.80 | - | 6204514 | 0000 | 012 | 000 | 6204514 |
| 009906GJE | 6204515-01 | 6204515-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,664.96 | 2,664.96 | 2,664.96 | - | 6204515 | 0000 | 012 | 000 | 6204515 |
| 009907GJE | 6204515-01 | 6204515-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,220.80 | 2,220.80 | 2,220.80 | - | 6204515 | 0000 | 012 | 000 | 6204515 |
| 009908GJE | 6204515-01 | 6204515-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 333.12 | 333.12 | 333.12 | - | 6204515 | 0000 | 012 | 000 | 6204515 |
| 009909GJE | 6204515-01 | 6204515-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 277.60 | 277.60 | 277.60 | - | 6204515 | 0000 | 012 | 000 | 6204515 |
| 009489GJE | 6204516-01 | 6204516-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 2,219.61 | 2,219.61 | 2,219.61 | - | 6204516 | 0000 | 012 | 000 | 6204516 |
| 009490GJE | 6204516-01 | 6204516-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 419.34 | 419.34 | 419.34 | - | 6204516 | 0000 | 012 | 000 | 6204516 |
| 009491GJE | 6204516-01 | 6204516-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 50.61 | 50.61 | 50.61 | - | 6204516 | 0000 | 012 | 000 | 6204516 |
| 009492GJE | 6204516-01 | 6204516-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 36.15 | 36.15 | 36.15 | - | 6204516 | 0000 | 012 | 000 | 6204516 |
| 009875GJE | 6204518-01 | 6204518-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 796.90 | 796.90 | 796.90 | - | 6204518 | 0000 | 012 | 000 | 6204518 |
| 009876GJE | 6204518-01 | 6204518-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 613.00 | 613.00 | 613.00 | - | 6204518 | 0000 | 012 | 000 | 6204518 |
| 009877GJE | 6204518-01 | 6204518-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 85.82 | 85.82 | 85.82 | - | 6204518 | 0000 | 012 | 000 | 6204518 |
| 009878GJE | 6204518-01 | 6204518-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 61.30 | 61.30 | 61.30 | - | 6204518 | 0000 | 012 | 000 | 6204518 |
| 009717GJE | 6204519-01 | 6204519-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 2,574.99 | 2,574.99 | 2,574.99 | - | 6204519 | 0000 | 012 | 000 | 6204519 |
| 009718GJE | 6204519-01 | 6204519-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 2,272.05 | 2,272.05 | 2,272.05 | - | 6204519 | 0000 | 012 | 000 | 6204519 |
| 009719GJE | 6204519-01 | 6204519-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 353.43 | 353.43 | 353.43 | - | 6204519 | 0000 | 012 | 000 | 6204519 |
| 007120GJE | 6204519-01 | 6204519-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 252.45 | 252.45 | 252.45 | - | 6204519 | 0000 | 012 | 000 | 6204519 |
| 009711GJE | 6204521-01 | 6204521-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 32.13 | 32.13 | 32.13 | - | 6204521 | 0000 | 012 | 000 | 6204521 |
| 009712GJE | 6204521-01 | 6204521-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 6204521 | 0000 | 012 | 000 | 6204521 |
| 009713GJE | 6204521-01 | 6204521-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204521 | 0000 | 012 | 000 | 6204521 |
| 009714GJE | 6204521-01 | 6204521-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204521 | 0000 | 012 | 000 | 6204521 |
| 009874GJE | 6204524-01 | 6204524-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 618.15 | 618.15 | 618.15 | - | 6204524 | 0000 | 012 | 000 | 6204524 |
| 009875GJE | 6204524-01 | 6204524-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 475.50 | 475.50 | 475.50 | - | 6204524 | 0000 | 012 | 000 | 6204524 |
| 009876GJE | 6204524-01 | 6204524-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 66.57 | 66.57 | 66.57 | - | 6204524 | 0000 | 012 | 000 | 6204524 |
| 009877GJE | 6204525-01 | 6204525-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 47.55 | 47.55 | 47.55 | - | 6204525 | 0000 | 012 | 000 | 6204525 |
| 009878GJE | 6204525-01 | 6204525-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 | USD | 440.34 | 440.34 | 440.34 | - | 6204525 | 0000 | 012 | 000 | 6204525 |
| 009659GJE | 6204525-01 | 6204525-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 241.65 | 241.65 | 241.65 | - | 6204525 | 0000 | 012 | 000 | 6204525 |
| 009680GJE | 6204525-01 | 6204525-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 | USD | 37.59 | 37.59 | 37.59 | - | 6204525 | 0000 | 012 | 000 | 6204525 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096857GJE | 6204525-01 | 6204525-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 26.85 | 26.85 | 26.85 | - | 6204525 | 0000 012 000 | | | 6204525 |
| 0097129GJE | 6204526-01 | 6204526-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 97.41 | 97.41 | 97.41 | - | 6204526 | 0000 012 000 | | | 6204526 |
| 0097128GJE | 6204526-01 | 6204526-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 85.95 | 85.95 | 85.95 | - | 6204526 | 0000 012 000 | | | 6204526 |
| 0097127GJE | 6204526-01 | 6204526-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204526 | 0000 012 000 | | | 6204526 |
| 0096126GJE | 6204526-01 | 6204526-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204526 | 0000 012 000 | | | 6204526 |
| 0096501GJE | 6204527-01 | 6204527-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 991.20 | 991.20 | 991.20 | - | 6204527 | 0000 012 000 | | | 6204527 |
| 0096502GJE | 6204527-01 | 6204527-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 398.25 | 398.25 | 398.25 | - | 6204527 | 0000 012 000 | | | 6204527 |
| 0096503GJE | 6204527-01 | 6204527-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 61.95 | 61.95 | 61.95 | - | 6204527 | 0000 012 000 | | | 6204527 |
| 0096504GJE | 6204527-01 | 6204527-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 44.25 | 44.25 | 44.25 | - | 6204527 | 0000 012 000 | | | 6204527 |
| 0096505GJE | 6204528-01 | 6204528-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 595.84 | 595.84 | 595.84 | - | 6204528 | 0000 012 000 | | | 6204528 |
| 0096506GJE | 6204528-01 | 6204528-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 239.40 | 239.40 | 239.40 | - | 6204528 | 0000 012 000 | | | 6204528 |
| 0096507GJE | 6204528-01 | 6204528-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 37.24 | 37.24 | 37.24 | - | 6204528 | 0000 012 000 | | | 6204528 |
| 0096508GJE | 6204528-01 | 6204528-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 26.60 | 26.60 | 26.60 | - | 6204528 | 0000 012 000 | | | 6204528 |
| 0096899GJE | 6204529-01 | 6204529-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 156.62 | 156.62 | 156.62 | - | 6204529 | 0000 012 000 | | | 6204529 |
| 0096900GJE | 6204529-01 | 6204529-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 85.95 | 85.95 | 85.95 | - | 6204529 | 0000 012 000 | | | 6204529 |
| 0096801GJE | 6204529-01 | 6204529-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 25.00 | 25.00 | 25.00 | - | 6204529 | 0000 012 000 | | | 6204529 |
| 0096830-01 | 6204530-01 | 6204530-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 436.24 | 436.24 | 436.24 | - | 6204530 | 0000 012 000 | | | 6204530 |
| 0096891GJE | 6204530-01 | 6204530-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 239.40 | 239.40 | 239.40 | - | 6204530 | 0000 012 000 | | | 6204530 |
| 0096892GJE | 6204530-01 | 6204530-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 37.24 | 37.24 | 37.24 | - | 6204530 | 0000 012 000 | | | 6204530 |
| 0096893GJE | 6204530-01 | 6204530-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 26.60 | 26.60 | 26.60 | - | 6204530 | 0000 012 000 | | | 6204530 |
| 0097129GJE | 6204533-01 | 6204533-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 625.26 | 625.26 | 625.26 | - | 6204533 | 0000 012 000 | | | 6204533 |
| 0097130GJE | 6204533-01 | 6204533-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 551.70 | 551.70 | 551.70 | - | 6204533 | 0000 012 000 | | | 6204533 |
| 0097131GJE | 6204533-01 | 6204533-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 85.82 | 85.82 | 85.82 | - | 6204533 | 0000 012 000 | | | 6204533 |
| 0097132GJE | 6204533-01 | 6204533-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 61.30 | 61.30 | 61.30 | - | 6204533 | 0000 012 000 | | | 6204533 |
| 0097133GJE | 6204534-01 | 6204534-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 32.13 | 32.13 | 32.13 | - | 6204534 | 0000 012 000 | | | 6204534 |
| 0097134GJE | 6204534-01 | 6204534-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 50.00 | 50.00 | 50.00 | - | 6204534 | 0000 012 000 | | | 6204534 |
| 0097135GJE | 6204534-01 | 6204534-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204534 | 0000 012 000 | | | 6204534 |
| 0097136GJE | 6204534-01 | 6204534-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204534 | 0000 012 000 | | | 6204534 |
| 0097137GJE | 6204535-01 | 6204535-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 537.03 | 537.03 | 537.03 | - | 6204535 | 0000 012 000 | | | 6204535 |
| 0097138GJE | 6204535-01 | 6204535-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 473.85 | 473.85 | 473.85 | - | 6204535 | 0000 012 000 | | | 6204535 |
| 0097139GJE | 6204535-01 | 6204535-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 73.71 | 73.71 | 73.71 | - | 6204535 | 0000 012 000 | | | 6204535 |
| 0097140GJE | 6204535-01 | 6204535-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 52.65 | 52.65 | 52.65 | - | 6204535 | 0000 012 000 | | | 6204535 |
| 0096490GJE | 6204536-01 | 6204536-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6204536 | 0000 012 000 | | | 6204536 |
| 0096494GJE | 6204536-01 | 6204536-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 308.56 | 308.56 | 308.56 | - | 6204536 | 0000 012 000 | | | 6204536 |
| 0096495GJE | 6204536-01 | 6204536-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 37.24 | 37.24 | 37.24 | - | 6204536 | 0000 012 000 | | | 6204536 |
| 0096496GJE | 6204536-01 | 6204536-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 26.60 | 26.60 | 26.60 | - | 6204536 | 0000 012 000 | | | 6204536 |
| 0096461GJE | 6204537-01 | 6204537-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,934.88 | 1,934.88 | 1,934.88 | - | 6204537 | 0000 012 000 | | | 6204537 |
| 0096462GJE | 6204537-01 | 6204537-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,612.40 | 1,612.40 | 1,612.40 | - | 6204537 | 0000 012 000 | | | 6204537 |
| 0096463GJE | 6204537-01 | 6204537-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 241.86 | 241.86 | 241.86 | - | 6204537 | 0000 012 000 | | | 6204537 |
| 0096464GJE | 6204537-01 | 6204537-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 201.55 | 201.55 | 201.55 | - | 6204537 | 0000 012 000 | | | 6204537 |
| 0096894GJE | 6204538-01 | 6204538-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 436.24 | 436.24 | 436.24 | - | 6204538 | 0000 012 000 | | | 6204538 |
| 0096895GJE | 6204538-01 | 6204538-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 239.40 | 239.40 | 239.40 | - | 6204538 | 0000 012 000 | | | 6204538 |
| 0096896GJE | 6204538-01 | 6204538-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 37.24 | 37.24 | 37.24 | - | 6204538 | 0000 012 000 | | | 6204538 |
| 0096897GJE | 6204538-01 | 6204538-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 26.60 | 26.60 | 26.60 | - | 6204538 | 0000 012 000 | | | 6204538 |
| 0096862GJE | 6204539-01 | 6204539-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,574.40 | 1,574.40 | 1,574.40 | - | 6204539 | 0000 012 000 | | | 6204539 |
| 0096863GJE | 6204539-01 | 6204539-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 710.40 | 710.40 | 710.40 | - | 6204539 | 0000 012 000 | | | 6204539 |
| 0096864GJE | 6204539-01 | 6204539-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 134.40 | 134.40 | 134.40 | - | 6204539 | 0000 012 000 | | | 6204539 |
| 0096865GJE | 6204539-01 | 6204539-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 96.00 | 96.00 | 96.00 | - | 6204539 | 0000 012 000 | | | 6204539 |
| 0097141GJE | 6204541-01 | 6204541-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 271.32 | 271.32 | 271.32 | - | 6204541 | 0000 012 000 | | | 6204541 |
| 0097142GJE | 6204541-01 | 6204541-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 266.00 | 266.00 | 266.00 | - | 6204541 | 0000 012 000 | | | 6204541 |
| 0097143GJE | 6204541-01 | 6204541-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 37.24 | 37.24 | 37.24 | - | 6204541 | 0000 012 000 | | | 6204541 |
| 0097144GJE | 6204541-01 | 6204541-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 26.60 | 26.60 | 26.60 | - | 6204541 | 0000 012 000 | | | 6204541 |
| 0096497GJE | 6204542-01 | 6204542-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6204542 | 0000 012 000 | | | 6204542 |
| 0096498GJE | 6204542-01 | 6204542-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 402.52 | 402.52 | 402.52 | - | 6204542 | 0000 012 000 | | | 6204542 |
| 0096499GJE | 6204542-01 | 6204542-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 48.58 | 48.58 | 48.58 | - | 6204542 | 0000 012 000 | | | 6204542 |
| 0096500GJE | 6204542-01 | 6204542-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 34.70 | 34.70 | 34.70 | - | 6204542 | 0000 012 000 | | | 6204542 |
| 0096866GJE | 6204543-01 | 6204543-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 156.62 | 156.62 | 156.62 | - | 6204543 | 0000 012 000 | | | 6204543 |
| 0096867GJE | 6204543-01 | 6204543-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 70.67 | 70.67 | 70.67 | - | 6204543 | 0000 012 000 | | | 6204543 |
| 0096868GJE | 6204543-01 | 6204543-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 25.00 | 25.00 | 25.00 | - | 6204543 | 0000 012 000 | | | 6204543 |
| 0096869GJE | 6204543-01 | 6204543-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 25.00 | 25.00 | 25.00 | - | 6204543 | 0000 012 000 | | | 6204543 |
| 0096878GJE | 6204544-01 | 6204544-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 345.80 | 345.80 | 345.80 | - | 6204544 | 0000 012 000 | | | 6204544 |
| 0096879GJE | 6204544-01 | 6204544-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 266.00 | 266.00 | 266.00 | - | 6204544 | 0000 012 000 | | | 6204544 |
| 0096880GJE | 6204544-01 | 6204544-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 37.24 | 37.24 | 37.24 | - | 6204544 | 0000 012 000 | | | 6204544 |
| 0096881GJE | 6204544-01 | 6204544-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 26.60 | 26.60 | 26.60 | - | 6204544 | 0000 012 000 | | | 6204544 |
| 0097145GJE | 6204545-01 | 6204545-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 112.20 | 112.20 | 112.20 | - | 6204545 | 0000 012 000 | | | 6204545 |
| 0097146GJE | 6204545-01 | 6204545-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 110.00 | 110.00 | 110.00 | - | 6204545 | 0000 012 000 | | | 6204545 |
| 0097147GJE | 6204545-01 | 6204545-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204545 | 0000 012 000 | | | 6204545 |
| 0097148GJE | 6204545-01 | 6204545-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204545 | 0000 012 000 | | | 6204545 |
| 0097149GJE | 6204546-01 | 6204546-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 979.20 | 979.20 | 979.20 | - | 6204546 | 0000 012 000 | | | 6204546 |
| 0097150GJE | 6204546-01 | 6204546-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 960.00 | 960.00 | 960.00 | - | 6204546 | 0000 012 000 | | | 6204546 |
| 0097151GJE | 6204546-01 | 6204546-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 134.40 | 134.40 | 134.40 | - | 6204546 | 0000 012 000 | | | 6204546 |
| 0097152GJE | 6204546-01 | 6204546-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 96.00 | 96.00 | 96.00 | - | 6204546 | 0000 012 000 | | | 6204546 |
| 0097153GJE | 6204548-01 | 6204548-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 56.10 | 56.10 | 56.10 | - | 6204548 | 0000 012 000 | | | 6204548 |
| 0097154GJE | 6204548-01 | 6204548-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 55.00 | 55.00 | 55.00 | - | 6204548 | 0000 012 000 | | | 6204548 |
| 0097155GJE | 6204548-01 | 6204548-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204548 | 0000 012 000 | | | 6204548 |
| 0097156GJE | 6204548-01 | 6204548-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204548 | 0000 012 000 | | | 6204548 |
| 0096608GJE | 6204549-01 | 6204549-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 2,927.68 | 2,927.68 | 2,927.68 | - | 6204549 | 0000 012 000 | | | 6204549 |
| 0096609GJE | 6204549-01 | 6204549-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,176.30 | 1,176.30 | 1,176.30 | - | 6204549 | 0000 012 000 | | | 6204549 |
| 0096610GJE | 6204549-01 | 6204549-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 182.98 | 182.98 | 182.98 | - | 6204549 | 0000 012 000 | | | 6204549 |
| 0096611GJE | 6204549-01 | 6204549-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 130.70 | 130.70 | 130.70 | - | 6204549 | 0000 012 000 | | | 6204549 |
| 0096570GJE | 6204550-01 | 6204550-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,753.16 | 1,753.16 | 1,753.16 | - | 6204550 | 0000 012 000 | | | 6204550 |
| 0096571GJE | 6204550-01 | 6204550-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 791.06 | 791.06 | 791.06 | - | 6204550 | 0000 012 000 | | | 6204550 |
| 0096590GJE | 6204550-01 | 6204550-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 149.66 | 149.66 | 149.66 | - | 6204550 | 0000 012 000 | | | 6204550 |
| 0096590GJE | 6204550-01 | 6204550-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 106.90 | 106.90 | 106.90 | - | 6204550 | 0000 012 000 | | | 6204550 |
| 0096612GJE | 6204551-01 | 6204551-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204551 | 0000 012 000 | | | 6204551 |
| 0096613GJE | 6204551-01 | 6204551-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 551.70 | 551.70 | 551.70 | - | 6204551 | 0000 012 000 | | | 6204551 |
| 0096614GJE | 6204551-01 | 6204551-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 85.82 | 85.82 | 85.82 | - | 6204551 | 0000 012 000 | | | 6204551 |
| 0096615GJE | 6204551-01 | 6204551-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 61.30 | 61.30 | 61.30 | - | 6204551 | 0000 012 000 | | | 6204551 |
| 0096592GJE | 6204552-01 | 6204552-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6204552 | 0000 012 000 | | | 6204552 |
| 0096593GJE | 6204552-01 | 6204552-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 967.18 | 967.18 | 967.18 | - | 6204552 | 0000 012 000 | | | 6204552 |
| 0096594GJE | 6204552-01 | 6204552-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 182.98 | 182.98 | 182.98 | - | 6204552 | 0000 012 000 | | | 6204552 |
| 0096595GJE | 6204552-01 | 6204552-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 130.70 | 130.70 | 130.70 | - | 6204552 | 0000 012 000 | | | 6204552 |
| 0096604GJE | 6204553-01 | 6204553-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 3,253.44 | 3,253.44 | 3,253.44 | - | 6204553 | 0000 012 000 | | | 6204553 |
| 0096605GJE | 6204553-01 | 6204553-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 2,711.20 | 2,711.20 | 2,711.20 | - | 6204553 | 0000 012 000 | | | 6204553 |
| 0096606GJE | 6204553-01 | 6204553-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 406.68 | 406.68 | 406.68 | - | 6204553 | 0000 012 000 | | | 6204553 |
| 0096607GJE | 6204553-01 | 6204553-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 338.90 | 338.90 | 338.90 | - | 6204553 | 0000 012 000 | | | 6204553 |
| 0096601GJE | 6204554-01 | 6204554-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 878.80 | 878.80 | 878.80 | - | 6204554 | 0000 012 000 | | | 6204554 |
| 0096602GJE | 6204554-01 | 6204554-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 676.00 | 676.00 | 676.00 | - | 6204554 | 0000 012 000 | | | 6204554 |
| 0096603GJE | 6204554-01 | 6204554-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 94.64 | 94.64 | 94.64 | - | 6204554 | 0000 012 000 | | | 6204554 |
| 0096592GJE | 6204554-01 | 6204554-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007382 USD | 67.60 | 67.60 | 67.60 | - | 6204554 | 0000 012 000 | | | 6204554 |
| 0097157GJE | 6204555-01 | 6204555-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 32.13 | 32.13 | 32.13 | - | 6204555 | 0000 012 000 | | | 6204555 |
| 0097271GJE | 6204555-01 | 6204555-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204555 | 0000 012 000 | | | 6204555 |
| 0097272GJE | 6204555-01 | 6204555-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 25.00 | 25.00 | 25.00 | - | 6204555 | 0000 012 000 | | | 6204555 |
| 0096975GJE | 6204556-01 | 6204556-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 2,574.99 | 2,574.99 | 2,574.99 | - | 6204556 | 0000 012 000 | | | 6204556 |
| 0096976GJE | 6204556-01 | 6204556-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 2,272.05 | 2,272.05 | 2,272.05 | - | 6204556 | 0000 012 000 | | | 6204556 |
| 0096977GJE | 6204556-01 | 6204556-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 353.43 | 353.43 | 353.43 | - | 6204556 | 0000 012 000 | | | 6204556 |
| 0096978GJE | 6204556-01 | 6204556-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 252.45 | 252.45 | 252.45 | - | 6204556 | 0000 012 000 | | | 6204556 |
| 0096979GJE | 6204558-01 | 6204558-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 979.20 | 979.20 | 979.20 | - | 6204558 | 0000 012 000 | | | 6204558 |
| 0096980GJE | 6204558-01 | 6204558-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 864.00 | 864.00 | 864.00 | - | 6204558 | 0000 012 000 | | | 6204558 |
| 0096981GJE | 6204558-01 | 6204558-01 | 7/30/2014 20:35 | Intercompany - National Airlines | 007384 USD | 134.40 | 134.40 | 134.40 | - | 6204558 | 0000 012 000 | | | 6204558 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0096982GJE | 6204558-01 | 6204558-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 96.00 | 96.00 | 96.00 | - | 6204558 | 0000 | 012 | 000 | 6204558 |
| 0096616GJE | 6204559-01 | 6204559-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,574.40 | 1,574.40 | 1,574.40 | - | 6204559 | 0000 | 012 | 000 | 6204559 |
| 0096617GJE | 6204559-01 | 6204559-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 710.40 | 710.40 | 710.40 | - | 6204559 | 0000 | 012 | 000 | 6204559 |
| 0096618GJE | 6204559-01 | 6204559-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 134.40 | 134.40 | 134.40 | - | 6204559 | 0000 | 012 | 000 | 6204559 |
| 0096619GJE | 6204559-01 | 6204559-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 96.00 | 96.00 | 96.00 | - | 6204559 | 0000 | 012 | 000 | 6204559 |
| 0096983GJE | 6204560-01 | 6204560-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 353.94 | 353.94 | 353.94 | - | 6204560 | 0000 | 012 | 000 | 6204560 |
| 0096984GJE | 6204560-01 | 6204560-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 312.30 | 312.30 | 312.30 | - | 6204560 | 0000 | 012 | 000 | 6204560 |
| 0096985GJE | 6204560-01 | 6204560-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 48.58 | 48.58 | 48.58 | - | 6204560 | 0000 | 012 | 000 | 6204560 |
| 0096986GJE | 6204560-01 | 6204560-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 34.70 | 34.70 | 34.70 | - | 6204560 | 0000 | 012 | 000 | 6204560 |
| 0096987GJE | 6204563-01 | 6204563-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 2,041.02 | 2,041.02 | 2,041.02 | - | 6204563 | 0000 | 012 | 000 | 6204563 |
| 0096988GJE | 6204563-01 | 6204563-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 2,001.00 | 2,001.00 | 2,001.00 | - | 6204563 | 0000 | 012 | 000 | 6204563 |
| 0096989GJE | 6204563-01 | 6204563-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 280.14 | 280.14 | 280.14 | - | 6204563 | 0000 | 012 | 000 | 6204563 |
| 0096990GJE | 6204563-01 | 6204563-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 200.10 | 200.10 | 200.10 | - | 6204563 | 0000 | 012 | 000 | 6204563 |
| 0096628GJE | 6204564-01 | 6204564-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 943.15 | 943.15 | 943.15 | - | 6204564 | 0000 | 012 | 000 | 6204564 |
| 0096629GJE | 6204564-01 | 6204564-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 725.50 | 725.50 | 725.50 | - | 6204564 | 0000 | 012 | 000 | 6204564 |
| 0096630GJE | 6204564-01 | 6204564-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 101.57 | 101.57 | 101.57 | - | 6204564 | 0000 | 012 | 000 | 6204564 |
| 0096631GJE | 6204564-01 | 6204564-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 72.55 | 72.55 | 72.55 | - | 6204564 | 0000 | 012 | 000 | 6204564 |
| 0096632GJE | 6204565-01 | 6204565-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 44.25 | 44.25 | 44.25 | - | 6204565 | 0000 | 012 | 000 | 6204565 |
| 0096633GJE | 6204565-01 | 6204565-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 725.70 | 725.70 | 725.70 | - | 6204565 | 0000 | 012 | 000 | 6204565 |
| 0096634GJE | 6204565-01 | 6204565-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 398.25 | 398.25 | 398.25 | - | 6204565 | 0000 | 012 | 000 | 6204565 |
| 0096635GJE | 6204565-01 | 6204565-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 61.95 | 61.95 | 61.95 | - | 6204565 | 0000 | 012 | 000 | 6204565 |
| 0096624GJE | 6204566-01 | 6204566-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,150.40 | 2,150.40 | 2,150.40 | - | 6204566 | 0000 | 012 | 000 | 6204566 |
| 0096625GJE | 6204566-01 | 6204566-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 864.00 | 864.00 | 864.00 | - | 6204566 | 0000 | 012 | 000 | 6204566 |
| 0096626GJE | 6204566-01 | 6204566-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 134.40 | 134.40 | 134.40 | - | 6204566 | 0000 | 012 | 000 | 6204566 |
| 0096627GJE | 6204566-01 | 6204566-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 96.00 | 96.00 | 96.00 | - | 6204566 | 0000 | 012 | 000 | 6204566 |
| 0096620GJE | 6204567-01 | 6204567-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,005.32 | 1,005.32 | 1,005.32 | - | 6204567 | 0000 | 012 | 000 | 6204567 |
| 0096621GJE | 6204567-01 | 6204567-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 453.62 | 453.62 | 453.62 | - | 6204567 | 0000 | 012 | 000 | 6204567 |
| 0096622GJE | 6204567-01 | 6204567-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 85.82 | 85.82 | 85.82 | - | 6204567 | 0000 | 012 | 000 | 6204567 |
| 0096623GJE | 6204567-01 | 6204567-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 61.30 | 61.30 | 61.30 | - | 6204567 | 0000 | 012 | 000 | 6204567 |
| 0096991GJE | 6204568-01 | 6204568-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 715.02 | 715.02 | 715.02 | - | 6204568 | 0000 | 012 | 000 | 6204568 |
| 0096992GJE | 6204568-01 | 6204568-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 701.00 | 701.00 | 701.00 | - | 6204568 | 0000 | 012 | 000 | 6204568 |
| 0096993GJE | 6204568-01 | 6204568-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 98.14 | 98.14 | 98.14 | - | 6204568 | 0000 | 012 | 000 | 6204568 |
| 0096994GJE | 6204568-01 | 6204568-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 70.10 | 70.10 | 70.10 | - | 6204568 | 0000 | 012 | 000 | 6204568 |
| 0096995GJE | 6204569-01 | 6204569-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 271.32 | 271.32 | 271.32 | - | 6204569 | 0000 | 012 | 000 | 6204569 |
| 0096996GJE | 6204569-01 | 6204569-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 266.00 | 266.00 | 266.00 | - | 6204569 | 0000 | 012 | 000 | 6204569 |
| 0096997GJE | 6204569-01 | 6204569-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 37.24 | 37.24 | 37.24 | - | 6204569 | 0000 | 012 | 000 | 6204569 |
| 0096998GJE | 6204569-01 | 6204569-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 26.60 | 26.60 | 26.60 | - | 6204569 | 0000 | 012 | 000 | 6204569 |
| 0096636GJE | 6204571-01 | 6204571-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 4,932.96 | 4,932.96 | 4,932.96 | - | 6204571 | 0000 | 012 | 000 | 6204571 |
| 0096637GJE | 6204571-01 | 6204571-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 4,110.80 | 4,110.80 | 4,110.80 | - | 6204571 | 0000 | 012 | 000 | 6204571 |
| 0096638GJE | 6204571-01 | 6204571-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 616.62 | 616.62 | 616.62 | - | 6204571 | 0000 | 012 | 000 | 6204571 |
| 0096639GJE | 6204571-01 | 6204571-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 513.85 | 513.85 | 513.85 | - | 6204571 | 0000 | 012 | 000 | 6204571 |
| 0097003GJE | 6204574-01 | 6204574-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 386.07 | 386.07 | 386.07 | - | 6204574 | 0000 | 012 | 000 | 6204574 |
| 0097004GJE | 6204574-01 | 6204574-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 340.65 | 340.65 | 340.65 | - | 6204574 | 0000 | 012 | 000 | 6204574 |
| 0097005GJE | 6204574-01 | 6204574-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 52.99 | 52.99 | 52.99 | - | 6204574 | 0000 | 012 | 000 | 6204574 |
| 0097006GJE | 6204574-01 | 6204574-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 37.85 | 37.85 | 37.85 | - | 6204574 | 0000 | 012 | 000 | 6204574 |
| 0096699GJE | 6204575-01 | 6204575-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 847.84 | 847.84 | 847.84 | - | 6204575 | 0000 | 012 | 000 | 6204575 |
| 0096700GJE | 6204575-01 | 6204575-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 340.65 | 340.65 | 340.65 | - | 6204575 | 0000 | 012 | 000 | 6204575 |
| 0096701GJE | 6204575-01 | 6204575-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 52.99 | 52.99 | 52.99 | - | 6204575 | 0000 | 012 | 000 | 6204575 |
| 0096702GJE | 6204575-01 | 6204575-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 37.85 | 37.85 | 37.85 | - | 6204575 | 0000 | 012 | 000 | 6204575 |
| 0096787GJE | 6204576-01 | 6204576-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,797.76 | 2,797.76 | 2,797.76 | - | 6204576 | 0000 | 012 | 000 | 6204576 |
| 0096788GJE | 6204576-01 | 6204576-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,124.10 | 1,124.10 | 1,124.10 | - | 6204576 | 0000 | 012 | 000 | 6204576 |
| 0096789GJE | 6204576-01 | 6204576-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 174.86 | 174.86 | 174.86 | - | 6204576 | 0000 | 012 | 000 | 6204576 |
| 0096790GJE | 6204576-01 | 6204576-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 124.90 | 124.90 | 124.90 | - | 6204576 | 0000 | 012 | 000 | 6204576 |
| 0096683GJE | 6204577-01 | 6204577-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,423.52 | 2,423.52 | 2,423.52 | - | 6204577 | 0000 | 012 | 000 | 6204577 |
| 0096684GJE | 6204577-01 | 6204577-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,019.60 | 2,019.60 | 2,019.60 | - | 6204577 | 0000 | 012 | 000 | 6204577 |
| 0096685GJE | 6204577-01 | 6204577-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 302.94 | 302.94 | 302.94 | - | 6204577 | 0000 | 012 | 000 | 6204577 |
| 0096686GJE | 6204577-01 | 6204577-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 252.45 | 252.45 | 252.45 | - | 6204577 | 0000 | 012 | 000 | 6204577 |
| 0097007GJE | 6204578-01 | 6204578-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 1,181.67 | 1,181.67 | 1,181.67 | - | 6204578 | 0000 | 012 | 000 | 6204578 |
| 0097008GJE | 6204578-01 | 6204578-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 1,042.65 | 1,042.65 | 1,042.65 | - | 6204578 | 0000 | 012 | 000 | 6204578 |
| 0097009GJE | 6204578-01 | 6204578-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 162.19 | 162.19 | 162.19 | - | 6204578 | 0000 | 012 | 000 | 6204578 |
| 0097010GJE | 6204578-01 | 6204578-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 115.85 | 115.85 | 115.85 | - | 6204578 | 0000 | 012 | 000 | 6204578 |
| 0096691GJE | 6204579-01 | 6204579-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 58.10 | 58.10 | 58.10 | - | 6204579 | 0000 | 012 | 000 | 6204579 |
| 0096692GJE | 6204579-01 | 6204579-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 952.84 | 952.84 | 952.84 | - | 6204579 | 0000 | 012 | 000 | 6204579 |
| 0096693GJE | 6204579-01 | 6204579-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 429.94 | 429.94 | 429.94 | - | 6204579 | 0000 | 012 | 000 | 6204579 |
| 0096694GJE | 6204579-01 | 6204579-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 81.34 | 81.34 | 81.34 | - | 6204579 | 0000 | 012 | 000 | 6204579 |
| 0096695GJE | 6204580-01 | 6204580-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 322.26 | 322.26 | 322.26 | - | 6204580 | 0000 | 012 | 000 | 6204580 |
| 0096696GJE | 6204580-01 | 6204580-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 145.41 | 145.41 | 145.41 | - | 6204580 | 0000 | 012 | 000 | 6204580 |
| 0096697GJE | 6204580-01 | 6204580-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 27.51 | 27.51 | 27.51 | - | 6204580 | 0000 | 012 | 000 | 6204580 |
| 0096698GJE | 6204580-01 | 6204580-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204580 | 0000 | 012 | 000 | 6204580 |
| 0096679GJE | 6204581-01 | 6204581-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 345.80 | 345.80 | 345.80 | - | 6204581 | 0000 | 012 | 000 | 6204581 |
| 0096680GJE | 6204581-01 | 6204581-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 266.00 | 266.00 | 266.00 | - | 6204581 | 0000 | 012 | 000 | 6204581 |
| 0096681GJE | 6204581-01 | 6204581-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 37.24 | 37.24 | 37.24 | - | 6204581 | 0000 | 012 | 000 | 6204581 |
| 0096682GJE | 6204581-01 | 6204581-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 26.60 | 26.60 | 26.60 | - | 6204581 | 0000 | 012 | 000 | 6204581 |
| 0097011GJE | 6204584-01 | 6204584-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 97.41 | 97.41 | 97.41 | - | 6204584 | 0000 | 012 | 000 | 6204584 |
| 0097012GJE | 6204584-01 | 6204584-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 85.95 | 85.95 | 85.95 | - | 6204584 | 0000 | 012 | 000 | 6204584 |
| 0097013GJE | 6204584-01 | 6204584-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204584 | 0000 | 012 | 000 | 6204584 |
| 0097014GJE | 6204584-01 | 6204584-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204584 | 0000 | 012 | 000 | 6204584 |
| 0096703GJE | 6204585-01 | 6204585-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 586.37 | 586.37 | 586.37 | - | 6204585 | 0000 | 012 | 000 | 6204585 |
| 0096704GJE | 6204585-01 | 6204585-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 110.78 | 110.78 | 110.78 | - | 6204585 | 0000 | 012 | 000 | 6204585 |
| 0096705GJE | 6204585-01 | 6204585-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204585 | 0000 | 012 | 000 | 6204585 |
| 0096706GJE | 6204585-01 | 6204585-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204585 | 0000 | 012 | 000 | 6204585 |
| 0097015GJE | 6204586-01 | 6204586-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 32.13 | 32.13 | 32.13 | - | 6204586 | 0000 | 012 | 000 | 6204586 |
| 0097016GJE | 6204586-01 | 6204586-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 6204586 | 0000 | 012 | 000 | 6204586 |
| 0097017GJE | 6204586-01 | 6204586-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204586 | 0000 | 012 | 000 | 6204586 |
| 0097018GJE | 6204586-01 | 6204586-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204586 | 0000 | 012 | 000 | 6204586 |
| 0096687GJE | 6204587-01 | 6204587-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 51.66 | 51.66 | 51.66 | - | 6204587 | 0000 | 012 | 000 | 6204587 |
| 0096688GJE | 6204587-01 | 6204587-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 50.00 | 50.00 | 50.00 | - | 6204587 | 0000 | 012 | 000 | 6204587 |
| 0096689GJE | 6204587-01 | 6204587-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204587 | 0000 | 012 | 000 | 6204587 |
| 0096690GJE | 6204587-01 | 6204587-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 25.00 | 25.00 | 25.00 | - | 6204587 | 0000 | 012 | 000 | 6204587 |
| 0096779GJE | 6204588-01 | 6204588-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,394.25 | 1,394.25 | 1,394.25 | - | 6204588 | 0000 | 012 | 000 | 6204588 |
| 0096780GJE | 6204588-01 | 6204588-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,072.50 | 1,072.50 | 1,072.50 | - | 6204588 | 0000 | 012 | 000 | 6204588 |
| 0096781GJE | 6204588-01 | 6204588-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 150.15 | 150.15 | 150.15 | - | 6204588 | 0000 | 012 | 000 | 6204588 |
| 0096782GJE | 6204588-01 | 6204588-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 107.25 | 107.25 | 107.25 | - | 6204588 | 0000 | 012 | 000 | 6204588 |
| 0096763GJE | 6204589-01 | 6204589-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,138.16 | 1,138.16 | 1,138.16 | - | 6204589 | 0000 | 012 | 000 | 6204589 |
| 0096764GJE | 6204589-01 | 6204589-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 513.56 | 513.56 | 513.56 | - | 6204589 | 0000 | 012 | 000 | 6204589 |
| 0096765GJE | 6204589-01 | 6204589-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 97.16 | 97.16 | 97.16 | - | 6204589 | 0000 | 012 | 000 | 6204589 |
| 0096766GJE | 6204589-01 | 6204589-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 69.40 | 69.40 | 69.40 | - | 6204589 | 0000 | 012 | 000 | 6204589 |
| 0097031GJE | 6204590-01 | 6204590-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 979.20 | 979.20 | 979.20 | - | 6204590 | 0000 | 012 | 000 | 6204590 |
| 0097032GJE | 6204590-01 | 6204590-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 960.00 | 960.00 | 960.00 | - | 6204590 | 0000 | 012 | 000 | 6204590 |
| 0097033GJE | 6204590-01 | 6204590-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 134.40 | 134.40 | 134.40 | - | 6204590 | 0000 | 012 | 000 | 6204590 |
| 0097034GJE | 6204590-01 | 6204590-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 96.00 | 96.00 | 96.00 | - | 6204590 | 0000 | 012 | 000 | 6204590 |
| 0096767GJE | 6204591-01 | 6204591-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 2,845.40 | 2,845.40 | 2,845.40 | - | 6204591 | 0000 | 012 | 000 | 6204591 |
| 0096768GJE | 6204591-01 | 6204591-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 1,283.90 | 1,283.90 | 1,283.90 | - | 6204591 | 0000 | 012 | 000 | 6204591 |
| 0096769GJE | 6204591-01 | 6204591-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 242.90 | 242.90 | 242.90 | - | 6204591 | 0000 | 012 | 000 | 6204591 |
| 0096770GJE | 6204591-01 | 6204591-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007382 | USD | 173.50 | 173.50 | 173.50 | - | 6204591 | 0000 | 012 | 000 | 6204591 |
| 0097157GJE | 6204592-01 | 6204592-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 2,005.83 | 2,005.83 | 2,005.83 | - | 6204592 | 0000 | 012 | 000 | 6204592 |
| 0097158GJE | 6204592-01 | 6204592-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 1,966.50 | 1,966.50 | 1,966.50 | - | 6204592 | 0000 | 012 | 000 | 6204592 |
| 0097159GJE | 6204592-01 | 6204592-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 275.31 | 275.31 | 275.31 | - | 6204592 | 0000 | 012 | 000 | 6204592 |
| 0097160GJE | 6204592-01 | 6204592-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 196.65 | 196.65 | 196.65 | - | 6204592 | 0000 | 012 | 000 | 6204592 |
| 0097161GJE | 6204593-01 | 6204593-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 3,064.08 | 3,064.08 | 3,064.08 | - | 6204593 | 0000 | 012 | 000 | 6204593 |
| 0097162GJE | 6204593-01 | 6204593-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 3,004.00 | 3,004.00 | 3,004.00 | - | 6204593 | 0000 | 012 | 000 | 6204593 |
| 0097163GJE | 6204593-01 | 6204593-01 | 7/30/2014 | 20135 | Intercompany - National Airlines | 007384 | USD | 420.56 | 420.56 | 420.56 | - | 6204593 | 0000 | 012 | 000 | 6204593 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097164GJE | 6204593-01 | 6204593-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 300.40 | 300.40 | 300.40 | - | 6204593 | 0000 | 012 | 000 | 6204593 |
| 0096771GJE | 6204595-01 | 6204595-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6204595 | 0000 | 012 | 000 | 6204595 |
| 0096772GJE | 6204595-01 | 6204595-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 308.56 | 308.56 | 308.56 | - | 6204595 | 0000 | 012 | 000 | 6204595 |
| 0096773GJE | 6204595-01 | 6204595-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 37.24 | 37.24 | 37.24 | - | 6204595 | 0000 | 012 | 000 | 6204595 |
| 0096774GJE | 6204595-01 | 6204595-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 26.60 | 26.60 | 26.60 | - | 6204595 | 0000 | 012 | 000 | 6204595 |
| 0097027GJE | 6204597-01 | 6204597-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 97.41 | 97.41 | 97.41 | - | 6204597 | 0000 | 012 | 000 | 6204597 |
| 0097028GJE | 6204597-01 | 6204597-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 95.50 | 95.50 | 95.50 | - | 6204597 | 0000 | 012 | 000 | 6204597 |
| 0097029GJE | 6204597-01 | 6204597-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204597 | 0000 | 012 | 000 | 6204597 |
| 0097030GJE | 6204597-01 | 6204597-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204597 | 0000 | 012 | 000 | 6204597 |
| 0097035GJE | 6204598-01 | 6204598-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 97.41 | 97.41 | 97.41 | - | 6204598 | 0000 | 012 | 000 | 6204598 |
| 0097036GJE | 6204598-01 | 6204598-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 95.50 | 95.50 | 95.50 | - | 6204598 | 0000 | 012 | 000 | 6204598 |
| 0097037GJE | 6204598-01 | 6204598-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204598 | 0000 | 012 | 000 | 6204598 |
| 0097038GJE | 6204598-01 | 6204598-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204598 | 0000 | 012 | 000 | 6204598 |
| 0096775GJE | 6204599-01 | 6204599-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 711.76 | 711.76 | 711.76 | - | 6204599 | 0000 | 012 | 000 | 6204599 |
| 0096776GJE | 6204599-01 | 6204599-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 390.60 | 390.60 | 390.60 | - | 6204599 | 0000 | 012 | 000 | 6204599 |
| 0096777GJE | 6204599-01 | 6204599-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 60.76 | 60.76 | 60.76 | - | 6204599 | 0000 | 012 | 000 | 6204599 |
| 0096778GJE | 6204599-01 | 6204599-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 43.40 | 43.40 | 43.40 | - | 6204599 | 0000 | 012 | 000 | 6204599 |
| 0096898GJE | 6204601-01 | 6204601-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 725.70 | 725.70 | 725.70 | - | 6204601 | 0000 | 012 | 000 | 6204601 |
| 0096899GJE | 6204601-01 | 6204601-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 398.25 | 398.25 | 398.25 | - | 6204601 | 0000 | 012 | 000 | 6204601 |
| 0096900GJE | 6204601-01 | 6204601-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 61.95 | 61.95 | 61.95 | - | 6204601 | 0000 | 012 | 000 | 6204601 |
| 0096901GJE | 6204601-01 | 6204601-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 44.25 | 44.25 | 44.25 | - | 6204601 | 0000 | 012 | 000 | 6204601 |
| 0097080GJE | 6204602-01 | 6204602-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 388.68 | 388.68 | 388.68 | - | 6204602 | 0000 | 012 | 000 | 6204602 |
| 0097081GJE | 6204602-01 | 6204602-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 175.38 | 175.38 | 175.38 | - | 6204602 | 0000 | 012 | 000 | 6204602 |
| 0097082GJE | 6204602-01 | 6204602-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 33.18 | 33.18 | 33.18 | - | 6204602 | 0000 | 012 | 000 | 6204602 |
| 0097083GJE | 6204602-01 | 6204602-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204602 | 0000 | 012 | 000 | 6204602 |
| 0096783GJE | 6204603-01 | 6204603-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 4,164.00 | 4,164.00 | 4,164.00 | - | 6204603 | 0000 | 012 | 000 | 6204603 |
| 0096784GJE | 6204603-01 | 6204603-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 3,470.00 | 3,470.00 | 3,470.00 | - | 6204603 | 0000 | 012 | 000 | 6204603 |
| 0096785GJE | 6204603-01 | 6204603-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 520.50 | 520.50 | 520.50 | - | 6204603 | 0000 | 012 | 000 | 6204603 |
| 0096786GJE | 6204603-01 | 6204603-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 433.75 | 433.75 | 433.75 | - | 6204603 | 0000 | 012 | 000 | 6204603 |
| 0096509GJE | 6204604-01 | 6204604-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6204604 | 0000 | 012 | 000 | 6204604 |
| 0096510GJE | 6204604-01 | 6204604-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 551.70 | 551.70 | 551.70 | - | 6204604 | 0000 | 012 | 000 | 6204604 |
| 0096511GJE | 6204604-01 | 6204604-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 85.82 | 85.82 | 85.82 | - | 6204604 | 0000 | 012 | 000 | 6204604 |
| 0096512GJE | 6204604-01 | 6204604-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 61.30 | 61.30 | 61.30 | - | 6204604 | 0000 | 012 | 000 | 6204604 |
| 0097113GJE | 6204606-01 | 6204606-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6204606 | 0000 | 012 | 000 | 6204606 |
| 0097114GJE | 6204606-01 | 6204606-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 967.18 | 967.18 | 967.18 | - | 6204606 | 0000 | 012 | 000 | 6204606 |
| 0097115GJE | 6204606-01 | 6204606-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 182.98 | 182.98 | 182.98 | - | 6204606 | 0000 | 012 | 000 | 6204606 |
| 0097116GJE | 6204606-01 | 6204606-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 130.70 | 130.70 | 130.70 | - | 6204606 | 0000 | 012 | 000 | 6204606 |
| 0097165GJE | 6204607-01 | 6204607-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 353.94 | 353.94 | 353.94 | - | 6204607 | 0000 | 012 | 000 | 6204607 |
| 0097166GJE | 6204607-01 | 6204607-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 347.00 | 347.00 | 347.00 | - | 6204607 | 0000 | 012 | 000 | 6204607 |
| 0097167GJE | 6204607-01 | 6204607-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 48.58 | 48.58 | 48.58 | - | 6204607 | 0000 | 012 | 000 | 6204607 |
| 0097168GJE | 6204607-01 | 6204607-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 34.70 | 34.70 | 34.70 | - | 6204607 | 0000 | 012 | 000 | 6204607 |
| 0097169GJE | 6204608-01 | 6204608-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 353.94 | 353.94 | 353.94 | - | 6204608 | 0000 | 012 | 000 | 6204608 |
| 0097170GJE | 6204608-01 | 6204608-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 347.00 | 347.00 | 347.00 | - | 6204608 | 0000 | 012 | 000 | 6204608 |
| 0097171GJE | 6204608-01 | 6204608-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 48.58 | 48.58 | 48.58 | - | 6204608 | 0000 | 012 | 000 | 6204608 |
| 0097172GJE | 6204608-01 | 6204608-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 34.70 | 34.70 | 34.70 | - | 6204608 | 0000 | 012 | 000 | 6204608 |
| 0096882GJE | 6204612-01 | 6204612-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 736.45 | 736.45 | 736.45 | - | 6204612 | 0000 | 012 | 000 | 6204612 |
| 0096883GJE | 6204612-01 | 6204612-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 566.50 | 566.50 | 566.50 | - | 6204612 | 0000 | 012 | 000 | 6204612 |
| 0096884GJE | 6204612-01 | 6204612-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 79.31 | 79.31 | 79.31 | - | 6204612 | 0000 | 012 | 000 | 6204612 |
| 0096885GJE | 6204612-01 | 6204612-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 56.65 | 56.65 | 56.65 | - | 6204612 | 0000 | 012 | 000 | 6204612 |
| 0096822GJE | 6204617-01 | 6204617-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 595.84 | 595.84 | 595.84 | - | 6204617 | 0000 | 012 | 000 | 6204617 |
| 0096823GJE | 6204617-01 | 6204617-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 239.40 | 239.40 | 239.40 | - | 6204617 | 0000 | 012 | 000 | 6204617 |
| 0096824GJE | 6204617-01 | 6204617-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 37.24 | 37.24 | 37.24 | - | 6204617 | 0000 | 012 | 000 | 6204617 |
| 0096825GJE | 6204617-01 | 6204617-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 26.60 | 26.60 | 26.60 | - | 6204617 | 0000 | 012 | 000 | 6204617 |
| 0097076GJE | 6204618-01 | 6204618-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 271.32 | 271.32 | 271.32 | - | 6204618 | 0000 | 012 | 000 | 6204618 |
| 0097077GJE | 6204618-01 | 6204618-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 239.40 | 239.40 | 239.40 | - | 6204618 | 0000 | 012 | 000 | 6204618 |
| 0097078GJE | 6204618-01 | 6204618-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 37.24 | 37.24 | 37.24 | - | 6204618 | 0000 | 012 | 000 | 6204618 |
| 0097079GJE | 6204618-01 | 6204618-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 26.60 | 26.60 | 26.60 | - | 6204618 | 0000 | 012 | 000 | 6204618 |
| 0097173GJE | 6204621-01 | 6204621-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 97.41 | 97.41 | 97.41 | - | 6204621 | 0000 | 012 | 000 | 6204621 |
| 0097174GJE | 6204621-01 | 6204621-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 85.95 | 85.95 | 85.95 | - | 6204621 | 0000 | 012 | 000 | 6204621 |
| 0097175GJE | 6204621-01 | 6204621-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204621 | 0000 | 012 | 000 | 6204621 |
| 0097176GJE | 6204621-01 | 6204621-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204621 | 0000 | 012 | 000 | 6204621 |
| 0096485GJE | 6204622-01 | 6204622-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6204622 | 0000 | 012 | 000 | 6204622 |
| 0096486GJE | 6204622-01 | 6204622-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6204622 | 0000 | 012 | 000 | 6204622 |
| 0096487GJE | 6204622-01 | 6204622-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 208.20 | 208.20 | 208.20 | - | 6204622 | 0000 | 012 | 000 | 6204622 |
| 0096488GJE | 6204622-01 | 6204622-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 173.50 | 173.50 | 173.50 | - | 6204622 | 0000 | 012 | 000 | 6204622 |
| 0097177GJE | 6204624-01 | 6204624-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 32.13 | 32.13 | 32.13 | - | 6204624 | 0000 | 012 | 000 | 6204624 |
| 0097178GJE | 6204624-01 | 6204624-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 50.00 | 50.00 | 50.00 | - | 6204624 | 0000 | 012 | 000 | 6204624 |
| 0097179GJE | 6204624-01 | 6204624-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204624 | 0000 | 012 | 000 | 6204624 |
| 0097180GJE | 6204624-01 | 6204624-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 25.00 | 25.00 | 25.00 | - | 6204624 | 0000 | 012 | 000 | 6204624 |
| 0097105GJE | 6204633-01 | 6204633-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 2,143.48 | 2,143.48 | 2,143.48 | - | 6204633 | 0000 | 012 | 000 | 6204633 |
| 0097106GJE | 6204633-01 | 6204633-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 967.18 | 967.18 | 967.18 | - | 6204633 | 0000 | 012 | 000 | 6204633 |
| 0097107GJE | 6204633-01 | 6204633-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 182.98 | 182.98 | 182.98 | - | 6204633 | 0000 | 012 | 000 | 6204633 |
| 0097108GJE | 6204633-01 | 6204633-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007384 | USD | 130.70 | 130.70 | 130.70 | - | 6204633 | 0000 | 012 | 000 | 6204633 |
| 0096850GJE | 6204635-01 | 6204635-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 777.28 | 777.28 | 777.28 | - | 6204635 | 0000 | 012 | 000 | 6204635 |
| 0096851GJE | 6204635-01 | 6204635-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 312.30 | 312.30 | 312.30 | - | 6204635 | 0000 | 012 | 000 | 6204635 |
| 0096852GJE | 6204635-01 | 6204635-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 48.58 | 48.58 | 48.58 | - | 6204635 | 0000 | 012 | 000 | 6204635 |
| 0096853GJE | 6204635-01 | 6204635-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 34.70 | 34.70 | 34.70 | - | 6204635 | 0000 | 012 | 000 | 6204635 |
| 0096221GJE | 890043967-CI | 890043967-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007380 | USD | 26,269.11 | 26,269.11 | 26,269.11 | - | 890043966 | 0000 | 012 | 000 | 890043966 |
| 0096220GJE | 890043967-CI | 890043967-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007380 | USD | 26,481.55 | 26,481.55 | 26,481.55 | - | 890043967 | 0000 | 012 | 000 | 890043967 |
| 0096518GJE | 890044111-CI | 890044111-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 46,844.34 | 46,844.34 | 46,844.34 | - | 890044110 | 0000 | 012 | 000 | 890044110 |
| 0096517GJE | 890044111-CI | 890044111-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 46,866.30 | 46,866.30 | 46,866.30 | - | 890044111 | 0000 | 012 | 000 | 890044111 |
| 0096520GJE | 890044609-CI | 890044609-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 24,598.35 | 24,598.35 | 24,598.35 | - | 890044607 | 0000 | 012 | 000 | 890044607 |
| 0096521GJE | 890044609-CI | 890044609-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 27,656.40 | 27,656.40 | 27,656.40 | - | 890044608 | 0000 | 012 | 000 | 890044608 |
| 0096519GJE | 890044609-CI | 890044609-CI | 7/30/2014 20135 | Intercompany - National Airlines | 007382 | USD | 31,635.95 | 31,635.95 | 31,635.95 | - | 890044609 | 0000 | 012 | 000 | 890044609 |
| 0097275GJE | 890044739-01 | 890044739-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 2,350.63 | 2,350.63 | 2,350.63 | - | 890044739 | 0000 | 012 | 000 | 890044739 |
| 0097265GJE | 890044787-02 | 890044787-02 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 5,048.67 | 5,048.67 | 5,048.67 | - | 890044787 | 0000 | 012 | 000 | 890044787 |
| 0097276GJE | 890044876-01 | 890044876-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 1,597.35 | 1,597.35 | 1,597.35 | - | 890044876 | 0000 | 012 | 000 | 890044876 |
| 0097290GJE | 890044896-01 | 890044896-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007392 | USD | 2,895.00 | 2,895.00 | 2,895.00 | - | 890044896 | 0000 | 012 | 000 | 890044896 |
| 0097277GJE | 890044906-01 | 890044906-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 2,221.49 | 2,221.49 | 2,221.49 | - | 890044906 | 0000 | 012 | 000 | 890044906 |
| 0097264GJE | 890044932-01 | 890044932-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 5,292.14 | 5,292.14 | 5,292.14 | - | 890044932 | 0000 | 012 | 000 | 890044932 |
| 0097273GJE | 890044949-01 | 890044949-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 10,477.14 | 10,477.14 | 10,477.14 | - | 890044949 | 0000 | 012 | 000 | 890044949 |
| 0097268GJE | 890044954-01 | 890044954-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 4,744.71 | 4,744.71 | 4,744.71 | - | 890044954 | 0000 | 012 | 000 | 890044954 |
| 0097266GJE | 890044983-01 | 890044983-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 699.95 | 699.95 | 699.95 | - | 890044983 | 0000 | 012 | 000 | 890044983 |
| 0097274GJE | 890044986-01 | 890044986-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 3,983.14 | 3,983.14 | 3,983.14 | - | 890044986 | 0000 | 012 | 000 | 890044986 |
| 0097269GJE | 890045005-01 | 890045005-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 3,879.00 | 3,879.00 | 3,879.00 | - | 890045005 | 0000 | 012 | 000 | 890045005 |
| 0097267GJE | 890045009-01 | 890045009-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 1,404.90 | 1,404.90 | 1,404.90 | - | 890045009 | 0000 | 012 | 000 | 890045009 |
| 0097270GJE | 890045019-01 | 890045019-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 906.17 | 906.17 | 906.17 | - | 890045019 | 0000 | 012 | 000 | 890045019 |
| 0097271GJE | 890045021-01 | 890045021-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 982.90 | 982.90 | 982.90 | - | 890045021 | 0000 | 012 | 000 | 890045021 |
| 0097272GJE | 890045028-01 | 890045028-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 1,375.74 | 1,375.74 | 1,375.74 | - | 890045028 | 0000 | 012 | 000 | 890045028 |
| 0097263GJE | 890045030-01 | 890045030-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007388 | USD | 555.00 | 555.00 | 555.00 | - | 890045030 | 0000 | 012 | 000 | 890045030 |
| 0097289GJE | 890045036-01 | 890045036-01 | 7/30/2014 20135 | Intercompany - National Airlines | 007392 | USD | 937.53 | 937.53 | 937.53 | - | 890045036 | 0000 | 012 | 000 | 890045036 |
| 0098334GJE | | 073014 | 7/30/2014 20130 | Intercompany - NAC Middle East (DXB) | 007466 | USD | 516.47 | 516.47 | 516.47 | - | FICA Fed Tax | 0000 | 300 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 159.76 | 159.76 | 159.76 | - | FICA Fed Tax | 0000 | 012 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 20.18 | 20.18 | 20.18 | - | FICA Fed Tax | 0000 | 012 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20130 | Intercompany - NAC Middle East (DXB) | 007466 | USD | 6,806.14 | 6,806.14 | 6,806.14 | - | FICA Soc Sec & Med (EE & ER) | 0000 | 300 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 2,302.75 | 2,302.75 | 2,302.75 | - | FICA Soc Sec & Med (EE portion) | 0000 | 012 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 653.43 | 653.43 | 653.43 | - | FICA Soc Sec & Med (EE portion) | 0000 | 012 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 567.37 | 567.37 | 567.37 | - | FICA Soc Sec & Med (EE portion) | 0000 | 012 | 000 | 0 |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 2,302.76 | 2,302.76 | 2,302.76 | - | FICA Soc Sec & Med (ER portion) | 0000 | 012 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 653.42 | 653.42 | 653.42 | - | FICA Soc Sec & Med (ER portion) | 0000 | 012 | 000 | |
| 0098334GJE | | 073014 | 7/30/2014 20135 | Intercompany - National Airlines | 007466 | USD | 567.37 | 567.37 | 567.37 | - | FICA Soc Sec & Med (ER portion) | 0000 | 012 | 000 | 0 |
| 0097451GJE | | | 7/30/2014 20135 | Intercompany - National Airlines | 007333 | USD | (225,000.00) | (225,000.00) | - | 225,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097306GJE | 11056239-01 | 11056239-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 12,973.08 | 12,973.08 | 12,973.08 | - | 11056239 | 0000 | 012 | 000 | | | | 11056239 |
| 0097307GJE | 11056240-01 | 11056240-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 3,708.06 | 3,708.06 | 3,708.06 | - | 11056240 | 0000 | 012 | 000 | | | | 11056240 |
| 0097324GJE | 4006755-01 | 4006755-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 353.94 | 353.94 | 353.94 | - | 4006755 | 0000 | 012 | 000 | | | | 4006755 |
| 0097325GJE | 4006755-01 | 4006755-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 201.26 | 201.26 | 201.26 | - | 4006755 | 0000 | 012 | 000 | | | | 4006755 |
| 0097326GJE | 4006755-01 | 4006755-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 34.70 | 34.70 | 34.70 | - | 4006755 | 0000 | 012 | 000 | | | | 4006755 |
| 0097327GJE | 4006755-01 | 4006755-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 34.70 | 34.70 | 34.70 | - | 4006755 | 0000 | 012 | 000 | | | | 4006755 |
| 0097320GJE | 4006756-01 | 4006756-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 206.55 | 206.55 | 206.55 | - | 4006756 | 0000 | 012 | 000 | | | | 4006756 |
| 0097321GJE | 4006756-01 | 4006756-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 117.45 | 117.45 | 117.45 | - | 4006756 | 0000 | 012 | 000 | | | | 4006756 |
| 0097322GJE | 4006756-01 | 4006756-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 20.25 | 20.25 | 20.25 | - | 4006756 | 0000 | 012 | 000 | | | | 4006756 |
| 0097323GJE | 4006756-01 | 4006756-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 20.25 | 20.25 | 20.25 | - | 4006756 | 0000 | 012 | 000 | | | | 4006756 |
| 0097316GJE | 4006759-01 | 4006759-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 979.20 | 979.20 | 979.20 | - | 4006759 | 0000 | 012 | 000 | | | | 4006759 |
| 0097317GJE | 4006759-01 | 4006759-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 556.80 | 556.80 | 556.80 | - | 4006759 | 0000 | 012 | 000 | | | | 4006759 |
| 0097318GJE | 4006759-01 | 4006759-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 96.00 | 96.00 | 96.00 | - | 4006759 | 0000 | 012 | 000 | | | | 4006759 |
| 0097319GJE | 4006759-01 | 4006759-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 96.00 | 96.00 | 96.00 | - | 4006759 | 0000 | 012 | 000 | | | | 4006759 |
| 0097357GJE | 4006767-01 | 4006767-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 374.85 | 374.85 | 374.85 | - | 4006767 | 0000 | 012 | 000 | | | | 4006767 |
| 0097358GJE | 4006767-01 | 4006767-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 213.15 | 213.15 | 213.15 | - | 4006767 | 0000 | 012 | 000 | | | | 4006767 |
| 0097359GJE | 4006767-01 | 4006767-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 36.75 | 36.75 | 36.75 | - | 4006767 | 0000 | 012 | 000 | | | | 4006767 |
| 0097360GJE | 4006767-01 | 4006767-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 36.75 | 36.75 | 36.75 | - | 4006767 | 0000 | 012 | 000 | | | | 4006767 |
| 0097312GJE | 4006772-01 | 4006772-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 47.94 | 47.94 | 47.94 | - | 4006772 | 0000 | 012 | 000 | | | | 4006772 |
| 0097313GJE | 4006772-01 | 4006772-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 50.00 | 50.00 | 50.00 | - | 4006772 | 0000 | 012 | 000 | | | | 4006772 |
| 0097314GJE | 4006772-01 | 4006772-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 25.00 | 25.00 | 25.00 | - | 4006772 | 0000 | 012 | 000 | | | | 4006772 |
| 0097315GJE | 4006772-01 | 4006772-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 25.00 | 25.00 | 25.00 | - | 4006772 | 0000 | 012 | 000 | | | | 4006772 |
| 0097361GJE | 4006779-01 | 4006779-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 1,669.52 | 1,669.52 | 1,669.52 | - | 4006779 | 0000 | 012 | 000 | | | | 4006779 |
| 0097362GJE | 4006779-01 | 4006779-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 916.20 | 916.20 | 916.20 | - | 4006779 | 0000 | 012 | 000 | | | | 4006779 |
| 0097363GJE | 4006779-01 | 4006779-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 142.52 | 142.52 | 142.52 | - | 4006779 | 0000 | 012 | 000 | | | | 4006779 |
| 0097364GJE | 4006779-01 | 4006779-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 101.80 | 101.80 | 101.80 | - | 4006779 | 0000 | 012 | 000 | | | | 4006779 |
| 0097365GJE | 6204605-01 | 6204605-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 3,422.88 | 3,422.88 | 3,422.88 | - | 6204605 | 0000 | 012 | 000 | | | | 6204605 |
| 0097366GJE | 6204605-01 | 6204605-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 3,208.95 | 3,208.95 | 3,208.95 | - | 6204605 | 0000 | 012 | 000 | | | | 6204605 |
| 0097367GJE | 6204605-01 | 6204605-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 499.17 | 499.17 | 499.17 | - | 6204605 | 0000 | 012 | 000 | | | | 6204605 |
| 0097368GJE | 6204605-01 | 6204605-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 356.55 | 356.55 | 356.55 | - | 6204605 | 0000 | 012 | 000 | | | | 6204605 |
| 0097336GJE | 6204615-01 | 6204615-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 725.70 | 725.70 | 725.70 | - | 6204615 | 0000 | 012 | 000 | | | | 6204615 |
| 0097337GJE | 6204615-01 | 6204615-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 398.25 | 398.25 | 398.25 | - | 6204615 | 0000 | 012 | 000 | | | | 6204615 |
| 0097338GJE | 6204615-01 | 6204615-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 61.95 | 61.95 | 61.95 | - | 6204615 | 0000 | 012 | 000 | | | | 6204615 |
| 0097339GJE | 6204615-01 | 6204615-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 44.25 | 44.25 | 44.25 | - | 6204615 | 0000 | 012 | 000 | | | | 6204615 |
| 0097344GJE | 6204616-01 | 6204616-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 417.18 | 417.18 | 417.18 | - | 6204616 | 0000 | 012 | 000 | | | | 6204616 |
| 0097345GJE | 6204616-01 | 6204616-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 409.00 | 409.00 | 409.00 | - | 6204616 | 0000 | 012 | 000 | | | | 6204616 |
| 0097346GJE | 6204616-01 | 6204616-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 57.26 | 57.26 | 57.26 | - | 6204616 | 0000 | 012 | 000 | | | | 6204616 |
| 0097347GJE | 6204616-01 | 6204616-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 40.90 | 40.90 | 40.90 | - | 6204616 | 0000 | 012 | 000 | | | | 6204616 |
| 0097348GJE | 6204628-01 | 6204628-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 1,430.55 | 1,430.55 | 1,430.55 | - | 6204628 | 0000 | 012 | 000 | | | | 6204628 |
| 0097349GJE | 6204628-01 | 6204628-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 1,402.50 | 1,402.50 | 1,402.50 | - | 6204628 | 0000 | 012 | 000 | | | | 6204628 |
| 0097350GJE | 6204628-01 | 6204628-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 196.35 | 196.35 | 196.35 | - | 6204628 | 0000 | 012 | 000 | | | | 6204628 |
| 0097351GJE | 6204628-01 | 6204628-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 140.25 | 140.25 | 140.25 | - | 6204628 | 0000 | 012 | 000 | | | | 6204628 |
| 0097352GJE | 6204631-01 | 6204631-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 2,423.52 | 2,423.52 | 2,423.52 | - | 6204631 | 0000 | 012 | 000 | | | | 6204631 |
| 0097353GJE | 6204631-01 | 6204631-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 2,019.60 | 2,019.60 | 2,019.60 | - | 6204631 | 0000 | 012 | 000 | | | | 6204631 |
| 0097354GJE | 6204631-01 | 6204631-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 302.94 | 302.94 | 302.94 | - | 6204631 | 0000 | 012 | 000 | | | | 6204631 |
| 0097355GJE | 6204631-01 | 6204631-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 252.45 | 252.45 | 252.45 | - | 6204631 | 0000 | 012 | 000 | | | | 6204631 |
| 0097328GJE | 6204637-01 | 6204637-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 51.66 | 51.66 | 51.66 | - | 6204637 | 0000 | 012 | 000 | | | | 6204637 |
| 0097329GJE | 6204637-01 | 6204637-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 50.00 | 50.00 | 50.00 | - | 6204637 | 0000 | 012 | 000 | | | | 6204637 |
| 0097330GJE | 6204637-01 | 6204637-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 25.00 | 25.00 | 25.00 | - | 6204637 | 0000 | 012 | 000 | | | | 6204637 |
| 0097331GJE | 6204637-01 | 6204637-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 25.00 | 25.00 | 25.00 | - | 6204637 | 0000 | 012 | 000 | | | | 6204637 |
| 0097332GJE | 6204638-01 | 6204638-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 271.32 | 271.32 | 271.32 | - | 6204638 | 0000 | 012 | 000 | | | | 6204638 |
| 0097333GJE | 6204638-01 | 6204638-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 266.00 | 266.00 | 266.00 | - | 6204638 | 0000 | 012 | 000 | | | | 6204638 |
| 0097334GJE | 6204638-01 | 6204638-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 37.24 | 37.24 | 37.24 | - | 6204638 | 0000 | 012 | 000 | | | | 6204638 |
| 0097335GJE | 6204638-01 | 6204638-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 26.60 | 26.60 | 26.60 | - | 6204638 | 0000 | 012 | 000 | | | | 6204638 |
| 0097340GJE | 6204639-01 | 6204639-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 32.13 | 32.13 | 32.13 | - | 6204639 | 0000 | 012 | 000 | | | | 6204639 |
| 0097341GJE | 6204639-01 | 6204639-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 50.00 | 50.00 | 50.00 | - | 6204639 | 0000 | 012 | 000 | | | | 6204639 |
| 0097342GJE | 6204639-01 | 6204639-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 25.00 | 25.00 | 25.00 | - | 6204639 | 0000 | 012 | 000 | | | | 6204639 |
| 0097343GJE | 6204639-01 | 6204639-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 25.00 | 25.00 | 25.00 | - | 6204639 | 0000 | 012 | 000 | | | | 6204639 |
| 0097374GJE | 890044630-01 | 890044630-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 2,728.00 | 2,728.00 | 2,728.00 | - | 890044630 | 0000 | 012 | 000 | | | | 890044630 |
| 0097390GJE | 890044751-01 | 890044751-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007399 | USD | 16,962.26 | 16,962.26 | 16,962.26 | - | 890044751 | 0000 | 012 | 000 | | | | 890044751 |
| 0097369GJE | 890044788-01 | 890044788-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 2,153.45 | 2,153.45 | 2,153.45 | - | 890044788 | 0000 | 012 | 000 | | | | 890044788 |
| 0097388GJE | 890044822-01 | 890044822-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007399 | USD | 5,247.90 | 5,247.90 | 5,247.90 | - | 890044822 | 0000 | 012 | 000 | | | | 890044822 |
| 0097356GJE | 890044852-01 | 890044852-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 5,956.93 | 5,956.93 | 5,956.93 | - | 890044852 | 0000 | 012 | 000 | | | | 890044852 |
| 0097288GJE | 890044936-01 | 890044936-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 2,429.61 | 2,429.61 | 2,429.61 | - | 890044936 | 0000 | 012 | 000 | | | | 890044936 |
| 0097389GJE | 890045053-01 | 890045053-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007399 | USD | 300.00 | 300.00 | 300.00 | - | 890045053 | 0000 | 012 | 000 | | | | 890045053 |
| 0097410GJE | 9743176-01 | 9743176-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007401 | USD | 23,735.64 | 23,735.64 | 23,735.64 | - | 9743176 | 0000 | 012 | 000 | | | | 9743176 |
| 0097371GJE | 9743178-01 | 9743178-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 13,975.00 | 13,975.00 | 13,975.00 | - | 9743178 | 0000 | 012 | 000 | | | | 9743178 |
| 0097372GJE | 9743180-01 | 9743180-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 13,959.00 | 13,959.00 | 13,959.00 | - | 9743180 | 0000 | 012 | 000 | | | | 9743180 |
| 0097370GJE | 9743181-01 | 9743181-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 15,773.21 | 15,773.21 | 15,773.21 | - | 9743181 | 0000 | 012 | 000 | | | | 9743181 |
| 0097373GJE | 9743184-01 | 9743184-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007395 | USD | 19,096.83 | 19,096.83 | 19,096.83 | - | 9743184 | 0000 | 012 | 000 | | | | 9743184 |
| 0097425GJE | | 9764086-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 88.31 | 88.31 | 88.31 | - | 9764086 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097426GJE | | 9764179-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 442.11 | 442.11 | 442.11 | - | 9764179 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097424GJE | | 9764207-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 287.66 | 287.66 | 287.66 | - | 9764207 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097427GJE | | 9764221-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 829.72 | 829.72 | 829.72 | - | 9764221 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097428GJE | | 9764224-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 549.82 | 549.82 | 549.82 | - | 9764224 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097429GJE | | 9764225-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 601.58 | 601.58 | 601.58 | - | 9764225 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097430GJE | | 9764227-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 308.59 | 308.59 | 308.59 | - | 9764227 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097431GJE | | 9764233-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 447.37 | 447.37 | 447.37 | - | 9764233 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097432GJE | | 9764248-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 353.78 | 353.78 | 353.78 | - | 9764248 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097433GJE | | 9764259-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 545.68 | 545.68 | 545.68 | - | 9764259 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097434GJE | | 9764260-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 236.02 | 236.02 | 236.02 | - | 9764260 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097435GJE | | 9764261-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 145.74 | 145.74 | 145.74 | - | 9764261 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097415GJE | | 9764264-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 150.63 | 150.63 | 150.63 | - | 9764264 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097436GJE | | 9764265-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 350.33 | 350.33 | 350.33 | - | 9764265 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097437GJE | | 9764269-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 921.05 | 921.05 | 921.05 | - | 9764269 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097438GJE | | 9764270-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 404.43 | 404.43 | 404.43 | - | 9764270 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097439GJE | | 9764273-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 313.03 | 313.03 | 313.03 | - | 9764273 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097440GJE | | 9764275-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007418 | USD | 332.75 | 332.75 | 332.75 | - | 9764275 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0097291GJE | 9767704-01 | 9767704-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767704 | 0000 | 012 | 000 | | | | 9767704 |
| 0097292GJE | 9767706-01 | 9767706-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767706 | 0000 | 012 | 000 | | | | 9767706 |
| 0097293GJE | 9767708-01 | 9767708-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 5,958.20 | 5,958.20 | 5,958.20 | - | 9767708 | 0000 | 012 | 000 | | | | 9767708 |
| 0097294GJE | 9767725-01 | 9767725-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,532.20 | 4,532.20 | 4,532.20 | - | 9767725 | 0000 | 012 | 000 | | | | 9767725 |
| 0097295GJE | 9767731-01 | 9767731-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 11,309.10 | 11,309.10 | 11,309.10 | - | 9767731 | 0000 | 012 | 000 | | | | 9767731 |
| 0097296GJE | 9767739-01 | 9767739-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767739 | 0000 | 012 | 000 | | | | 9767739 |
| 0097297GJE | 9767740-01 | 9767740-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767740 | 0000 | 012 | 000 | | | | 9767740 |
| 0097298GJE | 9767741-01 | 9767741-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 7,729.00 | 7,729.00 | 7,729.00 | - | 9767741 | 0000 | 012 | 000 | | | | 9767741 |
| 0097299GJE | 9767742-01 | 9767742-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767742 | 0000 | 012 | 000 | | | | 9767742 |
| 0097300GJE | 9767743-01 | 9767743-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767743 | 0000 | 012 | 000 | | | | 9767743 |
| 0097301GJE | 9767745-01 | 9767745-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 2,043.42 | 2,043.42 | 2,043.42 | - | 9767745 | 0000 | 012 | 000 | | | | 9767745 |
| 0097302GJE | 9767746-01 | 9767746-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767746 | 0000 | 012 | 000 | | | | 9767746 |
| 0097303GJE | 9767750-01 | 9767750-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767750 | 0000 | 012 | 000 | | | | 9767750 |
| 0097304GJE | 9767751-01 | 9767751-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 1,170.00 | 1,170.00 | 1,170.00 | - | 9767751 | 0000 | 012 | 000 | | | | 9767751 |
| 0097305GJE | 9767752-01 | 9767752-01 | 7/31/2014 | 20135 | Intercompany - National Airlines | 007392 | USD | 2,284.42 | 2,284.42 | 2,284.42 | - | 9767752 | 0000 | 012 | 000 | | | | 9767752 |
| 0005427CPA | | Cr-10211962 | 7/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007410 | USD | (4,993.64) | (4,993.64) | - | 4,993.64 | Cr-10211962 | 0000 | 220 | 000 | | | | |
| 0005426CPA | | Cr-10211962 | 7/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007410 | USD | (1,351.00) | (1,351.00) | - | 1,351.00 | Cr-10211962 | 0000 | 300 | 000 | | | | |
| 0098348GJE | | 073114 | 7/31/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 007468 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | | | | |
| 0098846GJE | | | 7/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007528 | USD | (3,144,482.80) | (3,144,482.80) | - | 3,144,482.80 | July 2014 - Multi-modal TPS adjustment | 0000 | 300 | 000 | | | | |
| 0098753GJE | | | 7/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007498 | USD | (482,713.41) | (482,713.41) | - | 482,713.41 | July 2014 Transfer Pricing | 0000 | 100 | 000 | | | | |
| 0098753GJE | | | 7/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007498 | USD | (499,527.16) | (499,527.16) | - | 499,527.16 | July 2014 Transfer Pricing | 0000 | 210 | 000 | | | | |
| 0098753GJE | | | 7/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007498 | USD | (41,963.93) | (41,963.93) | - | 41,963.93 | July 2014 Transfer Pricing | 0000 | 220 | 000 | | | | |
| 0098753GJE | | | 7/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007498 | USD | (276,184.53) | (276,184.53) | - | 276,184.53 | July 2014 Transfer Pricing | 0000 | 200 | 000 | | | | |
| 0098753GJE | | | 7/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007498 | USD | (15,009,486.42) | (15,009,486.42) | - | 15,009,486.42 | July 2014 Transfer Pricing | 0000 | 300 | 000 | | | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0098753GJE | | | 7/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007498 | USD | (36,961.95) | (36,961.95) | - | 36,961.95 | July 2014 Transfer Pricing | 0000 | 120 | 000 | | | | |
| 0098776GJE | | | 7/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007508 | USD | 86,061.72 | 86,061.72 | 86,061.72 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0098776GJE | | | 7/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007508 | USD | 86,511.45 | 86,511.45 | 86,511.45 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0098776GJE | | | 7/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007508 | USD | 1,960.89 | 1,960.89 | 1,960.89 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0098776GJE | | | 7/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007508 | USD | 54,736.15 | 54,736.15 | 54,736.15 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0098776GJE | | | 7/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007508 | USD | 1,686,521.97 | 1,686,521.97 | 1,686,521.97 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0098776GJE | | | 7/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007508 | USD | 10,719.33 | 10,719.33 | 10,719.33 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0098777GJE | | | 7/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007508 | USD | (135,467.83) | (135,467.83) | - | 135,467.83 | OH Allocation - Allocate sales costs to BUF - . | 0000 | 100 | 000 | | | | |
| 0098777GJE | | | 7/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007508 | USD | (244,637.91) | (244,637.91) | - | 244,637.91 | OH Allocation - Allocate sales costs to BUF - . | 0000 | 300 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007508 | USD | 538,814.11 | 538,814.11 | 538,814.11 | - | OH Allocation - Corporate - July 2014 | 0000 | 100 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007508 | USD | 32,944.44 | 32,944.44 | 32,944.44 | - | OH Allocation - Corporate - July 2014 | 0000 | 210 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007508 | USD | 11,577.87 | 11,577.87 | 11,577.87 | - | OH Allocation - Corporate - July 2014 | 0000 | 220 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007508 | USD | 226,056.89 | 226,056.89 | 226,056.89 | - | OH Allocation - Corporate - July 2014 | 0000 | 200 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007508 | USD | 3,313,090.03 | 3,313,090.03 | 3,313,090.03 | - | OH Allocation - Corporate - July 2014 | 0000 | 300 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007508 | USD | 127,716.21 | 127,716.21 | 127,716.21 | - | OH Allocation - Corporate - July 2014 | 0000 | 120 | 000 | | | | |
| 0098778GJE | | | 7/31/2014 | 20135 | Intercompany - National Airlines | 007508 | USD | 1,250,335.57 | 1,250,335.57 | 1,250,335.57 | - | OH Allocation - Corporate - July 2014 | 0000 | 012 | 000 | | | | |
| 0013716VPA | | | 8/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007404 | USD | 2,110.80 | 2,110.80 | 2,110.80 | - | 141920001792 | 0000 | 001 | 000 | | | | |
| 0097872GJE | 890043954-CI | 890043954-CI | 8/1/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25,025.28 | 25,025.28 | 25,025.28 | - | 890043953 | 0000 | 012 | 000 | | | | 890043953 |
| 0097871GJE | 890043954-CI | 890043954-CI | 8/1/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25,445.28 | 25,445.28 | 25,445.28 | - | 890043954 | 0000 | 012 | 000 | | | | 890043954 |
| 0097873GJE | 890043955-CI | 890043955-CI | 8/1/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 40,568.64 | 40,568.64 | 40,568.64 | - | 890043955 | 0000 | 012 | 000 | | | | 890043955 |
| 0097874GJE | 890043955-CI | 890043955-CI | 8/1/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 40,903.52 | 40,903.52 | 40,903.52 | - | 890043956 | 0000 | 012 | 000 | | | | 890043956 |
| 0006940VIR | | WK4FV1-14-0008 | 8/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007491 | USD | 5,796.00 | 5,796.00 | 5,796.00 | - | CAT A II Contract HTC711-13-D-C006 | 0000 | 100 | 000 | UNIT012 | United States Treasury | MISC | |
| 0006898VIR | | Aug-14 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007438 | USD | 3,304.55 | 3,304.55 | 3,304.55 | - | Claims paid - July 2014 | 0000 | 012 | 000 | HEAL001 | HealthNow Administrative Services | MISC | |
| 0100376GJE | | 080114 | 8/1/2014 | 20230 | Intercompany - National Brokerage LLC | 007699 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | |
| 0098819GJE | 8428305 | 8428305 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007526 | USD | (13.14) | (13.14) | - | 13.14 | Eye Med Insurance - August 2014 -- BUF Em | 0000 | 012 | 000 | | | | |
| 0098761GJE | | | 8/1/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (250,000.00) | (250,000.00) | - | 250,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0013726VPA | | | 8/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007404 | USD | 11,028.97 | 11,028.97 | 11,028.97 | - | Jul-14 | 0000 | 001 | 000 | | | | |
| 0098850GJE | | | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007528 | USD | 3,144,482.80 | 3,144,482.80 | 3,144,482.80 | - | July 2014 - Multi-modal TPS adjustment | 0000 | 300 | 000 | | | | |
| 0098756GJE | | | 8/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007498 | USD | 482,713.41 | 482,713.41 | 482,713.41 | - | July 2014 Transfer Pricing | 0000 | 100 | 000 | | | | |
| 0098756GJE | | | 8/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007498 | USD | 499,527.16 | 499,527.16 | 499,527.16 | - | July 2014 Transfer Pricing | 0000 | 210 | 000 | | | | |
| 0098756GJE | | | 8/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007498 | USD | 41,963.93 | 41,963.93 | 41,963.93 | - | July 2014 Transfer Pricing | 0000 | 220 | 000 | | | | |
| 0098756GJE | | | 8/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007498 | USD | 276,184.53 | 276,184.53 | 276,184.53 | - | July 2014 Transfer Pricing | 0000 | 200 | 000 | | | | |
| 0098756GJE | | | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007498 | USD | 15,009,486.42 | 15,009,486.42 | 15,009,486.42 | - | July 2014 Transfer Pricing | 0000 | 300 | 000 | | | | |
| 0098756GJE | | | 8/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007498 | USD | 36,961.95 | 36,961.95 | 36,961.95 | - | July 2014 Transfer Pricing | 0000 | 120 | 000 | | | | |
| 0007007VIR | | TM055949110005-07012 | 8/1/2014 | 20100 | Intercompany - NAC Holdings | 007545 | USD | 64.10 | 64.10 | 64.10 | - | July dental | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0007007VIR | | TM055949110005-07012 | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | 98.16 | 98.16 | 98.16 | - | July dental | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0007007VIR | | TM055949110005-07012 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007545 | USD | 98.16 | 98.16 | 98.16 | - | July dental | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0007008VIR | | TM055949110001-07012 | 8/1/2014 | 20100 | Intercompany - NAC Holdings | 007545 | USD | (62.24) | (62.24) | - | 62.24 | July life premium | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0007008VIR | | TM055949110001-07012 | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | 43.08 | 43.08 | 43.08 | - | July life premium | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0007008VIR | | TM055949110001-07012 | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | (95.30) | (95.30) | - | 95.30 | July life premium | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0007008VIR | | TM055949110001-07012 | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | (25.78) | (25.78) | - | 25.78 | July life premium | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0007008VIR | | TM055949110001-07012 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007545 | USD | (95.30) | (95.30) | - | 95.30 | July life premium | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0007008VIR | | TM055949110001-07012 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007545 | USD | 110.45 | 110.45 | 110.45 | - | July life premium | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0101421GJE | | 090114 | 9/1/2014 | 20235 | Intercompany - LA 45 Equipment, LLC | 007936 | USD | (26,250.00) | (26,250.00) | - | 26,250.00 | NAC Inc./ LA 45 Lease Expense | 0000 | 011 | 000 | | | | |
| 0006959VIR | | NACI104 | 8/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007483 | USD | 690.00 | 690.00 | 690.00 | - | NACI.0027 FMOD | 0000 | 100 | 000 | PROP003 | The Proposal Network LLC | MISC | |
| 0098779GJE | | | 8/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007508 | USD | (86,061.72) | (86,061.72) | - | 86,061.72 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | |
| 0098779GJE | | | 8/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007508 | USD | (86,511.45) | (86,511.45) | - | 86,511.45 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | |
| 0098779GJE | | | 8/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007508 | USD | (1,960.89) | (1,960.89) | - | 1,960.89 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | |
| 0098779GJE | | | 8/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007508 | USD | (54,736.15) | (54,736.15) | - | 54,736.15 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | |
| 0098779GJE | | | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007508 | USD | (1,686,521.97) | (1,686,521.97) | - | 1,686,521.97 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | |
| 0098779GJE | | | 8/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007508 | USD | (10,719.33) | (10,719.33) | - | 10,719.33 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | |
| 0098780GJE | | | 8/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007508 | USD | 135,467.83 | 135,467.83 | 135,467.83 | - | OH Allocation - Allocate sales costs to BUF - . | 0000 | 100 | 000 | | | | |
| 0098780GJE | | | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007508 | USD | 244,637.91 | 244,637.91 | 244,637.91 | - | OH Allocation - Allocate sales costs to BUF - . | 0000 | 300 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007508 | USD | (538,814.11) | (538,814.11) | - | 538,814.11 | OH Allocation - Corporate - July 2014 | 0000 | 100 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007508 | USD | (32,944.44) | (32,944.44) | - | 32,944.44 | OH Allocation - Corporate - July 2014 | 0000 | 210 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007508 | USD | (11,577.87) | (11,577.87) | - | 11,577.87 | OH Allocation - Corporate - July 2014 | 0000 | 220 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007508 | USD | (226,056.89) | (226,056.89) | - | 226,056.89 | OH Allocation - Corporate - July 2014 | 0000 | 200 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007508 | USD | (3,313,090.03) | (3,313,090.03) | - | 3,313,090.03 | OH Allocation - Corporate - July 2014 | 0000 | 300 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007508 | USD | (127,716.21) | (127,716.21) | - | 127,716.21 | OH Allocation - Corporate - July 2014 | 0000 | 120 | 000 | | | | |
| 0098781GJE | | | 8/1/2014 | 20135 | Intercompany - National Airlines | 007508 | USD | (1,250,335.57) | (1,250,335.57) | - | 1,250,335.57 | OH Allocation - Corporate - July 2014 | 0000 | 012 | 000 | | | | |
| 0006884VIR | | 439919396 | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007438 | USD | 307.01 | 307.01 | 307.01 | - | Processing - week ending 6/26/2014 | 0000 | 300 | 000 | ADP001 | Automatic Data Processing | MISC | |
| 0098789GJE | | | 8/1/2014 | 20135 | Intercompany - National Airlines | 007522 | USD | (347.17) | (347.17) | - | 347.17 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0007005VIR | | 142230000022 | 8/1/2014 | 20100 | Intercompany - NAC Holdings | 007545 | USD | 1,145.84 | 1,145.84 | 1,145.84 | - | Sep premium | 0000 | 001 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0007005VIR | | 142230000022 | 8/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | 1,145.78 | 1,145.78 | 1,145.78 | - | Sep premium | 0000 | 300 | 000 | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0013725VPA | | | 8/1/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007404 | USD | 79.79 | 79.79 | 79.79 | - | TMO05594910002 | 0000 | 001 | 000 | | | | |
| 0100378GJE | | 080114 | 8/1/2014 | 20105 | Intercompany - Windward | 007699 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | |
| 0098155GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (80.16) | (80.16) | - | 80.16 | Wireless Jun 26-Jul 25, 2014 - Bill Brown | 0000 | 012 | 000 | | | | |
| 0098174GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Bob Avery | 0000 | 012 | 000 | | | | |
| 0098159GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (188.31) | (188.31) | - | 188.31 | Wireless Jun 26-Jul 25, 2014 - Brian Conaway | 0000 | 012 | 000 | | | | |
| 0098184GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Charles Richa | 0000 | 012 | 000 | | | | |
| 0098157GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (537.43) | (537.43) | - | 537.43 | Wireless Jun 26-Jul 25, 2014 - Chris Alf | 0000 | 012 | 000 | | | | |
| 0098158GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (108.42) | (108.42) | - | 108.42 | Wireless Jun 26-Jul 25, 2014 - Chris Alf Back | 0000 | 012 | 000 | | | | |
| 0098151GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (137.79) | (137.79) | - | 137.79 | Wireless Jun 26-Jul 25, 2014 - Doug Siemons | 0000 | 012 | 000 | | | | |
| 0098140GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (69.13) | (69.13) | - | 69.13 | Wireless Jun 26-Jul 25, 2014 - Eric Danat | 0000 | 012 | 000 | | | | |
| 0098165GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Greg Nowicki | 0000 | 012 | 000 | | | | |
| 0098146GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (550.55) | (550.55) | - | 550.55 | Wireless Jun 26-Jul 25, 2014 - Heather Frazie | 0000 | 012 | 000 | | | | |
| 0098164GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (43.08) | (43.08) | - | 43.08 | Wireless Jun 26-Jul 25, 2014 - IT Department | 0000 | 012 | 000 | | | | |
| 0098180GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Jim Broadley | 0000 | 012 | 000 | | | | |
| 0098170GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Joe DePlato | 0000 | 012 | 000 | | | | |
| 0098178GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Joe Vargas | 0000 | 012 | 000 | | | | |
| 0098172GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (61.10) | (61.10) | - | 61.10 | Wireless Jun 26-Jul 25, 2014 - John Nop | 0000 | 012 | 000 | | | | |
| 0098167GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (80.16) | (80.16) | - | 80.16 | Wireless Jun 26-Jul 25, 2014 - Jon Umhauer | 0000 | 012 | 000 | | | | |
| 0098166GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (80.44) | (80.44) | - | 80.44 | Wireless Jun 26-Jul 25, 2014 - Josh Dzina | 0000 | 012 | 000 | | | | |
| 0098148GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (85.60) | (85.60) | - | 85.60 | Wireless Jun 26-Jul 25, 2014 - Kafi Joseph | 0000 | 012 | 000 | | | | |
| 0098152GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (103.78) | (103.78) | - | 103.78 | Wireless Jun 26-Jul 25, 2014 - Kathleen Abar | 0000 | 012 | 000 | | | | |
| 0098149GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (108.32) | (108.32) | - | 108.32 | Wireless Jun 26-Jul 25, 2014 - Ken Lundgren | 0000 | 012 | 000 | | | | |
| 0098176GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Marc Gonzale | 0000 | 012 | 000 | | | | |
| 0098177GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (72.53) | (72.53) | - | 72.53 | Wireless Jun 26-Jul 25, 2014 - Margaret Brad | 0000 | 012 | 000 | | | | |
| 0098144GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (66.45) | (66.45) | - | 66.45 | Wireless Jun 26-Jul 25, 2014 - Maria Odom | 0000 | 012 | 000 | | | | |
| 0098171GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (69.13) | (69.13) | - | 69.13 | Wireless Jun 26-Jul 25, 2014 - Mark Burgess | 0000 | 012 | 000 | | | | |
| 0098182GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (74.72) | (74.72) | - | 74.72 | Wireless Jun 26-Jul 25, 2014 - Mark Fryer | 0000 | 012 | 000 | | | | |
| 0098160GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (60.01) | (60.01) | - | 60.01 | Wireless Jun 26-Jul 25, 2014 - Mary DeStefar | 0000 | 012 | 000 | | | | |
| 0098168GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.62) | (63.62) | - | 63.62 | Wireless Jun 26-Jul 25, 2014 - Michael Kaspe | 0000 | 012 | 000 | | | | |
| 0098181GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Mike Ward | 0000 | 012 | 000 | | | | |
| 0098175GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (74.72) | (74.72) | - | 74.72 | Wireless Jun 26-Jul 25, 2014 - Norm Greene | 0000 | 012 | 000 | | | | |
| 0098150GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (191.66) | (191.66) | - | 191.66 | Wireless Jun 26-Jul 25, 2014 - Randolph Patt | 0000 | 012 | 000 | | | | |
| 0098163GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (80.16) | (80.16) | - | 80.16 | Wireless Jun 26-Jul 25, 2014 - Rick Kozel | 0000 | 012 | 000 | | | | |
| 0098179GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (67.56) | (67.56) | - | 67.56 | Wireless Jun 26-Jul 25, 2014 - Robert Schlag | 0000 | 012 | 000 | | | | |
| 0098169GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (74.72) | (74.72) | - | 74.72 | Wireless Jun 26-Jul 25, 2014 - Ron Brodfuehr | 0000 | 012 | 000 | | | | |
| 0098183GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (134.61) | (134.61) | - | 134.61 | Wireless Jun 26-Jul 25, 2014 - Ryan Dereska | 0000 | 012 | 000 | | | | |
| 0098142GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (74.72) | (74.72) | - | 74.72 | Wireless Jun 26-Jul 25, 2014 - Scott Matthew | 0000 | 012 | 000 | | | | |
| 0098173GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Sean Doran | 0000 | 012 | 000 | | | | |
| 0098143GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (143.85) | (143.85) | - | 143.85 | Wireless Jun 26-Jul 25, 2014 - Shirley Randal | 0000 | 012 | 000 | | | | |
| 0098154GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (108.32) | (108.32) | - | 108.32 | Wireless Jun 26-Jul 25, 2014 - Steve Taylor | 0000 | 012 | 000 | | | | |
| 0098161GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (74.72) | (74.72) | - | 74.72 | Wireless Jun 26-Jul 25, 2014 - Stock Nokia | 0000 | 012 | 000 | | | | |
| 0098141GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (74.72) | (74.72) | - | 74.72 | Wireless Jun 26-Jul 25, 2014 - Sue Victor | 0000 | 012 | 000 | | | | |
| 0098153GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (60.68) | (60.68) | - | 60.68 | Wireless Jun 26-Jul 25, 2014 - Susan Andres | 0000 | 012 | 000 | | | | |
| 0098147GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (171.93) | (171.93) | - | 171.93 | Wireless Jun 26-Jul 25, 2014 - Ted Pendleton | 0000 | 012 | 000 | | | | |
| 0098156GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (109.22) | (109.22) | - | 109.22 | Wireless Jun 26-Jul 25, 2014 - Tracey Hardwi | 0000 | 012 | 000 | | | | |
| 0098162GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Tracey Wappn | 0000 | 012 | 000 | | | | |
| 0098145GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (63.54) | (63.54) | - | 63.54 | Wireless Jun 26-Jul 25, 2014 - Tricia Klingens | 0000 | 012 | 000 | | | | |
| 0098186GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | (82.13) | (82.13) | - | 82.13 | Wireless Jun 26-Jul 25, 2014 - Tyler Sullivan | 0000 | 012 | 000 | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0098185GJE | 9729287813 | 9729287813 | 8/1/2014 | 20135 | Intercompany - National Airlines | 007440 | USD | 67.81 | 67.81 | 67.81 | - | Wireless Jun 26-Jul 25, 2014 - Vince Gardner | 0000 | 012 | 000 |
| 0097912GJE | 4006734-01 | 4006734-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 690.03 | 690.03 | 690.03 | - | 4008734 | 0000 | 012 | 000 | 4008734 |
| 0097912GJE | 4006734-01 | 4006734-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4008734 | 0000 | 012 | 000 | 4008734 |
| 0097913GJE | 4006734-01 | 4006734-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 532.18 | 532.18 | 532.18 | - | 4008734 | 0000 | 012 | 000 | 4008734 |
| 0097914GJE | 4006734-01 | 4006734-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 63.14 | 63.14 | 63.14 | - | 4008734 | 0000 | 012 | 000 | 4008734 |
| 0097915GJE | 4006734-01 | 4006734-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 45.10 | 45.10 | 45.10 | - | 4008734 | 0000 | 012 | 000 | 4008734 |
| 0097907GJE | 4006737-01 | 4006737-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 20.91 | 20.91 | 20.91 | - | 4008737 | 0000 | 012 | 000 | 4008737 |
| 0097906GJE | 4006737-01 | 4006737-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 4008737 | 0000 | 012 | 000 | 4008737 |
| 0097908GJE | 4006737-01 | 4006737-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4008737 | 0000 | 012 | 000 | 4008737 |
| 0097910GJE | 4006737-01 | 4006737-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4008737 | 0000 | 012 | 000 | 4008737 |
| 0097912GJE | 4006742-01 | 4006742-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,029.10 | 1,029.10 | 1,029.10 | - | 4008742 | 0000 | 012 | 000 | 4008742 |
| 0097917GJE | 4006742-01 | 4006742-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 627.50 | 627.50 | 627.50 | - | 4008742 | 0000 | 012 | 000 | 4008742 |
| 0097918GJE | 4006742-01 | 4006742-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 87.85 | 87.85 | 87.85 | - | 4008742 | 0000 | 012 | 000 | 4008742 |
| 0097919GJE | 4006742-01 | 4006742-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 62.75 | 62.75 | 62.75 | - | 4008742 | 0000 | 012 | 000 | 4008742 |
| 0097810GJE | 4006743-01 | 4006743-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,736.89 | 1,736.89 | 1,736.89 | - | 4008743 | 0000 | 012 | 000 | 4008743 |
| 0097811GJE | 4006743-01 | 4006743-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 300.50 | 300.50 | 300.50 | - | 4008743 | 0000 | 012 | 000 | 4008743 |
| 0097812GJE | 4006743-01 | 4006743-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 42.07 | 42.07 | 42.07 | - | 4008743 | 0000 | 012 | 000 | 4008743 |
| 0097813GJE | 4006743-01 | 4006743-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 30.05 | 30.05 | 30.05 | - | 4008743 | 0000 | 012 | 000 | 4008743 |
| 0097920GJE | 4006745-01 | 4006745-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 4,617.28 | 4,617.28 | 4,617.28 | - | 4008745 | 0000 | 012 | 000 | 4008745 |
| 0097921GJE | 4006745-01 | 4006745-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 872.32 | 872.32 | 872.32 | - | 4008745 | 0000 | 012 | 000 | 4008745 |
| 0097922GJE | 4006745-01 | 4006745-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 105.28 | 105.28 | 105.28 | - | 4008745 | 0000 | 012 | 000 | 4008745 |
| 0097923GJE | 4006745-01 | 4006745-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 75.20 | 75.20 | 75.20 | - | 4008745 | 0000 | 012 | 000 | 4008745 |
| 0097946GJE | 4006760-01 | 4006760-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 350.96 | 350.96 | 350.96 | - | 4008760 | 0000 | 012 | 000 | 4008760 |
| 0097949GJE | 4006760-01 | 4006760-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 214.00 | 214.00 | 214.00 | - | 4008760 | 0000 | 012 | 000 | 4008760 |
| 0097950GJE | 4006760-01 | 4006760-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 29.96 | 29.96 | 29.96 | - | 4008760 | 0000 | 012 | 000 | 4008760 |
| 0097951GJE | 4006760-01 | 4006760-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 21.40 | 21.40 | 21.40 | - | 4008760 | 0000 | 012 | 000 | 4008760 |
| 0097936GJE | 4006762-01 | 4006762-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 541.45 | 541.45 | 541.45 | - | 4008762 | 0000 | 012 | 000 | 4008762 |
| 0097937GJE | 4006762-01 | 4006762-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 299.88 | 299.88 | 299.88 | - | 4008762 | 0000 | 012 | 000 | 4008762 |
| 0097938GJE | 4006762-01 | 4006762-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4008762 | 0000 | 012 | 000 | 4008762 |
| 0097939GJE | 4006762-01 | 4006762-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4008762 | 0000 | 012 | 000 | 4008762 |
| 0097813GJE | 4006765-01 | 4006765-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 869.89 | 869.89 | 869.89 | - | 4008765 | 0000 | 012 | 000 | 4008765 |
| 0097814GJE | 4006765-01 | 4006765-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 150.50 | 150.50 | 150.50 | - | 4008765 | 0000 | 012 | 000 | 4008765 |
| 0097815GJE | 4006765-01 | 4006765-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4008765 | 0000 | 012 | 000 | 4008765 |
| 0097816GJE | 4006765-01 | 4006765-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4008765 | 0000 | 012 | 000 | 4008765 |
| 0097944GJE | 4006768-01 | 4006768-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 436.24 | 436.24 | 436.24 | - | 4008768 | 0000 | 012 | 000 | 4008768 |
| 0097945GJE | 4006768-01 | 4006768-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 266.00 | 266.00 | 266.00 | - | 4008768 | 0000 | 012 | 000 | 4008768 |
| 0097946GJE | 4006768-01 | 4006768-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37.24 | 37.24 | 37.24 | - | 4008768 | 0000 | 012 | 000 | 4008768 |
| 0097947GJE | 4006768-01 | 4006768-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4008768 | 0000 | 012 | 000 | 4008768 |
| 0097931GJE | 4006769-01 | 4006769-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 902.20 | 902.20 | 902.20 | - | 4008769 | 0000 | 012 | 000 | 4008769 |
| 0097933GJE | 4006769-01 | 4006769-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 499.68 | 499.68 | 499.68 | - | 4008769 | 0000 | 012 | 000 | 4008769 |
| 0097934GJE | 4006769-01 | 4006769-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 69.40 | 69.40 | 69.40 | - | 4008769 | 0000 | 012 | 000 | 4008769 |
| 0097935GJE | 4006769-01 | 4006769-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 69.40 | 69.40 | 69.40 | - | 4008769 | 0000 | 012 | 000 | 4008769 |
| 0097976GJE | 4006781-01 | 4006781-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 15.18 | 15.18 | 15.18 | - | 4008781 | 0000 | 012 | 000 | 4008781 |
| 0097977GJE | 4006781-01 | 4006781-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,787.56 | 1,787.56 | 1,787.56 | - | 4008781 | 0000 | 012 | 000 | 4008781 |
| 0097978GJE | 4006781-01 | 4006781-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 835.49 | 835.49 | 835.49 | - | 4008781 | 0000 | 012 | 000 | 4008781 |
| 0097979GJE | 4006781-01 | 4006781-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 136.01 | 136.01 | 136.01 | - | 4008781 | 0000 | 012 | 000 | 4008781 |
| 0097980GJE | 4006781-01 | 4006781-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 97.15 | 97.15 | 97.15 | - | 4008781 | 0000 | 012 | 000 | 4008781 |
| 0097981GJE | 4006783-01 | 4006783-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 683.06 | 683.06 | 683.06 | - | 4008783 | 0000 | 012 | 000 | 4008783 |
| 0097982GJE | 4006783-01 | 4006783-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 416.50 | 416.50 | 416.50 | - | 4008783 | 0000 | 012 | 000 | 4008783 |
| 0097983GJE | 4006783-01 | 4006783-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 58.31 | 58.31 | 58.31 | - | 4008783 | 0000 | 012 | 000 | 4008783 |
| 0097984GJE | 4006783-01 | 4006783-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4008783 | 0000 | 012 | 000 | 4008783 |
| 0097817GJE | 4006787-01 | 4006787-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 271.66 | 271.66 | 271.66 | - | 4008787 | 0000 | 012 | 000 | 4008787 |
| 0097818GJE | 4006787-01 | 4006787-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 4008787 | 0000 | 012 | 000 | 4008787 |
| 0097819GJE | 4006787-01 | 4006787-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4008787 | 0000 | 012 | 000 | 4008787 |
| 0097820GJE | 4006787-01 | 4006787-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 47.38 | 47.38 | 47.38 | - | 4008787 | 0000 | 012 | 000 | 4008787 |
| 0098090GJE | 4006797-01 | 4006797-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4008797 | 0000 | 012 | 000 | 4008797 |
| 0098088GJE | 4006797-01 | 4006797-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 915.04 | 915.04 | 915.04 | - | 4008797 | 0000 | 012 | 000 | 4008797 |
| 0098089GJE | 4006797-01 | 4006797-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 148.96 | 148.96 | 148.96 | - | 4008797 | 0000 | 012 | 000 | 4008797 |
| 0098092GJE | 4006797-01 | 4006797-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 106.40 | 106.40 | 106.40 | - | 4008797 | 0000 | 012 | 000 | 4008797 |
| 0098042GJE | 4006806-01 | 4006806-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 921.60 | 921.60 | 921.60 | - | 4008806 | 0000 | 012 | 000 | 4008806 |
| 0098043GJE | 4006806-01 | 4006806-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 806.40 | 806.40 | 806.40 | - | 4008806 | 0000 | 012 | 000 | 4008806 |
| 0098044GJE | 4006806-01 | 4006806-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 115.20 | 115.20 | 115.20 | - | 4008806 | 0000 | 012 | 000 | 4008806 |
| 0098045GJE | 4006806-01 | 4006806-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 96.00 | 96.00 | 96.00 | - | 4008806 | 0000 | 012 | 000 | 4008806 |
| 0097899GJE | 6204561-01 | 6204561-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3,763.82 | 3,763.82 | 3,763.82 | - | 6204561 | 0000 | 012 | 000 | 6204561 |
| 0097900GJE | 6204561-01 | 6204561-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 711.08 | 711.08 | 711.08 | - | 6204561 | 0000 | 012 | 000 | 6204561 |
| 0097901GJE | 6204561-01 | 6204561-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.82 | 85.82 | 85.82 | - | 6204561 | 0000 | 012 | 000 | 6204561 |
| 0097902GJE | 6204561-01 | 6204561-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 61.30 | 61.30 | 61.30 | - | 6204561 | 0000 | 012 | 000 | 6204561 |
| 0097903GJE | 6204570-01 | 6204570-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,633.24 | 1,633.24 | 1,633.24 | - | 6204570 | 0000 | 012 | 000 | 6204570 |
| 0097904GJE | 6204570-01 | 6204570-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 308.56 | 308.56 | 308.56 | - | 6204570 | 0000 | 012 | 000 | 6204570 |
| 0097905GJE | 6204570-01 | 6204570-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37.24 | 37.24 | 37.24 | - | 6204570 | 0000 | 012 | 000 | 6204570 |
| 0097906GJE | 6204570-01 | 6204570-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 6204570 | 0000 | 012 | 000 | 6204570 |
| 0097906GJE | 6204600-01 | 6204600-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 341.12 | 341.12 | 341.12 | - | 6204600 | 0000 | 012 | 000 | 6204600 |
| 0097928GJE | 6204600-01 | 6204600-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 153.92 | 153.92 | 153.92 | - | 6204600 | 0000 | 012 | 000 | 6204600 |
| 0097930GJE | 6204600-01 | 6204600-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 29.12 | 29.12 | 29.12 | - | 6204600 | 0000 | 012 | 000 | 6204600 |
| 0097931GJE | 6204600-01 | 6204600-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 20.80 | 20.80 | 20.80 | - | 6204600 | 0000 | 012 | 000 | 6204600 |
| 0097821GJE | 6204609-01 | 6204609-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 569.08 | 569.08 | 569.08 | - | 6204609 | 0000 | 012 | 000 | 6204609 |
| 0097822GJE | 6204609-01 | 6204609-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 312.30 | 312.30 | 312.30 | - | 6204609 | 0000 | 012 | 000 | 6204609 |
| 0097823GJE | 6204609-01 | 6204609-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 48.58 | 48.58 | 48.58 | - | 6204609 | 0000 | 012 | 000 | 6204609 |
| 0097824GJE | 6204609-01 | 6204609-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 6204609 | 0000 | 012 | 000 | 6204609 |
| 0078240GJE | 6204610-01 | 6204610-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,130.58 | 2,130.58 | 2,130.58 | - | 6204610 | 0000 | 012 | 000 | 6204610 |
| 0078270GJE | 6204610-01 | 6204610-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 402.52 | 402.52 | 402.52 | - | 6204610 | 0000 | 012 | 000 | 6204610 |
| 0078250GJE | 6204610-01 | 6204610-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 48.58 | 48.58 | 48.58 | - | 6204610 | 0000 | 012 | 000 | 6204610 |
| 0078260GJE | 6204610-01 | 6204610-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 6204610 | 0000 | 012 | 000 | 6204610 |
| 0097829GJE | 6204611-01 | 6204611-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,255.84 | 2,255.84 | 2,255.84 | - | 6204611 | 0000 | 012 | 000 | 6204611 |
| 0097830GJE | 6204611-01 | 6204611-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,422.16 | 1,422.16 | 1,422.16 | - | 6204611 | 0000 | 012 | 000 | 6204611 |
| 0097831GJE | 6204611-01 | 6204611-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 171.64 | 171.64 | 171.64 | - | 6204611 | 0000 | 012 | 000 | 6204611 |
| 0097832GJE | 6204611-01 | 6204611-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 122.60 | 122.60 | 122.60 | - | 6204611 | 0000 | 012 | 000 | 6204611 |
| 0097833GJE | 6204613-01 | 6204613-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 182.07 | 182.07 | 182.07 | - | 6204613 | 0000 | 012 | 000 | 6204613 |
| 0097834GJE | 6204613-01 | 6204613-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 6204613 | 0000 | 012 | 000 | 6204613 |
| 0097835GJE | 6204613-01 | 6204613-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204613 | 0000 | 012 | 000 | 6204613 |
| 0097836GJE | 6204613-01 | 6204613-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204613 | 0000 | 012 | 000 | 6204613 |
| 0097837GJE | 6204614-01 | 6204614-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 97.41 | 97.41 | 97.41 | - | 6204614 | 0000 | 012 | 000 | 6204614 |
| 0097838GJE | 6204614-01 | 6204614-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 95.50 | 95.50 | 95.50 | - | 6204614 | 0000 | 012 | 000 | 6204614 |
| 0097839GJE | 6204614-01 | 6204614-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204614 | 0000 | 012 | 000 | 6204614 |
| 0097840GJE | 6204614-01 | 6204614-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204614 | 0000 | 012 | 000 | 6204614 |
| 0097852GJE | 6204619-01 | 6204619-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 124.15 | 124.15 | 124.15 | - | 6204619 | 0000 | 012 | 000 | 6204619 |
| 0097853GJE | 6204619-01 | 6204619-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 68.76 | 68.76 | 68.76 | - | 6204619 | 0000 | 012 | 000 | 6204619 |
| 0097854GJE | 6204619-01 | 6204619-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204619 | 0000 | 012 | 000 | 6204619 |
| 0097855GJE | 6204619-01 | 6204619-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204619 | 0000 | 012 | 000 | 6204619 |
| 0097860GJE | 6204620-01 | 6204620-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 638.48 | 638.48 | 638.48 | - | 6204620 | 0000 | 012 | 000 | 6204620 |
| 0097861GJE | 6204620-01 | 6204620-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 581.70 | 581.70 | 581.70 | - | 6204620 | 0000 | 012 | 000 | 6204620 |
| 0097862GJE | 6204620-01 | 6204620-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.64 | 41.64 | 41.64 | - | 6204620 | 0000 | 012 | 000 | 6204620 |
| 0097863GJE | 6204620-01 | 6204620-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 6204620 | 0000 | 012 | 000 | 6204620 |
| 0097842GJE | 6204623-01 | 6204623-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 182.07 | 182.07 | 182.07 | - | 6204623 | 0000 | 012 | 000 | 6204623 |
| 0097843GJE | 6204623-01 | 6204623-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 6204623 | 0000 | 012 | 000 | 6204623 |
| 0097844GJE | 6204623-01 | 6204623-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204623 | 0000 | 012 | 000 | 6204623 |
| 0097845GJE | 6204623-01 | 6204623-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204623 | 0000 | 012 | 000 | 6204623 |
| 0098002GJE | 6204626-01 | 6204626-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 575.25 | 575.25 | 575.25 | - | 6204626 | 0000 | 012 | 000 | 6204626 |
| 0098003GJE | 6204626-01 | 6204626-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 442.50 | 442.50 | 442.50 | - | 6204626 | 0000 | 012 | 000 | 6204626 |
| 0098004GJE | 6204626-01 | 6204626-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 61.95 | 61.95 | 61.95 | - | 6204626 | 0000 | 012 | 000 | 6204626 |
| 0098005GJE | 6204626-01 | 6204626-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 44.25 | 44.25 | 44.25 | - | 6204626 | 0000 | 012 | 000 | 6204626 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097924GJE | 6204627-01 | 6204627-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 32.13 | 32.13 | 32.13 | - | 6204627 | 0000 | 012 | 000 | 6204627 |
| 0097925GJE | 6204627-01 | 6204627-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 6204627 | 0000 | 012 | 000 | 6204627 |
| 0097926GJE | 6204627-01 | 6204627-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204627 | 0000 | 012 | 000 | 6204627 |
| 0097927GJE | 6204627-01 | 6204627-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204627 | 0000 | 012 | 000 | 6204627 |
| 0097986GJE | 6204629-01 | 6204629-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,056.98 | 1,056.98 | 1,056.98 | - | 6204629 | 0000 | 012 | 000 | 6204629 |
| 0097987GJE | 6204629-01 | 6204629-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 476.93 | 476.93 | 476.93 | - | 6204629 | 0000 | 012 | 000 | 6204629 |
| 0097988GJE | 6204629-01 | 6204629-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 90.23 | 90.23 | 90.23 | - | 6204629 | 0000 | 012 | 000 | 6204629 |
| 0097989GJE | 6204629-01 | 6204629-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 64.45 | 64.45 | 64.45 | - | 6204629 | 0000 | 012 | 000 | 6204629 |
| 0097990GJE | 6204630-01 | 6204630-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,814.24 | 1,814.24 | 1,814.24 | - | 6204630 | 0000 | 012 | 000 | 6204630 |
| 0097991GJE | 6204630-01 | 6204630-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,084.60 | 1,084.60 | 1,084.60 | - | 6204630 | 0000 | 012 | 000 | 6204630 |
| 0097992GJE | 6204630-01 | 6204630-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 118.32 | 118.32 | 118.32 | - | 6204630 | 0000 | 012 | 000 | 6204630 |
| 0097993GJE | 6204630-01 | 6204630-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 98.60 | 98.60 | 98.60 | - | 6204630 | 0000 | 012 | 000 | 6204630 |
| 0097845GJE | 6204636-01 | 6204636-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 551.99 | 551.99 | 551.99 | - | 6204636 | 0000 | 012 | 000 | 6204636 |
| 0097846GJE | 6204636-01 | 6204636-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.95 | 85.95 | 85.95 | - | 6204636 | 0000 | 012 | 000 | 6204636 |
| 0097847GJE | 6204636-01 | 6204636-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204636 | 0000 | 012 | 000 | 6204636 |
| 0097848GJE | 6204636-01 | 6204636-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204636 | 0000 | 012 | 000 | 6204636 |
| 0097849GJE | 890044122-01 | 890044122-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 29,664.00 | 29,664.00 | 29,664.00 | - | 890044122 | 0000 | 012 | 000 | 890044122 |
| 0097807GJE | 890044125-01 | 890044125-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 23,008.14 | 23,008.14 | 23,008.14 | - | 890044125 | 0000 | 012 | 000 | 890044125 |
| 0097850GJE | 890044138-01 | 890044138-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 19,102.56 | 19,102.56 | 19,102.56 | - | 890044138 | 0000 | 012 | 000 | 890044138 |
| 0097808GJE | 890044595-01 | 890044595-01 | 8/4/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 24,125.04 | 24,125.04 | 24,125.04 | - | 890044595 | 0000 | 012 | 000 | 890044595 |
| 0098764GJE | | | 8/4/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | |
| 0098790GJE | | | 8/4/2014 | 20135 | Intercompany - National Airlines | 007522 | USD | (4,668.03) | (4,668.03) | - | 4,668.03 | PT Discount-NACG-BUf | 0000 | 012 | 000 | |
| 0097876GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25,183.89 | 25,183.89 | 25,183.89 | - | 890044141 | 0000 | 012 | 000 | 890044141 |
| 0097875GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 32,251.77 | 32,251.77 | 32,251.77 | - | 890044142 | 0000 | 012 | 000 | 890044142 |
| 0097877GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 27,686.01 | 27,686.01 | 27,686.01 | - | 890044566 | 0000 | 012 | 000 | 890044566 |
| 0097878GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 27,168.36 | 27,168.36 | 27,168.36 | - | 890044567 | 0000 | 012 | 000 | 890044567 |
| 0097880GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 28,971.87 | 28,971.87 | 28,971.87 | - | 890044568 | 0000 | 012 | 000 | 890044568 |
| 0097879GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25,518.84 | 25,518.84 | 25,518.84 | - | 890044571 | 0000 | 012 | 000 | 890044571 |
| 0097881GJE | 890044142-CI | 890044142-CI | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 27,917.43 | 27,917.43 | 27,917.43 | - | 890044572 | 0000 | 012 | 000 | 890044572 |
| 0097851GJE | 890044894-CM01 | 890044894-CM01 | 8/5/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | (1,976.86) | (1,976.86) | - | 1,976.86 | 890044894 | 0000 | 012 | 000 | |
| 0005452CPA | | Cr-080514 | 8/5/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007459 | USD | (936.32) | (936.32) | - | 936.32 | Cr-080514 | 0000 | 200 | 000 | |
| 0005460CPA | | Cr-080514 | 8/5/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007463 | USD | (2,518.93) | (2,518.93) | - | 2,518.93 | Cr-080514 | 0000 | 200 | 000 | |
| 0005453CPA | | Cr-080514 | 8/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007459 | USD | (960.00) | (960.00) | - | 960.00 | Cr-080514 | 0000 | 300 | 000 | |
| 0005461CPA | | Cr-930236408 | 8/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007464 | USD | (2,096.00) | (2,096.00) | - | 2,096.00 | Cr-930236408 | 0000 | 300 | 000 | |
| 0098791GJE | | | 8/5/2014 | 20135 | Intercompany - National Airlines | 007522 | USD | (944.82) | (944.82) | - | 944.82 | PT Discount-NACG-BUF | 0000 | 012 | 000 | |
| 0097960GJE | 4006780-01 | 4006780-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 691.60 | 691.60 | 691.60 | - | 4006780 | 0000 | 012 | 000 | 4006780 |
| 0097961GJE | 4006780-01 | 4006780-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 383.04 | 383.04 | 383.04 | - | 4006780 | 0000 | 012 | 000 | 4006780 |
| 0097962GJE | 4006780-01 | 4006780-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 53.20 | 53.20 | 53.20 | - | 4006780 | 0000 | 012 | 000 | 4006780 |
| 0097963GJE | 4006780-01 | 4006780-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 53.20 | 53.20 | 53.20 | - | 4006780 | 0000 | 012 | 000 | 4006780 |
| 0098019GJE | 4006792-01 | 4006792-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1.98 | 1.98 | 1.98 | - | 4006792 | 0000 | 012 | 000 | 4006792 |
| 0098020GJE | 4006792-01 | 4006792-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 541.45 | 541.45 | 541.45 | - | 4006792 | 0000 | 012 | 000 | 4006792 |
| 0098021GJE | 4006792-01 | 4006792-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 299.88 | 299.88 | 299.88 | - | 4006792 | 0000 | 012 | 000 | 4006792 |
| 0098022GJE | 4006792-01 | 4006792-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4006792 | 0000 | 012 | 000 | 4006792 |
| 0098023GJE | 4006792-01 | 4006792-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4006792 | 0000 | 012 | 000 | 4006792 |
| 0098057GJE | 4006793-01 | 4006793-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 405.08 | 405.08 | 405.08 | - | 4006793 | 0000 | 012 | 000 | 4006793 |
| 0098058GJE | 4006793-01 | 4006793-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,822.04 | 1,822.04 | 1,822.04 | - | 4006793 | 0000 | 012 | 000 | 4006793 |
| 0098059GJE | 4006793-01 | 4006793-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,111.00 | 1,111.00 | 1,111.00 | - | 4006793 | 0000 | 012 | 000 | 4006793 |
| 0098060GJE | 4006793-01 | 4006793-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 155.54 | 155.54 | 155.54 | - | 4006793 | 0000 | 012 | 000 | 4006793 |
| 0098061GJE | 4006793-01 | 4006793-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 111.10 | 111.10 | 111.10 | - | 4006793 | 0000 | 012 | 000 | 4006793 |
| 0098050GJE | 4006802-01 | 4006802-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 246.82 | 246.82 | 246.82 | - | 4006802 | 0000 | 012 | 000 | 4006802 |
| 0098051GJE | 4006802-01 | 4006802-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 150.50 | 150.50 | 150.50 | - | 4006802 | 0000 | 012 | 000 | 4006802 |
| 0098052GJE | 4006802-01 | 4006802-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006802 | 0000 | 012 | 000 | 4006802 |
| 0098053GJE | 4006802-01 | 4006802-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006802 | 0000 | 012 | 000 | 4006802 |
| 0098015GJE | 4006803-01 | 4006803-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.65 | 26.65 | 26.65 | - | 4006803 | 0000 | 012 | 000 | 4006803 |
| 0098016GJE | 4006803-01 | 4006803-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 4006803 | 0000 | 012 | 000 | 4006803 |
| 0098017GJE | 4006803-01 | 4006803-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006803 | 0000 | 012 | 000 | 4006803 |
| 0098018GJE | 4006803-01 | 4006803-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006803 | 0000 | 012 | 000 | 4006803 |
| 0098095GJE | 4006810-01 | 4006810-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 24.84 | 24.84 | 24.84 | - | 4006810 | 0000 | 012 | 000 | 4006810 |
| 0098096GJE | 4006810-01 | 4006810-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,957.76 | 1,957.76 | 1,957.76 | - | 4006810 | 0000 | 012 | 000 | 4006810 |
| 0098097GJE | 4006810-01 | 4006810-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 915.04 | 915.04 | 915.04 | - | 4006810 | 0000 | 012 | 000 | 4006810 |
| 0098098GJE | 4006810-01 | 4006810-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 148.96 | 148.96 | 148.96 | - | 4006810 | 0000 | 012 | 000 | 4006810 |
| 0098099GJE | 4006810-01 | 4006810-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 106.40 | 106.40 | 106.40 | - | 4006810 | 0000 | 012 | 000 | 4006810 |
| 0098135GJE | 4006812-01 | 4006812-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 110.70 | 110.70 | 110.70 | - | 4006812 | 0000 | 012 | 000 | 4006812 |
| 0098136GJE | 4006812-01 | 4006812-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,181.20 | 2,181.20 | 2,181.20 | - | 4006812 | 0000 | 012 | 000 | 4006812 |
| 0098137GJE | 4006812-01 | 4006812-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,330.00 | 1,330.00 | 1,330.00 | - | 4006812 | 0000 | 012 | 000 | 4006812 |
| 0098138GJE | 4006812-01 | 4006812-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 186.20 | 186.20 | 186.20 | - | 4006812 | 0000 | 012 | 000 | 4006812 |
| 0098139GJE | 4006812-01 | 4006812-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 133.00 | 133.00 | 133.00 | - | 4006812 | 0000 | 012 | 000 | 4006812 |
| 0098127GJE | 4006821-01 | 4006821-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 436.24 | 436.24 | 436.24 | - | 4006821 | 0000 | 012 | 000 | 4006821 |
| 0098128GJE | 4006821-01 | 4006821-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 266.00 | 266.00 | 266.00 | - | 4006821 | 0000 | 012 | 000 | 4006821 |
| 0098129GJE | 4006821-01 | 4006821-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37.24 | 37.24 | 37.24 | - | 4006821 | 0000 | 012 | 000 | 4006821 |
| 0098130GJE | 4006821-01 | 4006821-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4006821 | 0000 | 012 | 000 | 4006821 |
| 0097778GJE | 4006827-01 | 4006827-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 22.08 | 22.08 | 22.08 | - | 4006827 | 0000 | 012 | 000 | 4006827 |
| 0097779GJE | 4006827-01 | 4006827-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,255.80 | 1,255.80 | 1,255.80 | - | 4006827 | 0000 | 012 | 000 | 4006827 |
| 0097780GJE | 4006827-01 | 4006827-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 586.95 | 586.95 | 586.95 | - | 4006827 | 0000 | 012 | 000 | 4006827 |
| 0097781GJE | 4006827-01 | 4006827-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 95.55 | 95.55 | 95.55 | - | 4006827 | 0000 | 012 | 000 | 4006827 |
| 0097782GJE | 4006827-01 | 4006827-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 68.25 | 68.25 | 68.25 | - | 4006827 | 0000 | 012 | 000 | 4006827 |
| 0097770GJE | 4006831-01 | 4006831-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 872.48 | 872.48 | 872.48 | - | 4006831 | 0000 | 012 | 000 | 4006831 |
| 0097771GJE | 4006831-01 | 4006831-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 532.00 | 532.00 | 532.00 | - | 4006831 | 0000 | 012 | 000 | 4006831 |
| 0097772GJE | 4006831-01 | 4006831-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 74.48 | 74.48 | 74.48 | - | 4006831 | 0000 | 012 | 000 | 4006831 |
| 0097773GJE | 4006831-01 | 4006831-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 53.20 | 53.20 | 53.20 | - | 4006831 | 0000 | 012 | 000 | 4006831 |
| 0097766GJE | 4006835-01 | 4006835-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 872.48 | 872.48 | 872.48 | - | 4006835 | 0000 | 012 | 000 | 4006835 |
| 0097767GJE | 4006835-01 | 4006835-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 532.00 | 532.00 | 532.00 | - | 4006835 | 0000 | 012 | 000 | 4006835 |
| 0097768GJE | 4006835-01 | 4006835-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 74.48 | 74.48 | 74.48 | - | 4006835 | 0000 | 012 | 000 | 4006835 |
| 0097769GJE | 4006835-01 | 4006835-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 53.20 | 53.20 | 53.20 | - | 4006835 | 0000 | 012 | 000 | 4006835 |
| 0097853GJE | 6204582-01 | 6204582-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,005.66 | 2,005.66 | 2,005.66 | - | 6204582 | 0000 | 012 | 000 | 6204582 |
| 0097854GJE | 6204582-01 | 6204582-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 312.30 | 312.30 | 312.30 | - | 6204582 | 0000 | 012 | 000 | 6204582 |
| 0097855GJE | 6204582-01 | 6204582-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 48.58 | 48.58 | 48.58 | - | 6204582 | 0000 | 012 | 000 | 6204582 |
| 0097856GJE | 6204582-01 | 6204582-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 6204582 | 0000 | 012 | 000 | 6204582 |
| 0098091GJE | 6204645-01 | 6204645-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,726.10 | 1,726.10 | 1,726.10 | - | 6204645 | 0000 | 012 | 000 | 6204645 |
| 0098092GJE | 6204645-01 | 6204645-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 778.85 | 778.85 | 778.85 | - | 6204645 | 0000 | 012 | 000 | 6204645 |
| 0098093GJE | 6204645-01 | 6204645-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 147.35 | 147.35 | 147.35 | - | 6204645 | 0000 | 012 | 000 | 6204645 |
| 0098094GJE | 6204645-01 | 6204645-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 105.25 | 105.25 | 105.25 | - | 6204645 | 0000 | 012 | 000 | 6204645 |
| 0098083GJE | 6204648-01 | 6204648-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 551.99 | 551.99 | 551.99 | - | 6204648 | 0000 | 012 | 000 | 6204648 |
| 0098084GJE | 6204648-01 | 6204648-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.95 | 85.95 | 85.95 | - | 6204648 | 0000 | 012 | 000 | 6204648 |
| 0098085GJE | 6204648-01 | 6204648-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204648 | 0000 | 012 | 000 | 6204648 |
| 0098086GJE | 6204648-01 | 6204648-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204648 | 0000 | 012 | 000 | 6204648 |
| 0097688GJE | 6204652-01 | 6204652-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 586.30 | 586.30 | 586.30 | - | 6204652 | 0000 | 012 | 000 | 6204652 |
| 0097689GJE | 6204652-01 | 6204652-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 264.55 | 264.55 | 264.55 | - | 6204652 | 0000 | 012 | 000 | 6204652 |
| 0097690GJE | 6204652-01 | 6204652-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.05 | 50.05 | 50.05 | - | 6204652 | 0000 | 012 | 000 | 6204652 |
| 0097691GJE | 6204652-01 | 6204652-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 35.75 | 35.75 | 35.75 | - | 6204652 | 0000 | 012 | 000 | 6204652 |
| 0097684GJE | 6204654-01 | 6204654-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 638.48 | 638.48 | 638.48 | - | 6204654 | 0000 | 012 | 000 | 6204654 |
| 0097685GJE | 6204654-01 | 6204654-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 298.42 | 298.42 | 298.42 | - | 6204654 | 0000 | 012 | 000 | 6204654 |
| 0097686GJE | 6204654-01 | 6204654-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 48.58 | 48.58 | 48.58 | - | 6204654 | 0000 | 012 | 000 | 6204654 |
| 0097687GJE | 6204654-01 | 6204654-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 6204654 | 0000 | 012 | 000 | 6204654 |
| 0097692GJE | 6204660-01 | 6204660-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 551.99 | 551.99 | 551.99 | - | 6204660 | 0000 | 012 | 000 | 6204660 |
| 0097693GJE | 6204660-01 | 6204660-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.95 | 85.95 | 85.95 | - | 6204660 | 0000 | 012 | 000 | 6204660 |
| 0097694GJE | 6204660-01 | 6204660-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204660 | 0000 | 012 | 000 | 6204660 |
| 0097695GJE | 6204660-01 | 6204660-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204660 | 0000 | 012 | 000 | 6204660 |
| 0097724GJE | 6204668-01 | 6204668-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,731.02 | 1,731.02 | 1,731.02 | - | 6204668 | 0000 | 012 | 000 | 6204668 |
| 0097725GJE | 6204668-01 | 6204668-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 781.07 | 781.07 | 781.07 | - | 6204668 | 0000 | 012 | 000 | 6204668 |
| 0097726GJE | 6204668-01 | 6204668-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 147.77 | 147.77 | 147.77 | - | 6204668 | 0000 | 012 | 000 | 6204668 |
| 0097727GJE | 6204668-01 | 6204668-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 105.55 | 105.55 | 105.55 | - | 6204668 | 0000 | 012 | 000 | 6204668 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097728GJE | 6204669-01 | 6204669-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,452.68 | 1,452.68 | 1,452.68 | - | 6204669 | 0000 | 012 | 000 | | | | 6204669 |
| 0097729GJE | 6204669-01 | 6204669-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 678.97 | 678.97 | 678.97 | - | 6204669 | 0000 | 012 | 000 | | | | 6204669 |
| 0097730GJE | 6204669-01 | 6204669-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 110.53 | 110.53 | 110.53 | - | 6204669 | 0000 | 012 | 000 | | | | 6204669 |
| 0097731GJE | 6204669-01 | 6204669-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 78.95 | 78.95 | 78.95 | - | 6204669 | 0000 | 012 | 000 | | | | 6204669 |
| 0097787GJE | 6204675-01 | 6204675-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 701.92 | 701.92 | 701.92 | - | 6204675 | 0000 | 012 | 000 | | | | 6204675 |
| 0097788GJE | 6204675-01 | 6204675-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 385.20 | 385.20 | 385.20 | - | 6204675 | 0000 | 012 | 000 | | | | 6204675 |
| 0097789GJE | 6204675-01 | 6204675-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 59.92 | 59.92 | 59.92 | - | 6204675 | 0000 | 012 | 000 | | | | 6204675 |
| 0097790GJE | 6204675-01 | 6204675-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 42.80 | 42.80 | 42.80 | - | 6204675 | 0000 | 012 | 000 | | | | 6204675 |
| 0097893GJE | 890044206-CI | 890044206-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044206 | 0000 | 012 | 000 | | | | 890044206 |
| 0097894GJE | 890044206-CI | 890044206-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044207 | 0000 | 012 | 000 | | | | 890044207 |
| 0097898GJE | 890044211-CI | 890044211-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044208 | 0000 | 012 | 000 | | | | 890044208 |
| 0097896GJE | 890044206-CI | 890044206-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044209 | 0000 | 012 | 000 | | | | 890044209 |
| 0097895GJE | 890044206-CI | 890044206-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044210 | 0000 | 012 | 000 | | | | 890044210 |
| 0097897GJE | 890044211-CI | 890044211-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044211 | 0000 | 012 | 000 | | | | 890044211 |
| 0097884GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 40,444.35 | 40,444.35 | 40,444.35 | - | 890044596 | 0000 | 012 | 000 | | | | 890044596 |
| 0097886GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 35,939.45 | 35,939.45 | 35,939.45 | - | 890044597 | 0000 | 012 | 000 | | | | 890044597 |
| 0097888GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 28,671.95 | 28,671.95 | 28,671.95 | - | 890044598 | 0000 | 012 | 000 | | | | 890044598 |
| 0097889GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 36,442.00 | 36,442.00 | 36,442.00 | - | 890044599 | 0000 | 012 | 000 | | | | 890044599 |
| 0097887GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 35,416.00 | 35,416.00 | 35,416.00 | - | 890044600 | 0000 | 012 | 000 | | | | 890044600 |
| 0097891GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 35,730.45 | 35,730.45 | 35,730.45 | - | 890044601 | 0000 | 012 | 000 | | | | 890044601 |
| 0097890GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37,427.15 | 37,427.15 | 37,427.15 | - | 890044602 | 0000 | 012 | 000 | | | | 890044602 |
| 0097892GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 44,578.75 | 44,578.75 | 44,578.75 | - | 890044603 | 0000 | 012 | 000 | | | | 890044603 |
| 0097883GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 21,488.05 | 21,488.05 | 21,488.05 | - | 890044604 | 0000 | 012 | 000 | | | | 890044604 |
| 0097885GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37,438.55 | 37,438.55 | 37,438.55 | - | 890044605 | 0000 | 012 | 000 | | | | 890044605 |
| 0097882GJE | 890044596-CI | 890044596-CI | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37,551.60 | 37,551.60 | 37,551.60 | - | 890044606 | 0000 | 012 | 000 | | | | 890044606 |
| 0097985GJE | 890045045-01 | 890045045-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 4,500.00 | 4,500.00 | 4,500.00 | - | 890045045 | 0000 | 012 | 000 | | | | 890045045 |
| 0097852GJE | 890045058-01 | 890045058-01 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3,614.35 | 3,614.35 | 3,614.35 | - | 890045058 | 0000 | 012 | 000 | | | | 890045058 |
| 0098770GJE | | | 8/6/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | |
| 0099086GJE | | 080614 | 8/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007561 | USD | 100.78 | 100.78 | 100.78 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0099086GJE | | 080614 | 8/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007561 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0099086GJE | | 080614 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007561 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0099086GJE | | 080614 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007561 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0006954VIR | | TM055949110005-08201 | 8/6/2014 | 20100 | Intercompany - NAC Holdings | 007483 | USD | 64.10 | 64.10 | 64.10 | - | Premium - Aug 2014 | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0006954VIR | | TM055949110005-08201 | 8/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007483 | USD | 98.16 | 98.16 | 98.16 | - | Premium - Aug 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006954VIR | | TM055949110005-08201 | 8/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007483 | USD | 43.08 | 43.08 | 43.08 | - | Premium - Aug 2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006954VIR | | TM055949110005-08201 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007483 | USD | 98.16 | 98.16 | 98.16 | - | Premium - Aug 2014 | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0006954VIR | | TM055949110005-08201 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007483 | USD | 110.45 | 110.45 | 110.45 | - | Premium - Aug 2014 | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0006953VIR | | TM055949110005-06201 | 8/6/2014 | 20100 | Intercompany - NAC Holdings | 007483 | USD | 64.10 | 64.10 | 64.10 | - | Premium - June2014 | 0000 | 001 | 000 | METL002 | Met Life | MISC | |
| 0006953VIR | | TM055949110005-06201 | 8/6/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007483 | USD | 98.16 | 98.16 | 98.16 | - | Premium - June2014 | 0000 | 300 | 000 | METL002 | Met Life | MISC | |
| 0006953VIR | | TM055949110005-06201 | 8/6/2014 | 20135 | Intercompany - National Airlines | 007483 | USD | 98.16 | 98.16 | 98.16 | - | Premium - June2014 | 0000 | 012 | 000 | METL002 | Met Life | MISC | |
| 0098792GJE | | | 8/6/2014 | 20135 | Intercompany - National Airlines | 007522 | USD | (509.94) | (509.94) | - | 509.94 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | |
| 0097860GJE | 11056241-01 | 11056241-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 24,471.72 | 24,471.72 | 24,471.72 | - | 11056241 | 0000 | 012 | 000 | | | | 11056241 |
| 0098325GJE | 11056242-01 | 11056242-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007450 | USD | 1,655.00 | 1,655.00 | 1,655.00 | - | 11056242 | 0000 | 012 | 000 | | | | 11056242 |
| 0098207GJE | 11056244-01 | 11056244-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 5,694.96 | 5,694.96 | 5,694.96 | - | 11056244 | 0000 | 012 | 000 | | | | 11056244 |
| 0097940GJE | 4006758-01 | 4006758-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,744.96 | 1,744.96 | 1,744.96 | - | 4006758 | 0000 | 012 | 000 | | | | 4006758 |
| 0097941GJE | 4006758-01 | 4006758-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 957.60 | 957.60 | 957.60 | - | 4006758 | 0000 | 012 | 000 | | | | 4006758 |
| 0097942GJE | 4006758-01 | 4006758-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 148.96 | 148.96 | 148.96 | - | 4006758 | 0000 | 012 | 000 | | | | 4006758 |
| 0097943GJE | 4006758-01 | 4006758-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 106.40 | 106.40 | 106.40 | - | 4006758 | 0000 | 012 | 000 | | | | 4006758 |
| 0097972GJE | 4006774-01 | 4006774-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 451.35 | 451.35 | 451.35 | - | 4006774 | 0000 | 012 | 000 | | | | 4006774 |
| 0097973GJE | 4006774-01 | 4006774-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 256.65 | 256.65 | 256.65 | - | 4006774 | 0000 | 012 | 000 | | | | 4006774 |
| 0097974GJE | 4006774-01 | 4006774-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 44.25 | 44.25 | 44.25 | - | 4006774 | 0000 | 012 | 000 | | | | 4006774 |
| 0097975GJE | 4006774-01 | 4006774-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 44.25 | 44.25 | 44.25 | - | 4006774 | 0000 | 012 | 000 | | | | 4006774 |
| 0097968GJE | 4006775-01 | 4006775-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 97.41 | 97.41 | 97.41 | - | 4006775 | 0000 | 012 | 000 | | | | 4006775 |
| 0097969GJE | 4006775-01 | 4006775-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 55.39 | 55.39 | 55.39 | - | 4006775 | 0000 | 012 | 000 | | | | 4006775 |
| 0097970GJE | 4006775-01 | 4006775-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006775 | 0000 | 012 | 000 | | | | 4006775 |
| 0097971GJE | 4006775-01 | 4006775-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006775 | 0000 | 012 | 000 | | | | 4006775 |
| 0097964GJE | 4006776-01 | 4006776-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,769.70 | 1,769.70 | 1,769.70 | - | 4006776 | 0000 | 012 | 000 | | | | 4006776 |
| 0097965GJE | 4006776-01 | 4006776-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,006.30 | 1,006.30 | 1,006.30 | - | 4006776 | 0000 | 012 | 000 | | | | 4006776 |
| 0097966GJE | 4006776-01 | 4006776-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 173.50 | 173.50 | 173.50 | - | 4006776 | 0000 | 012 | 000 | | | | 4006776 |
| 0097967GJE | 4006776-01 | 4006776-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 173.50 | 173.50 | 173.50 | - | 4006776 | 0000 | 012 | 000 | | | | 4006776 |
| 0097867GJE | 4006788-01 | 4006788-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 47.94 | 47.94 | 47.94 | - | 4006788 | 0000 | 012 | 000 | | | | 4006788 |
| 0097868GJE | 4006788-01 | 4006788-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 4006788 | 0000 | 012 | 000 | | | | 4006788 |
| 0097869GJE | 4006788-01 | 4006788-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006788 | 0000 | 012 | 000 | | | | 4006788 |
| 0097870GJE | 4006788-01 | 4006788-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006788 | 0000 | 012 | 000 | | | | 4006788 |
| 0098062GJE | 4006790-01 | 4006790-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 0.56 | 0.56 | 0.56 | - | 4006790 | 0000 | 012 | 000 | | | | 4006790 |
| 0098063GJE | 4006790-01 | 4006790-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 932.96 | 932.96 | 932.96 | - | 4006790 | 0000 | 012 | 000 | | | | 4006790 |
| 0098064GJE | 4006790-01 | 4006790-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 416.50 | 416.50 | 416.50 | - | 4006790 | 0000 | 012 | 000 | | | | 4006790 |
| 0098065GJE | 4006790-01 | 4006790-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 58.31 | 58.31 | 58.31 | - | 4006790 | 0000 | 012 | 000 | | | | 4006790 |
| 0098066GJE | 4006790-01 | 4006790-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4006790 | 0000 | 012 | 000 | | | | 4006790 |
| 0098038GJE | 4006791-01 | 4006791-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 353.94 | 353.94 | 353.94 | - | 4006791 | 0000 | 012 | 000 | | | | 4006791 |
| 0098039GJE | 4006791-01 | 4006791-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 201.26 | 201.26 | 201.26 | - | 4006791 | 0000 | 012 | 000 | | | | 4006791 |
| 0098040GJE | 4006791-01 | 4006791-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 4006791 | 0000 | 012 | 000 | | | | 4006791 |
| 0098041GJE | 4006791-01 | 4006791-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 4006791 | 0000 | 012 | 000 | | | | 4006791 |
| 0098054GJE | 4006794-01 | 4006794-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 110.70 | 110.70 | 110.70 | - | 4006794 | 0000 | 012 | 000 | | | | 4006794 |
| 0098055GJE | 4006794-01 | 4006794-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 872.48 | 872.48 | 872.48 | - | 4006794 | 0000 | 012 | 000 | | | | 4006794 |
| 0098056GJE | 4006794-01 | 4006794-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 532.00 | 532.00 | 532.00 | - | 4006794 | 0000 | 012 | 000 | | | | 4006794 |
| 0098033GJE | 4006795-01 | 4006795-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 9.10 | 9.10 | 9.10 | - | 4006795 | 0000 | 012 | 000 | | | | 4006795 |
| 0098034GJE | 4006795-01 | 4006795-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,569.27 | 1,569.27 | 1,569.27 | - | 4006795 | 0000 | 012 | 000 | | | | 4006795 |
| 0098035GJE | 4006795-01 | 4006795-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 892.33 | 892.33 | 892.33 | - | 4006795 | 0000 | 012 | 000 | | | | 4006795 |
| 0098036GJE | 4006795-01 | 4006795-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 153.85 | 153.85 | 153.85 | - | 4006795 | 0000 | 012 | 000 | | | | 4006795 |
| 0098037GJE | 4006795-01 | 4006795-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 153.85 | 153.85 | 153.85 | - | 4006795 | 0000 | 012 | 000 | | | | 4006795 |
| 0098011GJE | 4006796-01 | 4006796-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006796 | 0000 | 012 | 000 | | | | 4006796 |
| 0098012GJE | 4006796-01 | 4006796-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 614.25 | 614.25 | 614.25 | - | 4006796 | 0000 | 012 | 000 | | | | 4006796 |
| 0098013GJE | 4006796-01 | 4006796-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 95.55 | 95.55 | 95.55 | - | 4006796 | 0000 | 012 | 000 | | | | 4006796 |
| 0098014GJE | 4006796-01 | 4006796-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 68.25 | 68.25 | 68.25 | - | 4006796 | 0000 | 012 | 000 | | | | 4006796 |
| 0098028GJE | 4006798-01 | 4006798-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1.82 | 1.82 | 1.82 | - | 4006798 | 0000 | 012 | 000 | | | | 4006798 |
| 0098029GJE | 4006798-01 | 4006798-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 353.94 | 353.94 | 353.94 | - | 4006798 | 0000 | 012 | 000 | | | | 4006798 |
| 0098030GJE | 4006798-01 | 4006798-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 201.26 | 201.26 | 201.26 | - | 4006798 | 0000 | 012 | 000 | | | | 4006798 |
| 0098031GJE | 4006798-01 | 4006798-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 4006798 | 0000 | 012 | 000 | | | | 4006798 |
| 0098032GJE | 4006798-01 | 4006798-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 4006798 | 0000 | 012 | 000 | | | | 4006798 |
| 0098024GJE | 4006804-01 | 4006804-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 20.91 | 20.91 | 20.91 | - | 4006804 | 0000 | 012 | 000 | | | | 4006804 |
| 0098025GJE | 4006804-01 | 4006804-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 4006804 | 0000 | 012 | 000 | | | | 4006804 |
| 0098026GJE | 4006804-01 | 4006804-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006804 | 0000 | 012 | 000 | | | | 4006804 |
| 0098027GJE | 4006804-01 | 4006804-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006804 | 0000 | 012 | 000 | | | | 4006804 |
| 0098046GJE | 4006805-01 | 4006805-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 77.08 | 77.08 | 77.08 | - | 4006805 | 0000 | 012 | 000 | | | | 4006805 |
| 0098047GJE | 4006805-01 | 4006805-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 50.00 | 50.00 | 50.00 | - | 4006805 | 0000 | 012 | 000 | | | | 4006805 |
| 0098048GJE | 4006805-01 | 4006805-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006805 | 0000 | 012 | 000 | | | | 4006805 |
| 0098049GJE | 4006805-01 | 4006805-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006805 | 0000 | 012 | 000 | | | | 4006805 |
| 0098118GJE | 4006807-01 | 4006807-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 5.94 | 5.94 | 5.94 | - | 4006807 | 0000 | 012 | 000 | | | | 4006807 |
| 0098119GJE | 4006807-01 | 4006807-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 887.25 | 887.25 | 887.25 | - | 4006807 | 0000 | 012 | 000 | | | | 4006807 |
| 0098120GJE | 4006807-01 | 4006807-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 491.40 | 491.40 | 491.40 | - | 4006807 | 0000 | 012 | 000 | | | | 4006807 |
| 0098121GJE | 4006807-01 | 4006807-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 68.25 | 68.25 | 68.25 | - | 4006807 | 0000 | 012 | 000 | | | | 4006807 |
| 0098122GJE | 4006807-01 | 4006807-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 68.25 | 68.25 | 68.25 | - | 4006807 | 0000 | 012 | 000 | | | | 4006807 |
| 0097679GJE | 4006808-01 | 4006808-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2.16 | 2.16 | 2.16 | - | 4006808 | 0000 | 012 | 000 | | | | 4006808 |
| 0097680GJE | 4006808-01 | 4006808-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3,997.44 | 3,997.44 | 3,997.44 | - | 4006808 | 0000 | 012 | 000 | | | | 4006808 |
| 0097681GJE | 4006808-01 | 4006808-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3,497.76 | 3,497.76 | 3,497.76 | - | 4006808 | 0000 | 012 | 000 | | | | 4006808 |
| 0097682GJE | 4006808-01 | 4006808-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 499.68 | 499.68 | 499.68 | - | 4006808 | 0000 | 012 | 000 | | | | 4006808 |
| 0097683GJE | 4006808-01 | 4006808-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 416.40 | 416.40 | 416.40 | - | 4006808 | 0000 | 012 | 000 | | | | 4006808 |
| 0098113GJE | 4006809-01 | 4006809-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3.90 | 3.90 | 3.90 | - | 4006809 | 0000 | 012 | 000 | | | | 4006809 |
| 0098114GJE | 4006809-01 | 4006809-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 507.45 | 507.45 | 507.45 | - | 4006809 | 0000 | 012 | 000 | | | | 4006809 |
| 0098115GJE | 4006809-01 | 4006809-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 288.55 | 288.55 | 288.55 | - | 4006809 | 0000 | 012 | 000 | | | | 4006809 |
| 0098116GJE | 4006809-01 | 4006809-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 49.75 | 49.75 | 49.75 | - | 4006809 | 0000 | 012 | 000 | | | | 4006809 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0098117GJE | 4006809-01 | 4006809-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 49.75 | 49.75 | 49.75 | - | 4006809 | 0000 | 012 | 000 | 4006809 |
| 0098108GJE | 4006814-01 | 4006814-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 200.10 | 200.10 | 200.10 | - | 4006814 | 0000 | 012 | 000 | 4006814 |
| 0098109GJE | 4006814-01 | 4006814-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 105.82 | 105.82 | 105.82 | - | 4006814 | 0000 | 012 | 000 | 4006814 |
| 0098110GJE | 4006814-01 | 4006814-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,041.02 | 2,041.02 | 2,041.02 | - | 4006814 | 0000 | 012 | 000 | 4006814 |
| 0098111GJE | 4006814-01 | 4006814-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,160.58 | 1,160.58 | 1,160.58 | - | 4006814 | 0000 | 012 | 000 | 4006814 |
| 0098112GJE | 4006814-01 | 4006814-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 200.10 | 200.10 | 200.10 | - | 4006814 | 0000 | 012 | 000 | 4006814 |
| 0097675GJE | 4006815-01 | 4006815-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,143.84 | 1,143.84 | 1,143.84 | - | 4006815 | 0000 | 012 | 000 | 4006815 |
| 0097676GJE | 4006815-01 | 4006815-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,000.86 | 1,000.86 | 1,000.86 | - | 4006815 | 0000 | 012 | 000 | 4006815 |
| 0097677GJE | 4006815-01 | 4006815-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 142.98 | 142.98 | 142.98 | - | 4006815 | 0000 | 012 | 000 | 4006815 |
| 0097678GJE | 4006815-01 | 4006815-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 119.15 | 119.15 | 119.15 | - | 4006815 | 0000 | 012 | 000 | 4006815 |
| 0098104GJE | 4006816-01 | 4006816-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,061.82 | 1,061.82 | 1,061.82 | - | 4006816 | 0000 | 012 | 000 | 4006816 |
| 0098105GJE | 4006816-01 | 4006816-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 603.78 | 603.78 | 603.78 | - | 4006816 | 0000 | 012 | 000 | 4006816 |
| 0098106GJE | 4006816-01 | 4006816-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 104.10 | 104.10 | 104.10 | - | 4006816 | 0000 | 012 | 000 | 4006816 |
| 0098107GJE | 4006816-01 | 4006816-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 104.10 | 104.10 | 104.10 | - | 4006816 | 0000 | 012 | 000 | 4006816 |
| 0097670GJE | 4006817-01 | 4006817-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3.92 | 3.92 | 3.92 | - | 4006817 | 0000 | 012 | 000 | 4006817 |
| 0097671GJE | 4006817-01 | 4006817-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,671.04 | 1,671.04 | 1,671.04 | - | 4006817 | 0000 | 012 | 000 | 4006817 |
| 0097672GJE | 4006817-01 | 4006817-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 746.00 | 746.00 | 746.00 | - | 4006817 | 0000 | 012 | 000 | 4006817 |
| 0097673GJE | 4006817-01 | 4006817-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 104.44 | 104.44 | 104.44 | - | 4006817 | 0000 | 012 | 000 | 4006817 |
| 0097674GJE | 4006817-01 | 4006817-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 74.60 | 74.60 | 74.60 | - | 4006817 | 0000 | 012 | 000 | 4006817 |
| 0098131GJE | 4006818-01 | 4006818-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 872.48 | 872.48 | 872.48 | - | 4006818 | 0000 | 012 | 000 | 4006818 |
| 0098132GJE | 4006818-01 | 4006818-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 532.00 | 532.00 | 532.00 | - | 4006818 | 0000 | 012 | 000 | 4006818 |
| 0098133GJE | 4006818-01 | 4006818-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 74.48 | 74.48 | 74.48 | - | 4006818 | 0000 | 012 | 000 | 4006818 |
| 0098134GJE | 4006818-01 | 4006818-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 53.20 | 53.20 | 53.20 | - | 4006818 | 0000 | 012 | 000 | 4006818 |
| 0098100GJE | 4006820-01 | 4006820-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 153.51 | 153.51 | 153.51 | - | 4006820 | 0000 | 012 | 000 | 4006820 |
| 0098101GJE | 4006820-01 | 4006820-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 87.29 | 87.29 | 87.29 | - | 4006820 | 0000 | 012 | 000 | 4006820 |
| 0098102GJE | 4006820-01 | 4006820-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006820 | 0000 | 012 | 000 | 4006820 |
| 0098103GJE | 4006820-01 | 4006820-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006820 | 0000 | 012 | 000 | 4006820 |
| 0098123GJE | 4006823-01 | 4006823-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 156.62 | 156.62 | 156.62 | - | 4006823 | 0000 | 012 | 000 | 4006823 |
| 0098124GJE | 4006823-01 | 4006823-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 95.50 | 95.50 | 95.50 | - | 4006823 | 0000 | 012 | 000 | 4006823 |
| 0098125GJE | 4006823-01 | 4006823-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006823 | 0000 | 012 | 000 | 4006823 |
| 0098126GJE | 4006823-01 | 4006823-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006823 | 0000 | 012 | 000 | 4006823 |
| 0097752GJE | 4006824-01 | 4006824-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3.64 | 3.64 | 3.64 | - | 4006824 | 0000 | 012 | 000 | 4006824 |
| 0097753GJE | 4006824-01 | 4006824-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 625.26 | 625.26 | 625.26 | - | 4006824 | 0000 | 012 | 000 | 4006824 |
| 0097754GJE | 4006824-01 | 4006824-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 355.54 | 355.54 | 355.54 | - | 4006824 | 0000 | 012 | 000 | 4006824 |
| 0097755GJE | 4006824-01 | 4006824-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 61.30 | 61.30 | 61.30 | - | 4006824 | 0000 | 012 | 000 | 4006824 |
| 0097756GJE | 4006824-01 | 4006824-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 61.30 | 61.30 | 61.30 | - | 4006824 | 0000 | 012 | 000 | 4006824 |
| 0097757GJE | 4006825-01 | 4006825-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 8.64 | 8.64 | 8.64 | - | 4006825 | 0000 | 012 | 000 | 4006825 |
| 0097758GJE | 4006825-01 | 4006825-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4006825 | 0000 | 012 | 000 | 4006825 |
| 0097759GJE | 4006825-01 | 4006825-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4006825 | 0000 | 012 | 000 | 4006825 |
| 0097760GJE | 4006825-01 | 4006825-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 184.62 | 184.62 | 184.62 | - | 4006825 | 0000 | 012 | 000 | 4006825 |
| 0097761GJE | 4006825-01 | 4006825-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 153.85 | 153.85 | 153.85 | - | 4006825 | 0000 | 012 | 000 | 4006825 |
| 0097774GJE | 4006829-01 | 4006829-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 436.24 | 436.24 | 436.24 | - | 4006829 | 0000 | 012 | 000 | 4006829 |
| 0097775GJE | 4006829-01 | 4006829-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 266.00 | 266.00 | 266.00 | - | 4006829 | 0000 | 012 | 000 | 4006829 |
| 0097776GJE | 4006829-01 | 4006829-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37.24 | 37.24 | 37.24 | - | 4006829 | 0000 | 012 | 000 | 4006829 |
| 0097777GJE | 4006829-01 | 4006829-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4006829 | 0000 | 012 | 000 | 4006829 |
| 0097783GJE | 4006832-01 | 4006832-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 932.96 | 932.96 | 932.96 | - | 4006832 | 0000 | 012 | 000 | 4006832 |
| 0097784GJE | 4006832-01 | 4006832-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 416.50 | 416.50 | 416.50 | - | 4006832 | 0000 | 012 | 000 | 4006832 |
| 0097785GJE | 4006832-01 | 4006832-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 58.31 | 58.31 | 58.31 | - | 4006832 | 0000 | 012 | 000 | 4006832 |
| 0097786GJE | 4006832-01 | 4006832-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 41.65 | 41.65 | 41.65 | - | 4006832 | 0000 | 012 | 000 | 4006832 |
| 0097748GJE | 4006833-01 | 4006833-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 271.32 | 271.32 | 271.32 | - | 4006833 | 0000 | 012 | 000 | 4006833 |
| 0097749GJE | 4006833-01 | 4006833-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 154.28 | 154.28 | 154.28 | - | 4006833 | 0000 | 012 | 000 | 4006833 |
| 0097750GJE | 4006833-01 | 4006833-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4006833 | 0000 | 012 | 000 | 4006833 |
| 0097751GJE | 4006833-01 | 4006833-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4006833 | 0000 | 012 | 000 | 4006833 |
| 0097744GJE | 4006836-01 | 4006836-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 271.32 | 271.32 | 271.32 | - | 4006836 | 0000 | 012 | 000 | 4006836 |
| 0097745GJE | 4006836-01 | 4006836-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 154.28 | 154.28 | 154.28 | - | 4006836 | 0000 | 012 | 000 | 4006836 |
| 0097746GJE | 4006836-01 | 4006836-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4006836 | 0000 | 012 | 000 | 4006836 |
| 0097747GJE | 4006836-01 | 4006836-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 4006836 | 0000 | 012 | 000 | 4006836 |
| 0097762GJE | 4006841-01 | 4006841-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 246.82 | 246.82 | 246.82 | - | 4006841 | 0000 | 012 | 000 | 4006841 |
| 0097763GJE | 4006841-01 | 4006841-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 150.50 | 150.50 | 150.50 | - | 4006841 | 0000 | 012 | 000 | 4006841 |
| 0097764GJE | 4006841-01 | 4006841-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006841 | 0000 | 012 | 000 | 4006841 |
| 0097765GJE | 4006841-01 | 4006841-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 4006841 | 0000 | 012 | 000 | 4006841 |
| 0097994GJE | 6204625-01 | 6204625-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 586.37 | 586.37 | 586.37 | - | 6204625 | 0000 | 012 | 000 | 6204625 |
| 0097995GJE | 6204625-01 | 6204625-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 110.78 | 110.78 | 110.78 | - | 6204625 | 0000 | 012 | 000 | 6204625 |
| 0097996GJE | 6204625-01 | 6204625-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204625 | 0000 | 012 | 000 | 6204625 |
| 0097997GJE | 6204625-01 | 6204625-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204625 | 0000 | 012 | 000 | 6204625 |
| 0098067GJE | 6204632-01 | 6204632-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,698.08 | 2,698.08 | 2,698.08 | - | 6204632 | 0000 | 012 | 000 | 6204632 |
| 0098068GJE | 6204632-01 | 6204632-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,248.40 | 2,248.40 | 2,248.40 | - | 6204632 | 0000 | 012 | 000 | 6204632 |
| 0098069GJE | 6204632-01 | 6204632-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 337.26 | 337.26 | 337.26 | - | 6204632 | 0000 | 012 | 000 | 6204632 |
| 0098070GJE | 6204632-01 | 6204632-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 281.05 | 281.05 | 281.05 | - | 6204632 | 0000 | 012 | 000 | 6204632 |
| 0097998GJE | 6204634-01 | 6204634-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 586.37 | 586.37 | 586.37 | - | 6204634 | 0000 | 012 | 000 | 6204634 |
| 0097999GJE | 6204634-01 | 6204634-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 110.78 | 110.78 | 110.78 | - | 6204634 | 0000 | 012 | 000 | 6204634 |
| 0098000GJE | 6204634-01 | 6204634-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204634 | 0000 | 012 | 000 | 6204634 |
| 0098001GJE | 6204634-01 | 6204634-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204634 | 0000 | 012 | 000 | 6204634 |
| 0098075GJE | 6204640-01 | 6204640-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,421.37 | 1,421.37 | 1,421.37 | - | 6204640 | 0000 | 012 | 000 | 6204640 |
| 0098076GJE | 6204640-01 | 6204640-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,393.50 | 1,393.50 | 1,393.50 | - | 6204640 | 0000 | 012 | 000 | 6204640 |
| 0098077GJE | 6204640-01 | 6204640-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 195.09 | 195.09 | 195.09 | - | 6204640 | 0000 | 012 | 000 | 6204640 |
| 0098078GJE | 6204640-01 | 6204640-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 195.09 | 195.09 | 195.09 | - | 6204640 | 0000 | 012 | 000 | 6204640 |
| 0098071GJE | 6204641-01 | 6204641-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,554.56 | 1,554.56 | 1,554.56 | - | 6204641 | 0000 | 012 | 000 | 6204641 |
| 0098072GJE | 6204641-01 | 6204641-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 624.60 | 624.60 | 624.60 | - | 6204641 | 0000 | 012 | 000 | 6204641 |
| 0098073GJE | 6204641-01 | 6204641-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 97.16 | 97.16 | 97.16 | - | 6204641 | 0000 | 012 | 000 | 6204641 |
| 0098074GJE | 6204641-01 | 6204641-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 69.40 | 69.40 | 69.40 | - | 6204641 | 0000 | 012 | 000 | 6204641 |
| 0098087GJE | 6204643-01 | 6204643-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,024.18 | 1,024.18 | 1,024.18 | - | 6204643 | 0000 | 012 | 000 | 6204643 |
| 0098088GJE | 6204643-01 | 6204643-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 462.13 | 462.13 | 462.13 | - | 6204643 | 0000 | 012 | 000 | 6204643 |
| 0098089GJE | 6204643-01 | 6204643-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 87.43 | 87.43 | 87.43 | - | 6204643 | 0000 | 012 | 000 | 6204643 |
| 0098090GJE | 6204643-01 | 6204643-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 62.45 | 62.45 | 62.45 | - | 6204643 | 0000 | 012 | 000 | 6204643 |
| 0098079GJE | 6204646-01 | 6204646-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 796.90 | 796.90 | 796.90 | - | 6204646 | 0000 | 012 | 000 | 6204646 |
| 0098080GJE | 6204646-01 | 6204646-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 613.00 | 613.00 | 613.00 | - | 6204646 | 0000 | 012 | 000 | 6204646 |
| 0098081GJE | 6204646-01 | 6204646-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.82 | 85.82 | 85.82 | - | 6204646 | 0000 | 012 | 000 | 6204646 |
| 0098082GJE | 6204646-01 | 6204646-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 61.30 | 61.30 | 61.30 | - | 6204646 | 0000 | 012 | 000 | 6204646 |
| 0097704GJE | 6204650-01 | 6204650-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 255.84 | 255.84 | 255.84 | - | 6204650 | 0000 | 012 | 000 | 6204650 |
| 0097705GJE | 6204650-01 | 6204650-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 140.40 | 140.40 | 140.40 | - | 6204650 | 0000 | 012 | 000 | 6204650 |
| 0097706GJE | 6204650-01 | 6204650-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204650 | 0000 | 012 | 000 | 6204650 |
| 0097707GJE | 6204650-01 | 6204650-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204650 | 0000 | 012 | 000 | 6204650 |
| 0097700GJE | 6204651-01 | 6204651-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,665.60 | 1,665.60 | 1,665.60 | - | 6204651 | 0000 | 012 | 000 | 6204651 |
| 0097701GJE | 6204651-01 | 6204651-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,388.00 | 1,388.00 | 1,388.00 | - | 6204651 | 0000 | 012 | 000 | 6204651 |
| 0097702GJE | 6204651-01 | 6204651-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 208.20 | 208.20 | 208.20 | - | 6204651 | 0000 | 012 | 000 | 6204651 |
| 0097703GJE | 6204651-01 | 6204651-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 173.50 | 173.50 | 173.50 | - | 6204651 | 0000 | 012 | 000 | 6204651 |
| 0097708GJE | 6204653-01 | 6204653-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 595.84 | 595.84 | 595.84 | - | 6204653 | 0000 | 012 | 000 | 6204653 |
| 0097709GJE | 6204653-01 | 6204653-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 239.40 | 239.40 | 239.40 | - | 6204653 | 0000 | 012 | 000 | 6204653 |
| 0097710GJE | 6204653-01 | 6204653-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37.24 | 37.24 | 37.24 | - | 6204653 | 0000 | 012 | 000 | 6204653 |
| 0097711GJE | 6204653-01 | 6204653-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 6204653 | 0000 | 012 | 000 | 6204653 |
| 0097712GJE | 6204655-01 | 6204655-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 345.80 | 345.80 | 345.80 | - | 6204655 | 0000 | 012 | 000 | 6204655 |
| 0097713GJE | 6204655-01 | 6204655-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 266.00 | 266.00 | 266.00 | - | 6204655 | 0000 | 012 | 000 | 6204655 |
| 0097714GJE | 6204655-01 | 6204655-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 37.24 | 37.24 | 37.24 | - | 6204655 | 0000 | 012 | 000 | 6204655 |
| 0097715GJE | 6204655-01 | 6204655-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 26.60 | 26.60 | 26.60 | - | 6204655 | 0000 | 012 | 000 | 6204655 |
| 0097696GJE | 6204656-01 | 6204656-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 341.12 | 341.12 | 341.12 | - | 6204656 | 0000 | 012 | 000 | 6204656 |
| 0097697GJE | 6204656-01 | 6204656-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 153.92 | 153.92 | 153.92 | - | 6204656 | 0000 | 012 | 000 | 6204656 |
| 0097698GJE | 6204656-01 | 6204656-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 29.12 | 29.12 | 29.12 | - | 6204656 | 0000 | 012 | 000 | 6204656 |
| 0097699GJE | 6204656-01 | 6204656-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204656 | 0000 | 012 | 000 | 6204656 |
| 0097736GJE | 6204662-01 | 6204662-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,373.12 | 1,373.12 | 1,373.12 | - | 6204662 | 0000 | 012 | 000 | 6204662 |
| 0097737GJE | 6204662-01 | 6204662-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 551.70 | 551.70 | 551.70 | - | 6204662 | 0000 | 012 | 000 | 6204662 |
| 0097738GJE | 6204662-01 | 6204662-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.82 | 85.82 | 85.82 | - | 6204662 | 0000 | 012 | 000 | 6204662 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0097739GJE | 6204662-01 | 6204662-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 61.30 | 61.30 | 61.30 | - | 6204662 | 0000 | 012 | 000 | | | | | | | 6204662 |
| 0097720GJE | 6204663-01 | 6204663-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 569.08 | 569.08 | 569.08 | - | 6204663 | 0000 | 012 | 000 | | | | | | | 6204663 |
| 0097721GJE | 6204663-01 | 6204663-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 347.00 | 347.00 | 347.00 | - | 6204663 | 0000 | 012 | 000 | | | | | | | 6204663 |
| 0097722GJE | 6204663-01 | 6204663-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 48.58 | 48.58 | 48.58 | - | 6204663 | 0000 | 012 | 000 | | | | | | | 6204663 |
| 0097723GJE | 6204663-01 | 6204663-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 34.70 | 34.70 | 34.70 | - | 6204663 | 0000 | 012 | 000 | | | | | | | 6204663 |
| 0097732GJE | 6204664-01 | 6204664-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3,003.36 | 3,003.36 | 3,003.36 | - | 6204664 | 0000 | 012 | 000 | | | | | | | 6204664 |
| 0097733GJE | 6204664-01 | 6204664-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,502.80 | 2,502.80 | 2,502.80 | - | 6204664 | 0000 | 012 | 000 | | | | | | | 6204664 |
| 0097734GJE | 6204664-01 | 6204664-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 375.42 | 375.42 | 375.42 | - | 6204664 | 0000 | 012 | 000 | | | | | | | 6204664 |
| 0097735GJE | 6204664-01 | 6204664-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 312.85 | 312.85 | 312.85 | - | 6204664 | 0000 | 012 | 000 | | | | | | | 6204664 |
| 0097716GJE | 6204666-01 | 6204666-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 691.60 | 691.60 | 691.60 | - | 6204666 | 0000 | 012 | 000 | | | | | | | 6204666 |
| 0097717GJE | 6204666-01 | 6204666-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 532.00 | 532.00 | 532.00 | - | 6204666 | 0000 | 012 | 000 | | | | | | | 6204666 |
| 0097718GJE | 6204666-01 | 6204666-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 74.48 | 74.48 | 74.48 | - | 6204666 | 0000 | 012 | 000 | | | | | | | 6204666 |
| 0097719GJE | 6204666-01 | 6204666-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 53.20 | 53.20 | 53.20 | - | 6204666 | 0000 | 012 | 000 | | | | | | | 6204666 |
| 0097740GJE | 6204671-01 | 6204671-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 551.99 | 551.99 | 551.99 | - | 6204671 | 0000 | 012 | 000 | | | | | | | 6204671 |
| 0097741GJE | 6204671-01 | 6204671-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 105.05 | 105.05 | 105.05 | - | 6204671 | 0000 | 012 | 000 | | | | | | | 6204671 |
| 0097742GJE | 6204671-01 | 6204671-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204671 | 0000 | 012 | 000 | | | | | | | 6204671 |
| 0097743GJE | 6204671-01 | 6204671-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204671 | 0000 | 012 | 000 | | | | | | | 6204671 |
| 0097863GJE | 6204676-01 | 6204676-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,331.84 | 2,331.84 | 2,331.84 | - | 6204676 | 0000 | 012 | 000 | | | | | | | 6204676 |
| 0097864GJE | 6204676-01 | 6204676-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,943.20 | 1,943.20 | 1,943.20 | - | 6204676 | 0000 | 012 | 000 | | | | | | | 6204676 |
| 0097865GJE | 6204676-01 | 6204676-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 291.48 | 291.48 | 291.48 | - | 6204676 | 0000 | 012 | 000 | | | | | | | 6204676 |
| 0097866GJE | 6204676-01 | 6204676-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 242.90 | 242.90 | 242.90 | - | 6204676 | 0000 | 012 | 000 | | | | | | | 6204676 |
| 0097791GJE | 6204678-01 | 6204678-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 156.62 | 156.62 | 156.62 | - | 6204678 | 0000 | 012 | 000 | | | | | | | 6204678 |
| 0097792GJE | 6204678-01 | 6204678-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.95 | 85.95 | 85.95 | - | 6204678 | 0000 | 012 | 000 | | | | | | | 6204678 |
| 0097793GJE | 6204678-01 | 6204678-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204678 | 0000 | 012 | 000 | | | | | | | 6204678 |
| 0097794GJE | 6204678-01 | 6204678-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204678 | 0000 | 012 | 000 | | | | | | | 6204678 |
| 0097803GJE | 6204679-01 | 6204679-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 551.99 | 551.99 | 551.99 | - | 6204679 | 0000 | 012 | 000 | | | | | | | 6204679 |
| 0097804GJE | 6204679-01 | 6204679-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 105.05 | 105.05 | 105.05 | - | 6204679 | 0000 | 012 | 000 | | | | | | | 6204679 |
| 0097805GJE | 6204679-01 | 6204679-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204679 | 0000 | 012 | 000 | | | | | | | 6204679 |
| 0097806GJE | 6204679-01 | 6204679-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204679 | 0000 | 012 | 000 | | | | | | | 6204679 |
| 0097799GJE | 6204683-01 | 6204683-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 213.92 | 213.92 | 213.92 | - | 6204683 | 0000 | 012 | 000 | | | | | | | 6204683 |
| 0097800GJE | 6204683-01 | 6204683-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.95 | 85.95 | 85.95 | - | 6204683 | 0000 | 012 | 000 | | | | | | | 6204683 |
| 0097801GJE | 6204683-01 | 6204683-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204683 | 0000 | 012 | 000 | | | | | | | 6204683 |
| 0097802GJE | 6204683-01 | 6204683-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204683 | 0000 | 012 | 000 | | | | | | | 6204683 |
| 0097795GJE | 6204685-01 | 6204685-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 156.62 | 156.62 | 156.62 | - | 6204685 | 0000 | 012 | 000 | | | | | | | 6204685 |
| 0097796GJE | 6204685-01 | 6204685-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 85.95 | 85.95 | 85.95 | - | 6204685 | 0000 | 012 | 000 | | | | | | | 6204685 |
| 0097797GJE | 6204685-01 | 6204685-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204685 | 0000 | 012 | 000 | | | | | | | 6204685 |
| 0097798GJE | 6204685-01 | 6204685-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 25.00 | 25.00 | 25.00 | - | 6204685 | 0000 | 012 | 000 | | | | | | | 6204685 |
| 0098211GJE | 890044795-01 | 890044795-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 12,423.80 | 12,423.80 | 12,423.80 | - | 890044795 | 0000 | 012 | 000 | | | | | | | 890044795 |
| 0098326GJE | 890044822-CM01 | 890044822-CM01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007450 | USD | (3,122.15) | (3,122.15) | - | 3,122.15 | 890044822 | 0000 | 012 | 000 | | | | | | | |
| 0098208GJE | 890044849-01 | 890044849-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 16,136.00 | 16,136.00 | 16,136.00 | - | 890044849 | 0000 | 012 | 000 | | | | | | | 890044849 |
| 0098210GJE | 890044904-01 | 890044904-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 7,847.57 | 7,847.57 | 7,847.57 | - | 890044904 | 0000 | 012 | 000 | | | | | | | 890044904 |
| 0098209GJE | 890044956-01 | 890044956-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 6,233.32 | 6,233.32 | 6,233.32 | - | 890044956 | 0000 | 012 | 000 | | | | | | | 890044956 |
| 0098212GJE | 890044970-01 | 890044970-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 16,564.00 | 16,564.00 | 16,564.00 | - | 890044970 | 0000 | 012 | 000 | | | | | | | 890044970 |
| 0097857GJE | 890045032-01 | 890045032-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 2,089.60 | 2,089.60 | 2,089.60 | - | 890045032 | 0000 | 012 | 000 | | | | | | | 890045032 |
| 0097861GJE | 890045038-01 | 890045038-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,600.00 | 1,600.00 | 1,600.00 | - | 890045038 | 0000 | 012 | 000 | | | | | | | 890045038 |
| 0097862GJE | 890045041-01 | 890045041-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 3,499.00 | 3,499.00 | 3,499.00 | - | 890045041 | 0000 | 012 | 000 | | | | | | | 890045041 |
| 0097858GJE | 890045064-01 | 890045064-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,453.20 | 1,453.20 | 1,453.20 | - | 890045064 | 0000 | 012 | 000 | | | | | | | 890045064 |
| 0097859GJE | 890045090-01 | 890045090-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007437 | USD | 1,905.24 | 1,905.24 | 1,905.24 | - | 890045090 | 0000 | 012 | 000 | | | | | | | 890045090 |
| 0098206GJE | 9743179-01 | 9743179-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007446 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743179 | 0000 | 012 | 000 | | | | | | | 9743179 |
| 0098327GJE | 9743182-01 | 9743182-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007450 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743182 | 0000 | 012 | 000 | | | | | | | 9743182 |
| 0098187GJE | | 9764237-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 345.20 | 345.20 | 345.20 | - | 9764237 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098188GJE | | 9764238-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 273.59 | 273.59 | 273.59 | - | 9764238 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098189GJE | | 9764271-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 498.21 | 498.21 | 498.21 | - | 9764271 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098190GJE | | 9764274-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 430.72 | 430.72 | 430.72 | - | 9764274 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098191GJE | | 9764276-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 801.99 | 801.99 | 801.99 | - | 9764276 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098192GJE | | 9764279-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 256.60 | 256.60 | 256.60 | - | 9764279 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098193GJE | | 9764280-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 551.37 | 551.37 | 551.37 | - | 9764280 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098194GJE | | 9764281-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 590.13 | 590.13 | 590.13 | - | 9764281 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098195GJE | | 9764285-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 1,498.15 | 1,498.15 | 1,498.15 | - | 9764285 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098196GJE | | 9764286-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 518.33 | 518.33 | 518.33 | - | 9764286 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098197GJE | | 9764287-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 412.81 | 412.81 | 412.81 | - | 9764287 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098198GJE | | 9764288-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 332.53 | 332.53 | 332.53 | - | 9764288 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098199GJE | | 9764290-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 259.11 | 259.11 | 259.11 | - | 9764290 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098200GJE | | 9764294-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 627.22 | 627.22 | 627.22 | - | 9764294 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098201GJE | | 9764295-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 617.79 | 617.79 | 617.79 | - | 9764295 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098202GJE | | 9764297-01 | 8/7/2014 | 20135 | Intercompany - National Airlines | 007443 | USD | 474.14 | 474.14 | 474.14 | - | 9764297 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0005458CPA | | Cr-080714 | 8/7/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007461 | USD | (1,882.61) | (1,882.61) | - | 1,882.61 | Cr-080714 | 0000 | 300 | 000 | | | | | | | |
| 0098793GJE | | | 8/7/2014 | 20135 | Intercompany - National Airlines | 007522 | USD | (65.09) | (65.09) | - | 65.09 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0098340GJE | | 9764234-02 | 8/8/2014 | 20135 | Intercompany - National Airlines | 007467 | USD | 629.84 | 629.84 | 629.84 | - | 9764234 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0005455CPA | | Cr-080814 | 8/8/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007460 | USD | (1,190.93) | (1,190.93) | - | 1,190.93 | Cr-080814 | 0000 | 100 | 000 | | | | | | | |
| 0005456CPA | | Cr-080814 | 8/8/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007460 | USD | (1,850.77) | (1,850.77) | - | 1,850.77 | Cr-080814 | 0000 | 200 | 000 | | | | | | | |
| 0005457CPA | | Cr-080814 | 8/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007460 | USD | (136,611.79) | (136,611.79) | - | 136,611.79 | Cr-080814 | 0000 | 300 | 000 | | | | | | | |
| 0006939VIR | | GE724527000-Aug2014 | 8/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007483 | USD | 2,945.00 | 2,945.00 | 2,945.00 | - | DXB group insurance | 0000 | 300 | 000 | | | | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0098772GJE | | | 8/8/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (500,000.00) | (500,000.00) | - | 500,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0098794GJE | | | 8/8/2014 | 20135 | Intercompany - National Airlines | 007522 | USD | (37.13) | (37.13) | - | 37.13 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0005486CPA | | Cr-081114 | 8/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007512 | USD | (5,450.46) | (5,450.46) | - | 5,450.46 | Cr-081114 | 0000 | 300 | 000 | | | | | | | |
| 0005475CPA | | Cr-10212334 | 8/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007465 | USD | (6,434.85) | (6,434.85) | - | 6,434.85 | Cr-10212334 | 0000 | 300 | 000 | | | | | | | |
| 0005467CPA | | Cr-128250 | 8/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007465 | USD | (675.00) | (675.00) | - | 675.00 | Cr-128250 | 0000 | 300 | 000 | | | | | | | |
| 0005472CPA | | Cr-50061 | 8/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007465 | USD | (6,445.46) | (6,445.46) | - | 6,445.46 | Cr-50061 | 0000 | 300 | 000 | | | | | | | |
| 0005473CPA | | Cr-8565 | 8/11/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007465 | USD | (2,200.00) | (2,200.00) | - | 2,200.00 | Cr-8565 | 0000 | 300 | 000 | | | | | | | |
| 0099102GJE | | | 8/11/2014 | 20135 | Intercompany - National Airlines | 007573 | USD | (699.94) | (699.94) | - | 699.94 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0098385GJE | 11056243-01 | 11056243-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 21,693.74 | 21,693.74 | 21,693.74 | - | 11056243 | 0000 | 012 | 000 | | | | | | | 11056243 |
| 0098386GJE | 11056245-01 | 11056245-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 1,968.16 | 1,968.16 | 1,968.16 | - | 11056245 | 0000 | 012 | 000 | | | | | | | 11056245 |
| 0098731GJE | 4006720-01 | 4006720-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 37.72 | 37.72 | 37.72 | - | 4006720 | 0000 | 012 | 000 | | | | | | | 4006720 |
| 0098732GJE | 4006720-01 | 4006720-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 50.00 | 50.00 | 50.00 | - | 4006720 | 0000 | 012 | 000 | | | | | | | 4006720 |
| 0098733GJE | 4006720-01 | 4006720-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006720 | 0000 | 012 | 000 | | | | | | | 4006720 |
| 0098734GJE | 4006720-01 | 4006720-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006720 | 0000 | 012 | 000 | | | | | | | 4006720 |
| 0098535GJE | 4006763-01 | 4006763-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4006763 | 0000 | 012 | 000 | | | | | | | 4006763 |
| 0098536GJE | 4006763-01 | 4006763-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 523.16 | 523.16 | 523.16 | - | 4006763 | 0000 | 012 | 000 | | | | | | | 4006763 |
| 0098537GJE | 4006763-01 | 4006763-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 63.14 | 63.14 | 63.14 | - | 4006763 | 0000 | 012 | 000 | | | | | | | 4006763 |
| 0098538GJE | 4006763-01 | 4006763-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 45.10 | 45.10 | 45.10 | - | 4006763 | 0000 | 012 | 000 | | | | | | | 4006763 |
| 0098735GJE | 4006773-01 | 4006773-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 276.92 | 276.92 | 276.92 | - | 4006773 | 0000 | 012 | 000 | | | | | | | 4006773 |
| 0098736GJE | 4006773-01 | 4006773-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 150.50 | 150.50 | 150.50 | - | 4006773 | 0000 | 012 | 000 | | | | | | | 4006773 |
| 0098737GJE | 4006773-01 | 4006773-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006773 | 0000 | 012 | 000 | | | | | | | 4006773 |
| 0098738GJE | 4006773-01 | 4006773-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006773 | 0000 | 012 | 000 | | | | | | | 4006773 |
| 0098530GJE | 4006785-01 | 4006785-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 428.40 | 428.40 | 428.40 | - | 4006785 | 0000 | 012 | 000 | | | | | | | 4006785 |
| 0098531GJE | 4006785-01 | 4006785-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006785 | 0000 | 012 | 000 | | | | | | | 4006785 |
| 0098532GJE | 4006785-01 | 4006785-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 348.58 | 348.58 | 348.58 | - | 4006785 | 0000 | 012 | 000 | | | | | | | 4006785 |
| 0098533GJE | 4006785-01 | 4006785-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 42.07 | 42.07 | 42.07 | - | 4006785 | 0000 | 012 | 000 | | | | | | | 4006785 |
| 0098534GJE | 4006785-01 | 4006785-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 30.05 | 30.05 | 30.05 | - | 4006785 | 0000 | 012 | 000 | | | | | | | 4006785 |
| 0098539GJE | 4006789-01 | 4006789-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 7.92 | 7.92 | 7.92 | - | 4006789 | 0000 | 012 | 000 | | | | | | | 4006789 |
| 0098540GJE | 4006789-01 | 4006789-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 3,331.20 | 3,331.20 | 3,331.20 | - | 4006789 | 0000 | 012 | 000 | | | | | | | 4006789 |
| 0098541GJE | 4006789-01 | 4006789-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 2,914.80 | 2,914.80 | 2,914.80 | - | 4006789 | 0000 | 012 | 000 | | | | | | | 4006789 |
| 0098542GJE | 4006789-01 | 4006789-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 416.40 | 416.40 | 416.40 | - | 4006789 | 0000 | 012 | 000 | | | | | | | 4006789 |
| 0098543GJE | 4006789-01 | 4006789-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 347.00 | 347.00 | 347.00 | - | 4006789 | 0000 | 012 | 000 | | | | | | | 4006789 |
| 0098544GJE | 4006799-01 | 4006799-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 1,845.07 | 1,845.07 | 1,845.07 | - | 4006799 | 0000 | 012 | 000 | | | | | | | 4006799 |
| 0098545GJE | 4006799-01 | 4006799-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 30.60 | 30.60 | 30.60 | - | 4006799 | 0000 | 012 | 000 | | | | | | | 4006799 |
| 0098546GJE | 4006799-01 | 4006799-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 348.58 | 348.58 | 348.58 | - | 4006799 | 0000 | 012 | 000 | | | | | | | 4006799 |
| 0098547GJE | 4006799-01 | 4006799-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 42.07 | 42.07 | 42.07 | - | 4006799 | 0000 | 012 | 000 | | | | | | | 4006799 |
| 0098548GJE | 4006799-01 | 4006799-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 30.05 | 30.05 | 30.05 | - | 4006799 | 0000 | 012 | 000 | | | | | | | 4006799 |
| 0098549GJE | 4006800-01 | 4006800-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 126.15 | 126.15 | 126.15 | - | 4006800 | 0000 | 012 | 000 | | | | | | | 4006800 |
| 0098550GJE | 4006800-01 | 4006800-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 869.89 | 869.89 | 869.89 | - | 4006800 | 0000 | 012 | 000 | | | | | | | 4006800 |

| Doc/Ref | Account | Date | Time | Description | Loc | Cur | Amount | Amount | Amount | | Account | | | | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0098551GJE 4006800-01 | 4006800-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 150.50 | 150.50 | 150.50 | - | 4006800 | 0000 | 012 | 000 | | 4006800 |
| 0098552GJE 4006800-01 | 4006800-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006800 | 0000 | 012 | 000 | | 4006800 |
| 0098553GJE 4006801-01 | 4006801-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006801 | 0000 | 012 | 000 | | 4006801 |
| 0098554GJE 4006801-01 | 4006801-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 2.73 | 2.73 | 2.73 | - | 4006801 | 0000 | 012 | 000 | | 4006801 |
| 0098555GJE 4006801-01 | 4006801-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 74.26 | 74.26 | 74.26 | - | 4006801 | 0000 | 012 | 000 | | 4006801 |
| 0098556GJE 4006801-01 | 4006801-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 50.00 | 50.00 | 50.00 | - | 4006801 | 0000 | 012 | 000 | | 4006801 |
| 0098557GJE 4006801-01 | 4006801-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006801 | 0000 | 012 | 000 | | 4006801 |
| 0098558GJE 4006801-01 | 4006801-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006801 | 0000 | 012 | 000 | | 4006801 |
| 0098580GJE 4006811-01 | 4006811-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 361.08 | 361.08 | 361.08 | - | 4006811 | 0000 | 012 | 000 | | 4006811 |
| 0098581GJE 4006811-01 | 4006811-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4006811 | 0000 | 012 | 000 | | 4006811 |
| 0098582GJE 4006811-01 | 4006811-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 523.16 | 523.16 | 523.16 | - | 4006811 | 0000 | 012 | 000 | | 4006811 |
| 0098583GJE 4006811-01 | 4006811-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 63.14 | 63.14 | 63.14 | - | 4006811 | 0000 | 012 | 000 | | 4006811 |
| 0098584GJE 4006811-01 | 4006811-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 45.10 | 45.10 | 45.10 | - | 4006811 | 0000 | 012 | 000 | | 4006811 |
| 0098575GJE 4006813-01 | 4006813-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 169.33 | 169.33 | 169.33 | - | 4006813 | 0000 | 012 | 000 | | 4006813 |
| 0098576GJE 4006813-01 | 4006813-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 2,258.28 | 2,258.28 | 2,258.28 | - | 4006813 | 0000 | 012 | 000 | | 4006813 |
| 0098577GJE 4006813-01 | 4006813-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 1,239.30 | 1,239.30 | 1,239.30 | - | 4006813 | 0000 | 012 | 000 | | 4006813 |
| 0098578GJE 4006813-01 | 4006813-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 192.78 | 192.78 | 192.78 | - | 4006813 | 0000 | 012 | 000 | | 4006813 |
| 0098579GJE 4006813-01 | 4006813-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 137.70 | 137.70 | 137.70 | - | 4006813 | 0000 | 012 | 000 | | 4006813 |
| 0098585GJE 4006819-01 | 4006819-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 869.89 | 869.89 | 869.89 | - | 4006819 | 0000 | 012 | 000 | | 4006819 |
| 0098586GJE 4006819-01 | 4006819-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 150.50 | 150.50 | 150.50 | - | 4006819 | 0000 | 012 | 000 | | 4006819 |
| 0098587GJE 4006819-01 | 4006819-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006819 | 0000 | 012 | 000 | | 4006819 |
| 0098588GJE 4006819-01 | 4006819-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006819 | 0000 | 012 | 000 | | 4006819 |
| 0098589GJE 4006822-01 | 4006822-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 150.89 | 150.89 | 150.89 | - | 4006822 | 0000 | 012 | 000 | | 4006822 |
| 0098590GJE 4006822-01 | 4006822-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 95.50 | 95.50 | 95.50 | - | 4006822 | 0000 | 012 | 000 | | 4006822 |
| 0098591GJE 4006822-01 | 4006822-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 9.55 | 9.55 | 9.55 | - | 4006822 | 0000 | 012 | 000 | | 4006822 |
| 0098592GJE 4006822-01 | 4006822-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 9.55 | 9.55 | 9.55 | - | 4006822 | 0000 | 012 | 000 | | 4006822 |
| 0098629GJE 4006826-01 | 4006826-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 9.02 | 9.02 | 9.02 | - | 4006826 | 0000 | 012 | 000 | | 4006826 |
| 0098630GJE 4006826-01 | 4006826-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 1,119.30 | 1,119.30 | 1,119.30 | - | 4006826 | 0000 | 012 | 000 | | 4006826 |
| 0098631GJE 4006826-01 | 4006826-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 614.25 | 614.25 | 614.25 | - | 4006826 | 0000 | 012 | 000 | | 4006826 |
| 0098632GJE 4006826-01 | 4006826-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 95.55 | 95.55 | 95.55 | - | 4006826 | 0000 | 012 | 000 | | 4006826 |
| 0098633GJE 4006826-01 | 4006826-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 68.25 | 68.25 | 68.25 | - | 4006826 | 0000 | 012 | 000 | | 4006826 |
| 0098646GJE 4006828-01 | 4006828-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 82.62 | 82.62 | 82.62 | - | 4006828 | 0000 | 012 | 000 | | 4006828 |
| 0098647GJE 4006828-01 | 4006828-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 2,769.14 | 2,769.14 | 2,769.14 | - | 4006828 | 0000 | 012 | 000 | | 4006828 |
| 0098648GJE 4006828-01 | 4006828-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 523.16 | 523.16 | 523.16 | - | 4006828 | 0000 | 012 | 000 | | 4006828 |
| 0098649GJE 4006828-01 | 4006828-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 63.14 | 63.14 | 63.14 | - | 4006828 | 0000 | 012 | 000 | | 4006828 |
| 0098642GJE 4006830-01 | 4006830-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 45.10 | 45.10 | 45.10 | - | 4006828 | 0000 | 012 | 000 | | 4006828 |
| 0098643GJE 4006830-01 | 4006830-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 646.75 | 646.75 | 646.75 | - | 4006830 | 0000 | 012 | 000 | | 4006830 |
| 0098644GJE 4006830-01 | 4006830-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 358.20 | 358.20 | 358.20 | - | 4006830 | 0000 | 012 | 000 | | 4006830 |
| 0098645GJE 4006830-01 | 4006830-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 49.75 | 49.75 | 49.75 | - | 4006830 | 0000 | 012 | 000 | | 4006830 |
| 0098646GJE 4006834-01 | 4006834-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 49.75 | 49.75 | 49.75 | - | 4006830 | 0000 | 012 | 000 | | 4006830 |
| 0098638GJE 4006834-01 | 4006834-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 469.95 | 469.95 | 469.95 | - | 4006834 | 0000 | 012 | 000 | | 4006834 |
| 0098640GJE 4006834-01 | 4006834-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 260.28 | 260.28 | 260.28 | - | 4006834 | 0000 | 012 | 000 | | 4006834 |
| 0098641GJE 4006834-01 | 4006834-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 36.15 | 36.15 | 36.15 | - | 4006834 | 0000 | 012 | 000 | | 4006834 |
| 0098654GJE 4006837-01 | 4006837-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 36.15 | 36.15 | 36.15 | - | 4006834 | 0000 | 012 | 000 | | 4006834 |
| 0098655GJE 4006837-01 | 4006837-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 237.79 | 237.79 | 237.79 | - | 4006837 | 0000 | 012 | 000 | | 4006837 |
| 0098656GJE 4006837-01 | 4006837-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 150.50 | 150.50 | 150.50 | - | 4006837 | 0000 | 012 | 000 | | 4006837 |
| 0098657GJE 4006837-01 | 4006837-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006837 | 0000 | 012 | 000 | | 4006837 |
| 0098658GJE 4006837-01 | 4006837-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006837 | 0000 | 012 | 000 | | 4006837 |
| 0098634GJE 4006838-01 | 4006838-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 153.51 | 153.51 | 153.51 | - | 4006838 | 0000 | 012 | 000 | | 4006838 |
| 0098635GJE 4006838-01 | 4006838-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 87.29 | 87.29 | 87.29 | - | 4006838 | 0000 | 012 | 000 | | 4006838 |
| 0098636GJE 4006838-01 | 4006838-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006838 | 0000 | 012 | 000 | | 4006838 |
| 0098637GJE 4006838-01 | 4006838-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006838 | 0000 | 012 | 000 | | 4006838 |
| 0098651GJE 4006839-01 | 4006839-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 2,606.78 | 2,606.78 | 2,606.78 | - | 4006839 | 0000 | 012 | 000 | | 4006839 |
| 0098652GJE 4006839-01 | 4006839-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 451.00 | 451.00 | 451.00 | - | 4006839 | 0000 | 012 | 000 | | 4006839 |
| 0098653GJE 4006839-01 | 4006839-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 63.14 | 63.14 | 63.14 | - | 4006839 | 0000 | 012 | 000 | | 4006839 |
| 0098654GJE 4006839-01 | 4006839-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 45.10 | 45.10 | 45.10 | - | 4006839 | 0000 | 012 | 000 | | 4006839 |
| 0098736GJE 4006840-01 | 4006840-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 37.72 | 37.72 | 37.72 | - | 4006840 | 0000 | 012 | 000 | | 4006840 |
| 0098740GJE 4006840-01 | 4006840-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 50.00 | 50.00 | 50.00 | - | 4006840 | 0000 | 012 | 000 | | 4006840 |
| 0098741GJE 4006840-01 | 4006840-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006840 | 0000 | 012 | 000 | | 4006840 |
| 0098742GJE 4006840-01 | 4006840-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006840 | 0000 | 012 | 000 | | 4006840 |
| 0098723GJE 4006842-01 | 4006842-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 1,476.96 | 1,476.96 | 1,476.96 | - | 4006842 | 0000 | 012 | 000 | | 4006842 |
| 0098724GJE 4006842-01 | 4006842-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 1,292.34 | 1,292.34 | 1,292.34 | - | 4006842 | 0000 | 012 | 000 | | 4006842 |
| 0098725GJE 4006842-01 | 4006842-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 184.62 | 184.62 | 184.62 | - | 4006842 | 0000 | 012 | 000 | | 4006842 |
| 0098726GJE 4006842-01 | 4006842-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 153.85 | 153.85 | 153.85 | - | 4006842 | 0000 | 012 | 000 | | 4006842 |
| 0098699GJE 4006843-01 | 4006843-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 271.32 | 271.32 | 271.32 | - | 4006843 | 0000 | 012 | 000 | | 4006843 |
| 0098700GJE 4006843-01 | 4006843-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 154.28 | 154.28 | 154.28 | - | 4006843 | 0000 | 012 | 000 | | 4006843 |
| 0098701GJE 4006843-01 | 4006843-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 26.60 | 26.60 | 26.60 | - | 4006843 | 0000 | 012 | 000 | | 4006843 |
| 0098702GJE 4006843-01 | 4006843-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 26.60 | 26.60 | 26.60 | - | 4006843 | 0000 | 012 | 000 | | 4006843 |
| 0098727GJE 4006844-01 | 4006844-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 978.88 | 978.88 | 978.88 | - | 4006844 | 0000 | 012 | 000 | | 4006844 |
| 0098728GJE 4006844-01 | 4006844-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 457.52 | 457.52 | 457.52 | - | 4006844 | 0000 | 012 | 000 | | 4006844 |
| 0098729GJE 4006844-01 | 4006844-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 74.48 | 74.48 | 74.48 | - | 4006844 | 0000 | 012 | 000 | | 4006844 |
| 0098730GJE 4006844-01 | 4006844-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 53.20 | 53.20 | 53.20 | - | 4006844 | 0000 | 012 | 000 | | 4006844 |
| 0098703GJE 4006845-01 | 4006845-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 872.48 | 872.48 | 872.48 | - | 4006845 | 0000 | 012 | 000 | | 4006845 |
| 0098704GJE 4006845-01 | 4006845-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 478.80 | 478.80 | 478.80 | - | 4006845 | 0000 | 012 | 000 | | 4006845 |
| 0098705GJE 4006845-01 | 4006845-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 74.48 | 74.48 | 74.48 | - | 4006845 | 0000 | 012 | 000 | | 4006845 |
| 0098706GJE 4006845-01 | 4006845-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 53.20 | 53.20 | 53.20 | - | 4006845 | 0000 | 012 | 000 | | 4006845 |
| 0098695GJE 4006848-01 | 4006848-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 271.32 | 271.32 | 271.32 | - | 4006848 | 0000 | 012 | 000 | | 4006848 |
| 0098696GJE 4006848-01 | 4006848-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 154.28 | 154.28 | 154.28 | - | 4006848 | 0000 | 012 | 000 | | 4006848 |
| 0098697GJE 4006848-01 | 4006848-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 26.60 | 26.60 | 26.60 | - | 4006848 | 0000 | 012 | 000 | | 4006848 |
| 0098698GJE 4006848-01 | 4006848-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 26.60 | 26.60 | 26.60 | - | 4006848 | 0000 | 012 | 000 | | 4006848 |
| 0098720GJE 4006849-01 | 4006849-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 126.42 | 126.42 | 126.42 | - | 4006849 | 0000 | 012 | 000 | | 4006849 |
| 0098721GJE 4006849-01 | 4006849-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006849 | 0000 | 012 | 000 | | 4006849 |
| 0098722GJE 4006849-01 | 4006849-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006849 | 0000 | 012 | 000 | | 4006849 |
| 0098707GJE 4006852-01 | 4006852-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 1,049.94 | 1,049.94 | 1,049.94 | - | 4006852 | 0000 | 012 | 000 | | 4006852 |
| 0098708GJE 4006852-01 | 4006852-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 198.36 | 198.36 | 198.36 | - | 4006852 | 0000 | 012 | 000 | | 4006852 |
| 0098709GJE 4006852-01 | 4006852-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006852 | 0000 | 012 | 000 | | 4006852 |
| 0098710GJE 4006852-01 | 4006852-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006852 | 0000 | 012 | 000 | | 4006852 |
| 0098715GJE 4006853-01 | 4006853-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 77.08 | 77.08 | 77.08 | - | 4006853 | 0000 | 012 | 000 | | 4006853 |
| 0098716GJE 4006853-01 | 4006853-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 50.00 | 50.00 | 50.00 | - | 4006853 | 0000 | 012 | 000 | | 4006853 |
| 0098717GJE 4006853-01 | 4006853-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006853 | 0000 | 012 | 000 | | 4006853 |
| 0098718GJE 4006853-01 | 4006853-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006853 | 0000 | 012 | 000 | | 4006853 |
| 0098687GJE 4006855-01 | 4006855-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 869.89 | 869.89 | 869.89 | - | 4006855 | 0000 | 012 | 000 | | 4006855 |
| 0098688GJE 4006855-01 | 4006855-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 150.50 | 150.50 | 150.50 | - | 4006855 | 0000 | 012 | 000 | | 4006855 |
| 0098689GJE 4006855-01 | 4006855-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006855 | 0000 | 012 | 000 | | 4006855 |
| 0098690GJE 4006855-01 | 4006855-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 4006855 | 0000 | 012 | 000 | | 4006855 |
| 0098711GJE 4006856-01 | 4006856-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 683.06 | 683.06 | 683.06 | - | 4006856 | 0000 | 012 | 000 | | 4006856 |
| 0098712GJE 4006856-01 | 4006856-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 416.50 | 416.50 | 416.50 | - | 4006856 | 0000 | 012 | 000 | | 4006856 |
| 0098713GJE 4006856-01 | 4006856-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 58.31 | 58.31 | 58.31 | - | 4006856 | 0000 | 012 | 000 | | 4006856 |
| 0098714GJE 4006856-01 | 4006856-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 41.65 | 41.65 | 41.65 | - | 4006856 | 0000 | 012 | 000 | | 4006856 |
| 0098691GJE 4006858-01 | 4006858-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 451.35 | 451.35 | 451.35 | - | 4006858 | 0000 | 012 | 000 | | 4006858 |
| 0098692GJE 4006858-01 | 4006858-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 258.49 | 258.49 | 258.49 | - | 4006858 | 0000 | 012 | 000 | | 4006858 |
| 0098693GJE 4006858-01 | 4006858-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 44.25 | 44.25 | 44.25 | - | 4006858 | 0000 | 012 | 000 | | 4006858 |
| 0098694GJE 4006858-01 | 4006858-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 44.25 | 44.25 | 44.25 | - | 4006858 | 0000 | 012 | 000 | | 4006858 |
| 0098562GJE 6204642-01 | 6204642-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 537.03 | 537.03 | 537.03 | - | 6204642 | 0000 | 012 | 000 | | 6204642 |
| 0098563GJE 6204642-01 | 6204642-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 526.50 | 526.50 | 526.50 | - | 6204642 | 0000 | 012 | 000 | | 6204642 |
| 0098564GJE 6204644-01 | 6204644-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 73.71 | 73.71 | 73.71 | - | 6204644 | 0000 | 012 | 000 | | 6204644 |
| 0098565GJE 6204644-01 | 6204644-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 52.65 | 52.65 | 52.65 | - | 6204644 | 0000 | 012 | 000 | | 6204644 |
| 0098571GJE 6204644-01 | 6204644-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 649.52 | 649.52 | 649.52 | - | 6204644 | 0000 | 012 | 000 | | 6204644 |
| 0098572GJE 6204644-01 | 6204644-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 303.58 | 303.58 | 303.58 | - | 6204644 | 0000 | 012 | 000 | | 6204644 |
| 0098573GJE 6204644-01 | 6204644-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 49.42 | 49.42 | 49.42 | - | 6204644 | 0000 | 012 | 000 | | 6204644 |
| 0098574GJE 6204644-01 | 6204644-01 | 8/12/2014 | 20:05 | Intercompany - National Airlines | 007496 | USD | 35.30 | 35.30 | 35.30 | - | 6204644 | 0000 | 012 | 000 | | 6204644 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0098567GJE | 6204647-01 | 6204647-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 586.37 | 586.37 | 586.37 | - | 6204647 | 0000 | 012 | 000 | | | | | | | 6204647 |
| 0098568GJE | 6204647-01 | 6204647-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 110.78 | 110.78 | 110.78 | - | 6204647 | 0000 | 012 | 000 | | | | | | | 6204647 |
| 0098569GJE | 6204647-01 | 6204647-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204647 | 0000 | 012 | 000 | | | | | | | 6204647 |
| 0098570GJE | 6204647-01 | 6204647-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204647 | 0000 | 012 | 000 | | | | | | | 6204647 |
| 0098563GJE | 6204649-01 | 6204649-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 32.13 | 32.13 | 32.13 | - | 6204649 | 0000 | 012 | 000 | | | | | | | 6204649 |
| 0098564GJE | 6204649-01 | 6204649-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 50.00 | 50.00 | 50.00 | - | 6204649 | 0000 | 012 | 000 | | | | | | | 6204649 |
| 0098565GJE | 6204649-01 | 6204649-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204649 | 0000 | 012 | 000 | | | | | | | 6204649 |
| 0098566GJE | 6204649-01 | 6204649-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204649 | 0000 | 012 | 000 | | | | | | | 6204649 |
| 0098593GJE | 6204657-01 | 6204657-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 451.35 | 451.35 | 451.35 | - | 6204657 | 0000 | 012 | 000 | | | | | | | 6204657 |
| 0098594GJE | 6204657-01 | 6204657-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 398.25 | 398.25 | 398.25 | - | 6204657 | 0000 | 012 | 000 | | | | | | | 6204657 |
| 0098595GJE | 6204657-01 | 6204657-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 61.95 | 61.95 | 61.95 | - | 6204657 | 0000 | 012 | 000 | | | | | | | 6204657 |
| 0098596GJE | 6204657-01 | 6204657-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 44.25 | 44.25 | 44.25 | - | 6204657 | 0000 | 012 | 000 | | | | | | | 6204657 |
| 0098597GJE | 6204658-01 | 6204658-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 271.32 | 271.32 | 271.32 | - | 6204658 | 0000 | 012 | 000 | | | | | | | 6204658 |
| 0098598GJE | 6204658-01 | 6204658-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 239.40 | 239.40 | 239.40 | - | 6204658 | 0000 | 012 | 000 | | | | | | | 6204658 |
| 0098599GJE | 6204658-01 | 6204658-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 37.24 | 37.24 | 37.24 | - | 6204658 | 0000 | 012 | 000 | | | | | | | 6204658 |
| 0098600GJE | 6204658-01 | 6204658-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 26.60 | 26.60 | 26.60 | - | 6204658 | 0000 | 012 | 000 | | | | | | | 6204658 |
| 0098601GJE | 6204659-01 | 6204659-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 586.37 | 586.37 | 586.37 | - | 6204659 | 0000 | 012 | 000 | | | | | | | 6204659 |
| 0098602GJE | 6204659-01 | 6204659-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 110.78 | 110.78 | 110.78 | - | 6204659 | 0000 | 012 | 000 | | | | | | | 6204659 |
| 0098603GJE | 6204659-01 | 6204659-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204659 | 0000 | 012 | 000 | | | | | | | 6204659 |
| 0098604GJE | 6204659-01 | 6204659-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204659 | 0000 | 012 | 000 | | | | | | | 6204659 |
| 0098605GJE | 6204661-01 | 6204661-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 32.13 | 32.13 | 32.13 | - | 6204661 | 0000 | 012 | 000 | | | | | | | 6204661 |
| 0098606GJE | 6204661-01 | 6204661-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 50.00 | 50.00 | 50.00 | - | 6204661 | 0000 | 012 | 000 | | | | | | | 6204661 |
| 0098607GJE | 6204661-01 | 6204661-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204661 | 0000 | 012 | 000 | | | | | | | 6204661 |
| 0098608GJE | 6204661-01 | 6204661-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204661 | 0000 | 012 | 000 | | | | | | | 6204661 |
| 0098609GJE | 6204665-01 | 6204665-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 2,232.78 | 2,232.78 | 2,232.78 | - | 6204665 | 0000 | 012 | 000 | | | | | | | 6204665 |
| 0098610GJE | 6204665-01 | 6204665-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 2,189.00 | 2,189.00 | 2,189.00 | - | 6204665 | 0000 | 012 | 000 | | | | | | | 6204665 |
| 0098611GJE | 6204665-01 | 6204665-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 306.46 | 306.46 | 306.46 | - | 6204665 | 0000 | 012 | 000 | | | | | | | 6204665 |
| 0098612GJE | 6204665-01 | 6204665-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 218.90 | 218.90 | 218.90 | - | 6204665 | 0000 | 012 | 000 | | | | | | | 6204665 |
| 0098613GJE | 6204667-01 | 6204667-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 542.64 | 542.64 | 542.64 | - | 6204667 | 0000 | 012 | 000 | | | | | | | 6204667 |
| 0098614GJE | 6204667-01 | 6204667-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 532.00 | 532.00 | 532.00 | - | 6204667 | 0000 | 012 | 000 | | | | | | | 6204667 |
| 0098615GJE | 6204667-01 | 6204667-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 74.48 | 74.48 | 74.48 | - | 6204667 | 0000 | 012 | 000 | | | | | | | 6204667 |
| 0098616GJE | 6204667-01 | 6204667-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 53.20 | 53.20 | 53.20 | - | 6204667 | 0000 | 012 | 000 | | | | | | | 6204667 |
| 0098625GJE | 6204670-01 | 6204670-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 586.37 | 586.37 | 586.37 | - | 6204670 | 0000 | 012 | 000 | | | | | | | 6204670 |
| 0098626GJE | 6204670-01 | 6204670-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 110.78 | 110.78 | 110.78 | - | 6204670 | 0000 | 012 | 000 | | | | | | | 6204670 |
| 0098627GJE | 6204670-01 | 6204670-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204670 | 0000 | 012 | 000 | | | | | | | 6204670 |
| 0098628GJE | 6204670-01 | 6204670-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204670 | 0000 | 012 | 000 | | | | | | | 6204670 |
| 0098617GJE | 6204672-01 | 6204672-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 97.41 | 97.41 | 97.41 | - | 6204672 | 0000 | 012 | 000 | | | | | | | 6204672 |
| 0098618GJE | 6204672-01 | 6204672-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 95.50 | 95.50 | 95.50 | - | 6204672 | 0000 | 012 | 000 | | | | | | | 6204672 |
| 0098619GJE | 6204672-01 | 6204672-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204672 | 0000 | 012 | 000 | | | | | | | 6204672 |
| 0098620GJE | 6204672-01 | 6204672-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204672 | 0000 | 012 | 000 | | | | | | | 6204672 |
| 0098621GJE | 6204673-01 | 6204673-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 97.41 | 97.41 | 97.41 | - | 6204673 | 0000 | 012 | 000 | | | | | | | 6204673 |
| 0098622GJE | 6204673-01 | 6204673-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 95.50 | 95.50 | 95.50 | - | 6204673 | 0000 | 012 | 000 | | | | | | | 6204673 |
| 0098623GJE | 6204673-01 | 6204673-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204673 | 0000 | 012 | 000 | | | | | | | 6204673 |
| 0098624GJE | 6204673-01 | 6204673-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204673 | 0000 | 012 | 000 | | | | | | | 6204673 |
| 0098667GJE | 6204674-01 | 6204674-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 805.29 | 805.29 | 805.29 | - | 6204674 | 0000 | 012 | 000 | | | | | | | 6204674 |
| 0098668GJE | 6204674-01 | 6204674-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 789.50 | 789.50 | 789.50 | - | 6204674 | 0000 | 012 | 000 | | | | | | | 6204674 |
| 0098669GJE | 6204674-01 | 6204674-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 110.53 | 110.53 | 110.53 | - | 6204674 | 0000 | 012 | 000 | | | | | | | 6204674 |
| 0098670GJE | 6204674-01 | 6204674-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 78.95 | 78.95 | 78.95 | - | 6204674 | 0000 | 012 | 000 | | | | | | | 6204674 |
| 0098683GJE | 6204677-01 | 6204677-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 586.37 | 586.37 | 586.37 | - | 6204677 | 0000 | 012 | 000 | | | | | | | 6204677 |
| 0098684GJE | 6204677-01 | 6204677-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 110.78 | 110.78 | 110.78 | - | 6204677 | 0000 | 012 | 000 | | | | | | | 6204677 |
| 0098685GJE | 6204677-01 | 6204677-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204677 | 0000 | 012 | 000 | | | | | | | 6204677 |
| 0098686GJE | 6204677-01 | 6204677-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204677 | 0000 | 012 | 000 | | | | | | | 6204677 |
| 0098659GJE | 6204680-01 | 6204680-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 451.10 | 451.10 | 451.10 | - | 6204680 | 0000 | 012 | 000 | | | | | | | 6204680 |
| 0098660GJE | 6204680-01 | 6204680-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 347.00 | 347.00 | 347.00 | - | 6204680 | 0000 | 012 | 000 | | | | | | | 6204680 |
| 0098661GJE | 6204680-01 | 6204680-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 48.58 | 48.58 | 48.58 | - | 6204680 | 0000 | 012 | 000 | | | | | | | 6204680 |
| 0098662GJE | 6204680-01 | 6204680-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 34.70 | 34.70 | 34.70 | - | 6204680 | 0000 | 012 | 000 | | | | | | | 6204680 |
| 0098671GJE | 6204681-01 | 6204681-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 97.41 | 97.41 | 97.41 | - | 6204681 | 0000 | 012 | 000 | | | | | | | 6204681 |
| 0098672GJE | 6204681-01 | 6204681-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 95.50 | 95.50 | 95.50 | - | 6204681 | 0000 | 012 | 000 | | | | | | | 6204681 |
| 0098673GJE | 6204681-01 | 6204681-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204681 | 0000 | 012 | 000 | | | | | | | 6204681 |
| 0098674GJE | 6204681-01 | 6204681-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204681 | 0000 | 012 | 000 | | | | | | | 6204681 |
| 0098675GJE | 6204682-01 | 6204682-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 97.41 | 97.41 | 97.41 | - | 6204682 | 0000 | 012 | 000 | | | | | | | 6204682 |
| 0098676GJE | 6204682-01 | 6204682-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 95.50 | 95.50 | 95.50 | - | 6204682 | 0000 | 012 | 000 | | | | | | | 6204682 |
| 0098677GJE | 6204682-01 | 6204682-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204682 | 0000 | 012 | 000 | | | | | | | 6204682 |
| 0098678GJE | 6204682-01 | 6204682-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 25.00 | 25.00 | 25.00 | - | 6204682 | 0000 | 012 | 000 | | | | | | | 6204682 |
| 0098679GJE | 6204684-01 | 6204684-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 271.32 | 271.32 | 271.32 | - | 6204684 | 0000 | 012 | 000 | | | | | | | 6204684 |
| 0098680GJE | 6204684-01 | 6204684-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 266.00 | 266.00 | 266.00 | - | 6204684 | 0000 | 012 | 000 | | | | | | | 6204684 |
| 0098681GJE | 6204684-01 | 6204684-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 37.24 | 37.24 | 37.24 | - | 6204684 | 0000 | 012 | 000 | | | | | | | 6204684 |
| 0098682GJE | 6204684-01 | 6204684-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 26.60 | 26.60 | 26.60 | - | 6204684 | 0000 | 012 | 000 | | | | | | | 6204684 |
| 0098663GJE | 6204686-01 | 6204686-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 814.20 | 814.20 | 814.20 | - | 6204686 | 0000 | 012 | 000 | | | | | | | 6204686 |
| 0098664GJE | 6204686-01 | 6204686-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 486.75 | 486.75 | 486.75 | - | 6204686 | 0000 | 012 | 000 | | | | | | | 6204686 |
| 0098665GJE | 6204686-01 | 6204686-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 53.10 | 53.10 | 53.10 | - | 6204686 | 0000 | 012 | 000 | | | | | | | 6204686 |
| 0098666GJE | 6204686-01 | 6204686-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 44.25 | 44.25 | 44.25 | - | 6204686 | 0000 | 012 | 000 | | | | | | | 6204686 |
| 0098358GJE | 890044691-01 | 890044691-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 3,499.84 | 3,499.84 | 3,499.84 | - | 890044691 | 0000 | 012 | 000 | | | | | | | 890044691 |
| 0098743GJE | 890044977-01 | 890044977-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 7,614.20 | 7,614.20 | 7,614.20 | - | 890044977 | 0000 | 012 | 000 | | | | | | | 890044977 |
| 0098359GJE | 890044990-01 | 890044990-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 3,704.48 | 3,704.48 | 3,704.48 | - | 890044990 | 0000 | 012 | 000 | | | | | | | 890044990 |
| 0098360GJE | 890045052-01 | 890045052-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 15,547.80 | 15,547.80 | 15,547.80 | - | 890045052 | 0000 | 012 | 000 | | | | | | | 890045052 |
| 0098361GJE | 890045056-01 | 890045056-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 3,627.52 | 3,627.52 | 3,627.52 | - | 890045056 | 0000 | 012 | 000 | | | | | | | 890045056 |
| 0098371GJE | 890045059-01 | 890045059-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 4,947.87 | 4,947.87 | 4,947.87 | - | 890045059 | 0000 | 012 | 000 | | | | | | | 890045059 |
| 0098372GJE | 890045075-01 | 890045075-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 6,538.34 | 6,538.34 | 6,538.34 | - | 890045075 | 0000 | 012 | 000 | | | | | | | 890045075 |
| 0098362GJE | 890045081-01 | 890045081-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 7,313.28 | 7,313.28 | 7,313.28 | - | 890045081 | 0000 | 012 | 000 | | | | | | | 890045081 |
| 0098370GJE | 890045095-01 | 890045095-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 6,278.50 | 6,278.50 | 6,278.50 | - | 890045095 | 0000 | 012 | 000 | | | | | | | 890045095 |
| 0098367GJE | 890045100-01 | 890045100-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 6,751.53 | 6,751.53 | 6,751.53 | - | 890045100 | 0000 | 012 | 000 | | | | | | | 890045100 |
| 0098368GJE | 890045101-01 | 890045101-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 2,590.92 | 2,590.92 | 2,590.92 | - | 890045101 | 0000 | 012 | 000 | | | | | | | 890045101 |
| 0098369GJE | 890045102-01 | 890045102-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 5,243.88 | 5,243.88 | 5,243.88 | - | 890045102 | 0000 | 012 | 000 | | | | | | | 890045102 |
| 0098365GJE | 890045109-01 | 890045109-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 1,303.53 | 1,303.53 | 1,303.53 | - | 890045109 | 0000 | 012 | 000 | | | | | | | 890045109 |
| 0098374GJE | 890045120-01 | 890045120-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 324.00 | 324.00 | 324.00 | - | 890045120 | 0000 | 012 | 000 | | | | | | | 890045120 |
| 0098375GJE | 890045120-01 | 890045120-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 50.00 | 50.00 | 50.00 | - | 890045120 | 0000 | 012 | 000 | | | | | | | 890045120 |
| 0098373GJE | 890045147-01 | 890045147-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 545.65 | 545.65 | 545.65 | - | 890045147 | 0000 | 012 | 000 | | | | | | | 890045147 |
| 0098366GJE | 890045177-01 | 890045177-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 8,795.00 | 8,795.00 | 8,795.00 | - | 890045177 | 0000 | 012 | 000 | | | | | | | 890045177 |
| 0098363GJE | 8903625-01 | 8903625-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 889.38 | 889.38 | 889.38 | - | 8903625 | 0000 | 012 | 000 | | | | | | | 8903625 |
| 0098364GJE | 8903626-01 | 8903626-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007473 | USD | 3,095.48 | 3,095.48 | 3,095.48 | - | 8903626 | 0000 | 012 | 000 | | | | | | | 8903626 |
| 0098744GJE | 9743183-01 | 9743183-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007496 | USD | 9,387.20 | 9,387.20 | 9,387.20 | - | 9743183 | 0000 | 012 | 000 | | | | | | | 9743183 |
| 0098344GJE | | 9764229-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007467 | USD | 319.16 | 319.16 | 319.16 | - | 9764229 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098376GJE | 9767734-01 | 9767734-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767734 | 0000 | 012 | 000 | | | | | | | 9767734 |
| 0098377GJE | 9767737-01 | 9767737-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767737 | 0000 | 012 | 000 | | | | | | | 9767737 |
| 0098378GJE | 9767757-01 | 9767757-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 10,473.40 | 10,473.40 | 10,473.40 | - | 9767757 | 0000 | 012 | 000 | | | | | | | 9767757 |
| 0098379GJE | 9767758-01 | 9767758-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767758 | 0000 | 012 | 000 | | | | | | | 9767758 |
| 0098380GJE | 9767759-01 | 9767759-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 6,975.00 | 6,975.00 | 6,975.00 | - | 9767759 | 0000 | 012 | 000 | | | | | | | 9767759 |
| 0098381GJE | 9767762-01 | 9767762-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 5,902.40 | 5,902.40 | 5,902.40 | - | 9767762 | 0000 | 012 | 000 | | | | | | | 9767762 |
| 0098382GJE | 9767763-01 | 9767763-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 9,752.60 | 9,752.60 | 9,752.60 | - | 9767763 | 0000 | 012 | 000 | | | | | | | 9767763 |
| 0098383GJE | 9767764-01 | 9767764-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 4,532.20 | 4,532.20 | 4,532.20 | - | 9767764 | 0000 | 012 | 000 | | | | | | | 9767764 |
| 0098384GJE | 9767765-01 | 9767765-01 | 8/12/2014 | 20135 | Intercompany - National Airlines | 007475 | USD | 19,468.00 | 19,468.00 | 19,468.00 | - | 9767765 | 0000 | 012 | 000 | | | | | | | 9767765 |
| 0098774GJE | | | 8/12/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0099103GJE | | | 8/12/2014 | 20135 | Intercompany - National Airlines | 007573 | USD | (50.99) | (50.99) | - | 50.99 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | | | | |
| 0005483CPA | | Cr-930237906 | 8/13/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007511 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | Cr-930237906 | 0000 | 300 | 000 | | | | | | | |
| 0099104GJE | | | 8/13/2014 | 20135 | Intercompany - National Airlines | 007573 | USD | (1,754.30) | (1,754.30) | - | 1,754.30 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | |
| 0098823GJE | | 9764108-01 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007527 | USD | 381.23 | 381.23 | 381.23 | - | 9764108 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 2,784.00 | 2,784.00 | 2,784.00 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 8,487.48 | 8,487.48 | 8,487.48 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 9,394.68 | 9,394.68 | 9,394.68 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 341.50 | 341.50 | 341.50 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 341.50 | 341.50 | 341.50 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 1,051.00 | 1,051.00 | 1,051.00 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007014VIR | | Concur8122014 | 8/14/2014 | 20135 | Intercompany - National Airlines | 007576 | USD | 1,051.00 | 1,051.00 | 1,051.00 | - | Concur 8/12/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0098775GJE | | | 8/14/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (350,000.00) | (350,000.00) | - | 350,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0099105GJE | | | 8/14/2014 | 20135 | Intercompany - National Airlines | 007573 | USD | (1,069.20) | (1,069.20) | - | 1,069.20 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | | | | |
| 0006989VIR | | 965930 | 8/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | 19,367.95 | 19,367.95 | 19,367.95 | - | Saudia - Matter 036480-00022 | 0000 | 300 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006990VIR | | 965924 | 8/14/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007545 | USD | 320.00 | 320.00 | 320.00 | - | Trademark Registration | 0000 | 100 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006992VIR | | 965929 | 8/14/2014 | 20100 | Intercompany - NAC Holdings | 007545 | USD | 200.00 | 200.00 | 200.00 | - | Trademark Registration | 0000 | 001 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006996VIR | 965927 | 965927 | 8/14/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007545 | USD | 1,441.22 | 1,441.22 | 1,441.22 | - | Trademark Registration | 0000 | 210 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006997VIR | 965928 | 965928 | 8/14/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007545 | USD | 380.00 | 380.00 | 380.00 | - | Trademark Registration | 0000 | 220 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006995VIR | 966602 | 966602 | 8/14/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007545 | USD | 380.00 | 380.00 | 380.00 | - | Trademark Registration | 0000 | 200 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006991VIR | | 965925 | 8/14/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007545 | USD | 771.00 | 771.00 | 771.00 | - | trademark Registration | 0000 | 300 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0006994VIR | 965926 | 965926 | 8/14/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007545 | USD | 1,398.03 | 1,398.03 | 1,398.03 | - | Trademark Registration | 0000 | 120 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0098818GJE | | Cr-081514 | 8/15/2014 | 20135 | Intercompany - National Airlines | 007524 | USD | 5,547.00 | 5,547.00 | 5,547.00 | - | Cr-081514 | 0000 | 012 | 000 | USAG001 | US Agency For International Development (USAID) | COM | | | | |
| 0099106GJE | 5769211-21101 | 5769211-21101 | 8/15/2014 | 20135 | Intercompany - National Airlines | 007574 | USD | (4,010.11) | (4,010.11) | - | 4,010.11 | fuel for tail 539 | 0000 | 012 | 000 | | | | | | | |
| 0098847GJE | | | 8/15/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (330,000.00) | (330,000.00) | - | 330,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100240GJE | | | 8/15/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (349.01) | (349.01) | - | 349.01 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | |
| 0098849GJE | | | 8/15/2014 | 20100 | Intercompany - NAC Holdings | 007506 | USD | (350,000.00) | (350,000.00) | - | 350,000.00 | Wire - IB to NAC | 0000 | 001 | 000 | | | | | | | |
| 0098921GJE | 890044977-CM01 | 890044977-CM01 | 8/18/2014 | 20135 | Intercompany - National Airlines | 007532 | USD | (7,614.20) | (7,614.20) | - | 7,614.20 | 890044977 | 0000 | 012 | 000 | | | | | | | |
| 0098922GJE | 890044977-02 | 890044977-02 | 8/18/2014 | 20135 | Intercompany - National Airlines | 007532 | USD | 7,614.20 | 7,614.20 | 7,614.20 | - | 890044977 | 0000 | 012 | 000 | | | | | | | 890044977 |
| 0098968GJE | | | 8/18/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (175,000.00) | (175,000.00) | - | 175,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100241GJE | | | 8/18/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (386.89) | (386.89) | - | 386.89 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | |
| 0098966GJE | 145693111 | 145693111 | 8/18/2014 | 20135 | Intercompany - National Airlines | 007541 | USD | (140.00) | (140.00) | - | 140.00 | RA# 145693111 | 0000 | 012 | 000 | | | | | | | |
| 0098942GJE | 11056176-01 | 11056176-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,190.70 | 1,190.70 | 1,190.70 | - | 11056176 | 0000 | 012 | 000 | | | | | | | 11056176 |
| 0098943GJE | 11056177-01 | 11056177-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,351.01 | 1,351.01 | 1,351.01 | - | 11056177 | 0000 | 012 | 000 | | | | | | | 11056177 |
| 0098930GJE | 890044634-01 | 890044634-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 2,397.91 | 2,397.91 | 2,397.91 | - | 890044634 | 0000 | 012 | 000 | | | | | | | 890044634 |
| 0098927GJE | | 890044780-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007533 | USD | 9,500.06 | 9,500.06 | 9,500.06 | - | 890044780 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0098931GJE | 890045006-01 | 890045006-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,300.00 | 1,300.00 | 1,300.00 | - | 890045006 | 0000 | 012 | 000 | | | | | | | 890045006 |
| 0098937GJE | 890045014-01 | 890045014-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,903.98 | 1,903.98 | 1,903.98 | - | 890045014 | 0000 | 012 | 000 | | | | | | | 890045014 |
| 0098933GJE | 890045022-01 | 890045022-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,991.65 | 1,991.65 | 1,991.65 | - | 890045022 | 0000 | 012 | 000 | | | | | | | 890045022 |
| 0098932GJE | 890045027-01 | 890045027-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 11,673.54 | 11,673.54 | 11,673.54 | - | 890045027 | 0000 | 012 | 000 | | | | | | | 890045027 |
| 0098934GJE | 890045051-01 | 890045051-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,885.59 | 1,885.59 | 1,885.59 | - | 890045051 | 0000 | 012 | 000 | | | | | | | 890045051 |
| 0098935GJE | 890045062-01 | 890045062-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 816.92 | 816.92 | 816.92 | - | 890045062 | 0000 | 012 | 000 | | | | | | | 890045062 |
| 0098938GJE | 890045161-01 | 890045161-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 2,300.62 | 2,300.62 | 2,300.62 | - | 890045161 | 0000 | 012 | 000 | | | | | | | 890045161 |
| 0098939GJE | 890045161-01 | 890045161-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 216.15 | 216.15 | 216.15 | - | 890045161 | 0000 | 012 | 000 | | | | | | | 890045161 |
| 0098940GJE | 890045163-01 | 890045163-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 649.32 | 649.32 | 649.32 | - | 890045163 | 0000 | 012 | 000 | | | | | | | 890045163 |
| 0098944GJE | 890045183-01 | 890045183-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 550.00 | 550.00 | 550.00 | - | 890045183 | 0000 | 012 | 000 | | | | | | | 890045183 |
| 0098945GJE | 890045184-01 | 890045184-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 550.00 | 550.00 | 550.00 | - | 890045184 | 0000 | 012 | 000 | | | | | | | 890045184 |
| 0098941GJE | 890045200-01 | 890045200-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 1,204.10 | 1,204.10 | 1,204.10 | - | 890045200 | 0000 | 012 | 000 | | | | | | | 890045200 |
| 0098936GJE | 890045218-01 | 890045218-01 | 8/19/2014 | 20135 | Intercompany - National Airlines | 007534 | USD | 4,950.00 | 4,950.00 | 4,950.00 | - | 890045218 | 0000 | 012 | 000 | | | | | | | 890045218 |
| 0098970GJE | | | 8/19/2014 | 20135 | Intercompany - National Airlines | 007506 | USD | (5,000.00) | (5,000.00) | - | 5,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100242GJE | | | 8/19/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (266.27) | (266.27) | - | 266.27 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | | | | |
| 0013987VPA | | | 8/20/2014 | 20135 | Intercompany - National Airlines | 007560 | USD | (5,000.00) | (5,000.00) | - | 5,000.00 | Payment for Mikey's Way | 0000 | 012 | 000 | | | | MIKE001 | Mikey's Way Drive for Dreams | MISC | |
| 0099088GJE | | 082014 | 8/20/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007562 | USD | 100.79 | 100.79 | 100.79 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | | | | |
| 0099088GJE | | 082014 | 8/20/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007562 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | | | | |
| 0099088GJE | | 082014 | 8/20/2014 | 20135 | Intercompany - National Airlines | 007562 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | | | | |
| 0099088GJE | | 082014 | 8/20/2014 | 20135 | Intercompany - National Airlines | 007562 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | | | | |
| 0100243GJE | | | 8/20/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (199.03) | (199.03) | - | 199.03 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | | | | |
| 0099060GJE | 4006846-01 | 4006846-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 345.80 | 345.80 | 345.80 | - | 4006846 | 0000 | 012 | 000 | | | | | | | 4006846 |
| 0099061GJE | 4006846-01 | 4006846-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 191.52 | 191.52 | 191.52 | - | 4006846 | 0000 | 012 | 000 | | | | | | | 4006846 |
| 0099062GJE | 4006846-01 | 4006846-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 26.60 | 26.60 | 26.60 | - | 4006846 | 0000 | 012 | 000 | | | | | | | 4006846 |
| 0099063GJE | 4006846-01 | 4006846-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 26.60 | 26.60 | 26.60 | - | 4006846 | 0000 | 012 | 000 | | | | | | | 4006846 |
| 0099076GJE | 4006847-01 | 4006847-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 436.24 | 436.24 | 436.24 | - | 4006847 | 0000 | 012 | 000 | | | | | | | 4006847 |
| 0099077GJE | 4006847-01 | 4006847-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 266.00 | 266.00 | 266.00 | - | 4006847 | 0000 | 012 | 000 | | | | | | | 4006847 |
| 0099078GJE | 4006847-01 | 4006847-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 37.24 | 37.24 | 37.24 | - | 4006847 | 0000 | 012 | 000 | | | | | | | 4006847 |
| 0099079GJE | 4006847-01 | 4006847-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 26.60 | 26.60 | 26.60 | - | 4006847 | 0000 | 012 | 000 | | | | | | | 4006847 |
| 0099072GJE | 4006850-01 | 4006850-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 436.24 | 436.24 | 436.24 | - | 4006850 | 0000 | 012 | 000 | | | | | | | 4006850 |
| 0099073GJE | 4006850-01 | 4006850-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 266.00 | 266.00 | 266.00 | - | 4006850 | 0000 | 012 | 000 | | | | | | | 4006850 |
| 0099074GJE | 4006850-01 | 4006850-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 37.24 | 37.24 | 37.24 | - | 4006850 | 0000 | 012 | 000 | | | | | | | 4006850 |
| 0099075GJE | 4006850-01 | 4006850-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 26.60 | 26.60 | 26.60 | - | 4006850 | 0000 | 012 | 000 | | | | | | | 4006850 |
| 0099080GJE | 4006851-01 | 4006851-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 701.12 | 701.12 | 701.12 | - | 4006851 | 0000 | 012 | 000 | | | | | | | 4006851 |
| 0099081GJE | 4006851-01 | 4006851-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 313.00 | 313.00 | 313.00 | - | 4006851 | 0000 | 012 | 000 | | | | | | | 4006851 |
| 0099082GJE | 4006851-01 | 4006851-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 43.82 | 43.82 | 43.82 | - | 4006851 | 0000 | 012 | 000 | | | | | | | 4006851 |
| 0099083GJE | 4006851-01 | 4006851-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 31.30 | 31.30 | 31.30 | - | 4006851 | 0000 | 012 | 000 | | | | | | | 4006851 |
| 0099068GJE | 4006854-01 | 4006854-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 32.39 | 32.39 | 32.39 | - | 4006854 | 0000 | 012 | 000 | | | | | | | 4006854 |
| 0099069GJE | 4006854-01 | 4006854-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 50.00 | 50.00 | 50.00 | - | 4006854 | 0000 | 012 | 000 | | | | | | | 4006854 |
| 0099070GJE | 4006854-01 | 4006854-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 25.00 | 25.00 | 25.00 | - | 4006854 | 0000 | 012 | 000 | | | | | | | 4006854 |
| 0099071GJE | 4006854-01 | 4006854-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 25.00 | 25.00 | 25.00 | - | 4006854 | 0000 | 012 | 000 | | | | | | | 4006854 |
| 0099064GJE | 4006857-01 | 4006857-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 97.41 | 97.41 | 97.41 | - | 4006857 | 0000 | 012 | 000 | | | | | | | 4006857 |
| 0099065GJE | 4006857-01 | 4006857-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 55.39 | 55.39 | 55.39 | - | 4006857 | 0000 | 012 | 000 | | | | | | | 4006857 |
| 0099066GJE | 4006857-01 | 4006857-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 25.00 | 25.00 | 25.00 | - | 4006857 | 0000 | 012 | 000 | | | | | | | 4006857 |
| 0099067GJE | 4006857-01 | 4006857-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 25.00 | 25.00 | 25.00 | - | 4006857 | 0000 | 012 | 000 | | | | | | | 4006857 |
| 0099025GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044368 | 0000 | 012 | 000 | | | | | | | 890044368 |
| 0099022GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044369 | 0000 | 012 | 000 | | | | | | | 890044369 |
| 0099046GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044370 | 0000 | 012 | 000 | | | | | | | 890044370 |
| 0099045GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044371 | 0000 | 012 | 000 | | | | | | | 890044371 |
| 0099026GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044372 | 0000 | 012 | 000 | | | | | | | 890044372 |
| 0099084GJE | 890044373-01 | 890044373-01 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044373 | 0000 | 012 | 000 | | | | | | | 890044373 |
| 0099027GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044374 | 0000 | 012 | 000 | | | | | | | 890044374 |
| 0099036GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044375 | 0000 | 012 | 000 | | | | | | | 890044375 |
| 0099029GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044376 | 0000 | 012 | 000 | | | | | | | 890044376 |
| 0099047GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044377 | 0000 | 012 | 000 | | | | | | | 890044377 |
| 0099054GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044378 | 0000 | 012 | 000 | | | | | | | 890044378 |
| 0099035GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044379 | 0000 | 012 | 000 | | | | | | | 890044379 |
| 0099052GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044380 | 0000 | 012 | 000 | | | | | | | 890044380 |
| 0099032GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044381 | 0000 | 012 | 000 | | | | | | | 890044381 |
| 0099049GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044382 | 0000 | 012 | 000 | | | | | | | 890044382 |
| 0099040GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044383 | 0000 | 012 | 000 | | | | | | | 890044383 |
| 0099033GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044384 | 0000 | 012 | 000 | | | | | | | 890044384 |
| 0099043GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044385 | 0000 | 012 | 000 | | | | | | | 890044385 |
| 0099037GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044386 | 0000 | 012 | 000 | | | | | | | 890044386 |
| 0099059GJE | 890044387-CI | 890044387-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044387 | 0000 | 012 | 000 | | | | | | | 890044387 |
| 0099024GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044388 | 0000 | 012 | 000 | | | | | | | 890044388 |
| 0099051GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044389 | 0000 | 012 | 000 | | | | | | | 890044389 |
| 0099044GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044390 | 0000 | 012 | 000 | | | | | | | 890044390 |
| 0099031GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044391 | 0000 | 012 | 000 | | | | | | | 890044391 |
| 0099050GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044392 | 0000 | 012 | 000 | | | | | | | 890044392 |
| 0099053GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044393 | 0000 | 012 | 000 | | | | | | | 890044393 |
| 0099030GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044394 | 0000 | 012 | 000 | | | | | | | 890044394 |
| 0099055GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044395 | 0000 | 012 | 000 | | | | | | | 890044395 |
| 0099042GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044396 | 0000 | 012 | 000 | | | | | | | 890044396 |
| 0099028GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044397 | 0000 | 012 | 000 | | | | | | | 890044397 |
| 0099048GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044398 | 0000 | 012 | 000 | | | | | | | 890044398 |
| 0099056GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044399 | 0000 | 012 | 000 | | | | | | | 890044399 |
| 0099058GJE | 890044387-CI | 890044387-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044400 | 0000 | 012 | 000 | | | | | | | 890044400 |
| 0099023GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044401 | 0000 | 012 | 000 | | | | | | | 890044401 |
| 0099039GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044402 | 0000 | 012 | 000 | | | | | | | 890044402 |
| 0099038GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044403 | 0000 | 012 | 000 | | | | | | | 890044403 |
| 0099034GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044404 | 0000 | 012 | 000 | | | | | | | 890044404 |
| 0099041GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044405 | 0000 | 012 | 000 | | | | | | | 890044405 |
| 0099057GJE | 890044401-CI | 890044401-CI | 8/21/2014 | 20135 | Intercompany - National Airlines | 007556 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044406 | 0000 | 012 | 000 | | | | | | | 890044406 |
| 0098972GJE | 08032014 | 08032014 | 8/21/2014 | 20135 | Intercompany - National Airlines | 007546 | USD | (5,000.00) | (5,000.00) | - | 5,000.00 | Drive for Dreams 2014 - Gala Sponsorship - A | 0000 | 012 | 000 | | | | | | | |
| 0099085GJE | 08032014-CM | 08032014-CM | 8/21/2014 | 20135 | Intercompany - National Airlines | 007558 | USD | 5,000.00 | 5,000.00 | 5,000.00 | - | Drive for Dreams 2014 - Gala Sponsorship - A | 0000 | 012 | 000 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0099257GJE | | | 8/21/2014 | 20135 | Intercompany - National Airlines | 007583 | USD | (20,000.00) | (20,000.00) | - | 20,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | |
| 0100433GJE | | | 8/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007713 | USD | (20,000.00) | (20,000.00) | - | 20,000.00 | Returned Wire - TII | 0000 | 001 | 000 | | | | | | |
| 0100529GJE | | | 8/21/2014 | 20135 | Intercompany - National Airlines | 007739 | USD | (20,000.00) | (20,000.00) | - | 20,000.00 | Wire - TII | 0000 | 012 | 000 | | | | | | |
| 0099258GJE | | | 8/21/2014 | 20135 | Intercompany - National Airlines | 007583 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 012 | 000 | | | | | | |
| 0100529GJE | | | 8/21/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007739 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | | | |
| 0099244GJE | 890044049-CM01 | 890044049-CM01 | 8/22/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | (324.99) | (324.99) | - | 324.99 | 890044049 | 0000 | 012 | 000 | | | | | | |
| 0005497CPA | | Cr-082214 | 8/22/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007570 | USD | (2,500.00) | (2,500.00) | - | 2,500.00 | Cr-082214 | 0000 | 200 | 000 | | | | | | |
| 0005499CPA | | Cr-082214 | 8/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007571 | USD | (3,804.11) | (3,804.11) | - | 3,804.11 | Cr-082214 | 0000 | 300 | 000 | | | | | | |
| 0099261GJE | | | 8/22/2014 | 20135 | Intercompany - National Airlines | 007583 | USD | (550,000.00) | (550,000.00) | - | 550,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | |
| 0099262GJE | | | 8/22/2014 | 20135 | Intercompany - National Airlines | 007583 | USD | (10,000.00) | (10,000.00) | - | 10,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | |
| 0100244GJE | | | 8/22/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (23.04) | (23.04) | - | 23.04 | PT Discount-NACG-Buf | 0000 | 012 | 000 | | | | | | |
| 0007115VIR | | 8662993 | 8/22/2014 | 20135 | Intercompany - National Airlines | 007689 | USD | 10.16 | 10.16 | 10.16 | - | September Premium | 0000 | 012 | 000 | | | | EYEM001 | EyeMed | MISC |
| 0007115VIR | | 8662993 | 8/22/2014 | 20135 | Intercompany - National Airlines | 007689 | USD | 2.54 | 2.54 | 2.54 | - | September Premium | 0000 | 012 | 000 | | | | EYEM001 | EyeMed | MISC |
| 0013986VPA | | | 8/22/2014 | 20100 | Intercompany - NAC Holdings | 007559 | USD | 1,261.94 | 1,261.94 | 1,261.94 | - | Vendor Payment | 0000 | 001 | 000 | | | | | | |
| 0013988VPA | | | 8/22/2014 | 20100 | Intercompany - NAC Holdings | 007559 | USD | 8,015.00 | 8,015.00 | 8,015.00 | - | Vendor Payment | 0000 | 001 | 000 | | | | | | |
| 0013989VPA | | | 8/22/2014 | 20100 | Intercompany - NAC Holdings | 007559 | USD | 1,463.91 | 1,463.91 | 1,463.91 | - | Vendor Payment | 0000 | 001 | 000 | | | | | | |
| 0100528GJE | | | 8/22/2014 | 20135 | Intercompany - National Airlines | 007739 | USD | (20,000.00) | (20,000.00) | - | 20,000.00 | Wire - TII | 0000 | 012 | 000 | | | | | | |
| 0099260GJE | | | 8/22/2014 | 20135 | Intercompany - National Airlines | 007583 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 012 | 000 | | | | | | |
| 0100528GJE | | | 8/22/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007739 | USD | 20,000.00 | 20,000.00 | 20,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | | | |
| 0099259GJE | | | 8/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007583 | USD | 241,106.00 | 241,106.00 | 241,106.00 | - | Wire - Voyageur Airways (for DXB) | 0000 | 300 | 000 | | | | | | |
| 0007117VIR | | 9034756994 | 8/23/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007689 | USD | 2,149.90 | 2,149.90 | 2,149.90 | - | Service 8/24-9/23/2014 | 0000 | 100 | 000 | | | | GLOB001 | Global Crossings Telecommunications | MISC |
| 0007117VIR | | 9034756994 | 8/23/2014 | 20135 | Intercompany - National Airlines | 007689 | USD | 4,299.80 | 4,299.80 | 4,299.80 | - | Service 8/24-9/23/2014 | 0000 | 012 | 000 | | | | GLOB001 | Global Crossings Telecommunications | MISC |
| 0099161GJE | | 9764159-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 618.59 | 618.59 | 618.59 | - | 9764159 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099162GJE | | 9764185-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 137.95 | 137.95 | 137.95 | - | 9764185 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099163GJE | | 9764200-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 276.72 | 276.72 | 276.72 | - | 9764200 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099164GJE | | 9764220-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 1,116.45 | 1,116.45 | 1,116.45 | - | 9764220 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099165GJE | | 9764291-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 262.97 | 262.97 | 262.97 | - | 9764291 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099166GJE | | 9764298-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 384.91 | 384.91 | 384.91 | - | 9764298 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099167GJE | | 9764300-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 460.80 | 460.80 | 460.80 | - | 9764300 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099168GJE | | 9764303-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 261.86 | 261.86 | 261.86 | - | 9764303 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099169GJE | | 9764309-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 526.54 | 526.54 | 526.54 | - | 9764309 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099170GJE | | 9764310-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 677.06 | 677.06 | 677.06 | - | 9764310 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099171GJE | | 9764313-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 509.69 | 509.69 | 509.69 | - | 9764313 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099172GJE | | 9764314-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 556.94 | 556.94 | 556.94 | - | 9764314 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099173GJE | | 9764322-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 231.77 | 231.77 | 231.77 | - | 9764322 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099174GJE | | 9764323-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 324.68 | 324.68 | 324.68 | - | 9764323 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099175GJE | | 9764324-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 451.58 | 451.58 | 451.58 | - | 9764324 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099176GJE | | 9764325-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 333.84 | 333.84 | 333.84 | - | 9764325 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099177GJE | | 9764326-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 419.72 | 419.72 | 419.72 | - | 9764326 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099178GJE | | 9764328-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 831.43 | 831.43 | 831.43 | - | 9764328 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099179GJE | | 9764329-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 582.43 | 582.43 | 582.43 | - | 9764329 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099180GJE | | 9764330-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 536.56 | 536.56 | 536.56 | - | 9764330 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099181GJE | | 9764331-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 491.31 | 491.31 | 491.31 | - | 9764331 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099182GJE | | 9764333-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 474.99 | 474.99 | 474.99 | - | 9764333 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099183GJE | | 9764334-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 499.47 | 499.47 | 499.47 | - | 9764334 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099184GJE | | 9764335-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 89.33 | 89.33 | 89.33 | - | 9764335 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099185GJE | | 9764338-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 371.19 | 371.19 | 371.19 | - | 9764338 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099186GJE | | 9764339-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 617.84 | 617.84 | 617.84 | - | 9764339 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099382GJE | | 9764340-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007593 | USD | 657.79 | 657.79 | 657.79 | - | 9764340 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099187GJE | | 9764341-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 508.08 | 508.08 | 508.08 | - | 9764341 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099188GJE | | 9764344-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 260.01 | 260.01 | 260.01 | - | 9764344 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099189GJE | | 9764345-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 277.29 | 277.29 | 277.29 | - | 9764345 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099190GJE | | 9764346-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 2,003.22 | 2,003.22 | 2,003.22 | - | 9764346 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099191GJE | | 9764347-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 302.73 | 302.73 | 302.73 | - | 9764347 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099192GJE | | 9764352-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 232.83 | 232.83 | 232.83 | - | 9764352 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099193GJE | | 9764353-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 309.37 | 309.37 | 309.37 | - | 9764353 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099194GJE | | 9764355-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 419.75 | 419.75 | 419.75 | - | 9764355 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099195GJE | | 9764358-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 795.16 | 795.16 | 795.16 | - | 9764358 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099196GJE | | 9764361-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 2,062.42 | 2,062.42 | 2,062.42 | - | 9764361 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099197GJE | | 9764362-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 546.06 | 546.06 | 546.06 | - | 9764362 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099198GJE | | 9764366-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 112.56 | 112.56 | 112.56 | - | 9764366 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099199GJE | | 9764367-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 358.95 | 358.95 | 358.95 | - | 9764367 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099200GJE | | 9764369-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 659.06 | 659.06 | 659.06 | - | 9764369 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099201GJE | | 9764374-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 591.92 | 591.92 | 591.92 | - | 9764374 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099202GJE | | 9764376-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 536.46 | 536.46 | 536.46 | - | 9764376 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099203GJE | | 9764378-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 568.42 | 568.42 | 568.42 | - | 9764378 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099204GJE | | 9764386-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 642.04 | 642.04 | 642.04 | - | 9764386 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099205GJE | | 9764387-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 879.26 | 879.26 | 879.26 | - | 9764387 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099206GJE | | 9764389-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 782.76 | 782.76 | 782.76 | - | 9764389 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0099207GJE | | 9764391-01 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 434.47 | 434.47 | 434.47 | - | 9764391 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | |
| 0005523CPA | | Cr-10212686 | 8/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007590 | USD | (2,310.00) | (2,310.00) | - | 2,310.00 | Cr-10212686 | 0000 | 300 | 000 | | | | | | |
| 0005526CPA | | Cr-10213167 | 8/25/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007590 | USD | (2,349.90) | (2,349.90) | - | 2,349.90 | Cr-10213167 | 0000 | 100 | 000 | | | | | | |
| 0005511CPA | | Cr-128613 | 8/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007590 | USD | (950.00) | (950.00) | - | 950.00 | Cr-128613 | 0000 | 300 | 000 | | | | | | |
| 0005525CPA | | Cr-18635 | 8/25/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007590 | USD | (2,127.27) | (2,127.27) | - | 2,127.27 | Cr-18635 | 0000 | 100 | 000 | | | | | | |
| 0005524CPA | | Cr-18635 | 8/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007590 | USD | (1,499.43) | (1,499.43) | - | 1,499.43 | Cr-18635 | 0000 | 300 | 000 | | | | | | |
| 0005522CPA | | Cr-24536 | 8/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007590 | USD | (61,250.80) | (61,250.80) | - | 61,250.80 | Cr-24536 | 0000 | 300 | 000 | | | | | | |
| 0005527CPA | | Cr-423580 | 8/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007590 | USD | (9,249.00) | (9,249.00) | - | 9,249.00 | Cr-423580 | 0000 | 300 | 000 | | | | | | |
| 0005521CPA | | Cr-80711 | 8/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007590 | USD | (1,130.00) | (1,130.00) | - | 1,130.00 | Cr-80711 | 0000 | 300 | 000 | | | | | | |
| 0100245GJE | | | 8/25/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (329.62) | (329.62) | - | 329.62 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | |
| 0099599GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (80.13) | (80.13) | - | 80.13 | Wireless Jul 26 - Aug 25, 2014 - Bill Brown | 0000 | 012 | 000 | | | | | | |
| 0099603GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (94.52) | (94.52) | - | 94.52 | Wireless Jul 26 - Aug 25, 2014 - Brian Conaw | 0000 | 012 | 000 | | | | | | |
| 0099629GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Charles Rich | 0000 | 012 | 000 | | | | | | |
| 0099601GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (732.56) | (732.56) | - | 732.56 | Wireless Jul 26 - Aug 25, 2014 - Chris Alf | 0000 | 012 | 000 | | | | | | |
| 0099602GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (108.39) | (108.39) | - | 108.39 | Wireless Jul 26 - Aug 25, 2014 - Chris Alf Bac | 0000 | 012 | 000 | | | | | | |
| 0099595GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (198.03) | (198.03) | - | 198.03 | Wireless Jul 26 - Aug 25, 2014 - Doug Siemo | 0000 | 012 | 000 | | | | | | |
| 0099584GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (114.61) | (114.61) | - | 114.61 | Wireless Jul 26 - Aug 25, 2014 - Eric Danat | 0000 | 012 | 000 | | | | | | |
| 0099610GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Greg Nowick | 0000 | 012 | 000 | | | | | | |
| 0099590GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (124.74) | (124.74) | - | 124.74 | Wireless Jul 26 - Aug 25, 2014 - Heather Fraz | 0000 | 012 | 000 | | | | | | |
| 0099609GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (43.08) | (43.08) | - | 43.08 | Wireless Jul 26 - Aug 25, 2014 - IT Dept Hots | 0000 | 012 | 000 | | | | | | |
| 0099627GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (116.44) | (116.44) | - | 116.44 | Wireless Jul 26 - Aug 25, 2014 - James Millo | 0000 | 012 | 000 | | | | | | |
| 0099630GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (1.96) | (1.96) | - | 1.96 | Wireless Jul 26 - Aug 25, 2014 - James Millo | 0000 | 012 | 000 | | | | | | |
| 0099624GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Jim Broadley | 0000 | 012 | 000 | | | | | | |
| 0099622GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (64.89) | (64.89) | - | 64.89 | Wireless Jul 26 - Aug 25, 2014 - Joe Vargas | 0000 | 012 | 000 | | | | | | |
| 0099612GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (80.13) | (80.13) | - | 80.13 | Wireless Jul 26 - Aug 25, 2014 - Jon Umhau | 0000 | 012 | 000 | | | | | | |
| 0099611GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (80.13) | (80.13) | - | 80.13 | Wireless Jul 26 - Aug 25, 2014 - Josh Dzina | 0000 | 012 | 000 | | | | | | |
| 0099592GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (86.95) | (86.95) | - | 86.95 | Wireless Jul 26 - Aug 25, 2014 - Kafi Joseph | 0000 | 012 | 000 | | | | | | |
| 0099596GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (120.02) | (120.02) | - | 120.02 | Wireless Jul 26 - Aug 25, 2014 - Kathleen Ab | 0000 | 012 | 000 | | | | | | |
| 0099593GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (111.29) | (111.29) | - | 111.29 | Wireless Jul 26 - Aug 25, 2014 - Ken Lundgre | 0000 | 012 | 000 | | | | | | |
| 0099620GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Marc Gonzal | 0000 | 012 | 000 | | | | | | |
| 0099621GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (72.43) | (72.43) | - | 72.43 | Wireless Jul 26 - Aug 25, 2014 - Margaret Bra | 0000 | 012 | 000 | | | | | | |
| 0099588GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (87.32) | (87.32) | - | 87.32 | Wireless Jul 26 - Aug 25, 2014 - Maria Odom | 0000 | 012 | 000 | | | | | | |
| 0099616GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (69.10) | (69.10) | - | 69.10 | Wireless Jul 26 - Aug 25, 2014 - Mark Burges | 0000 | 012 | 000 | | | | | | |
| 0099626GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (74.69) | (74.69) | - | 74.69 | Wireless Jul 26 - Aug 25, 2014 - Mark Fryer | 0000 | 012 | 000 | | | | | | |
| 0099604GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Mary DeStef | 0000 | 012 | 000 | | | | | | |
| 0099613GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (70.94) | (70.94) | - | 70.94 | Wireless Jul 26 - Aug 25, 2014 - Michael Kas | 0000 | 012 | 000 | | | | | | |
| 0099625GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Mike Ward | 0000 | 012 | 000 | | | | | | |
| 0099619GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (69.10) | (69.10) | - | 69.10 | Wireless Jul 26 - Aug 25, 2014 - Norm Green | 0000 | 012 | 000 | | | | | | |
| 0099594GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (152.32) | (152.32) | - | 152.32 | Wireless Jul 26 - Aug 25, 2014 - Randolph Pa | 0000 | 012 | 000 | | | | | | |
| 0099607GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (80.13) | (80.13) | - | 80.13 | Wireless Jul 26 - Aug 25, 2014 - Rick Kozel | 0000 | 012 | 000 | | | | | | |
| 0099623GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (68.63) | (68.63) | - | 68.63 | Wireless Jul 26 - Aug 25, 2014 - Robert Schla | 0000 | 012 | 000 | | | | | | |
| 0099614GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (74.69) | (74.69) | - | 74.69 | Wireless Jul 26 - Aug 25, 2014 - Ron Brodfue | 0000 | 012 | 000 | | | | | | |
| 0099628GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (135.89) | (135.89) | - | 135.89 | Wireless Jul 26 - Aug 25, 2014 - Ryan Deresk | 0000 | 012 | 000 | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0099586GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (74.69) | (74.69) | - | 74.69 | Wireless Jul 26 - Aug 25, 2014 - Scott Matthe | 0000 | 012 | 000 | | | | | | | | |
| 0099618GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Sean Doran | 0000 | 012 | 000 | | | | | | | | |
| 0099587GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (164.44) | (164.44) | - | 164.44 | Wireless Jul 26 - Aug 25, 2014 - Shirley Rand | 0000 | 012 | 000 | | | | | | | | |
| 0099598GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (110.58) | (110.58) | - | 110.58 | Wireless Jul 26 - Aug 25, 2014 - Steve Taylor | 0000 | 012 | 000 | | | | | | | | |
| 0099608GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Stock Galaxy | 0000 | 012 | 000 | | | | | | | | |
| 0099615GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | 39.20 | 39.20 | 39.20 | - | Wireless Jul 26 - Aug 25, 2014 - Stock I-Phon | 0000 | 012 | 000 | | | | | | | | |
| 0099605GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | 46.41 | 46.41 | 46.41 | - | Wireless Jul 26 - Aug 25, 2014 - Stock Nokia | 0000 | 012 | 000 | | | | | | | | |
| 0099597GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (60.65) | (60.65) | - | 60.65 | Wireless Jul 26 - Aug 25, 2014 - Sue Andress | 0000 | 012 | 000 | | | | | | | | |
| 0099585GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (74.69) | (74.69) | - | 74.69 | Wireless Jul 26 - Aug 25, 2014 - Sue Victor | 0000 | 012 | 000 | | | | | | | | |
| 0099591GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (183.79) | (183.79) | - | 183.79 | Wireless Jul 26 - Aug 25, 2014 - Ted Pendleto | 0000 | 012 | 000 | | | | | | | | |
| 0099617GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (61.07) | (61.07) | - | 61.07 | Wireless Jul 26 - Aug 25, 2014 - Tiffany Sieli | 0000 | 012 | 000 | | | | | | | | |
| 0099606GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Tracey Wapp | 0000 | 012 | 000 | | | | | | | | |
| 0099600GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (64.12) | (64.12) | - | 64.12 | Wireless Jul 26 - Aug 25, 2014 - Tracy Hardw | 0000 | 012 | 000 | | | | | | | | |
| 0099589GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (63.51) | (63.51) | - | 63.51 | Wireless Jul 26 - Aug 25, 2014 - Tricia Klinger | 0000 | 012 | 000 | | | | | | | | |
| 0099631GJE | 9730985360 | 9730985360 | 8/25/2014 | 20135 | Intercompany - National Airlines | 007623 | USD | (69.85) | (69.85) | - | 69.85 | Wireless Jul 26 - Aug 25, 2014 - Tyler Sullivar | 0000 | 012 | 000 | | | | | | | | |
| 0099255GJE | 11056178-01 | 11056178-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 1,212.12 | 1,212.12 | 1,212.12 | - | 11056178 | 0000 | 012 | 000 | | | | | | | | 11056178 |
| 0099256GJE | 11056179-01 | 11056179-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 1,816.07 | 1,816.07 | 1,816.07 | - | 11056179 | 0000 | 012 | 000 | | | | | | | | 11056179 |
| 0099245GJE | 890044178-01 | 890044178-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 71,142.50 | 71,142.50 | 71,142.50 | - | 890044178 | 0000 | 012 | 000 | | | | | | | | 890044178 |
| 0099250GJE | 890045106-01 | 890045106-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 1,937.77 | 1,937.77 | 1,937.77 | - | 890045106 | 0000 | 012 | 000 | | | | | | | | 890045106 |
| 0099253GJE | 890045175-01 | 890045175-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 14,238.42 | 14,238.42 | 14,238.42 | - | 890045175 | 0000 | 012 | 000 | | | | | | | | 890045175 |
| 0099254GJE | 890045211-01 | 890045211-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 4,490.69 | 4,490.69 | 4,490.69 | - | 890045211 | 0000 | 012 | 000 | | | | | | | | 890045211 |
| 0099248GJE | 890045217-01 | 890045217-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 2,253.81 | 2,253.81 | 2,253.81 | - | 890045217 | 0000 | 012 | 000 | | | | | | | | 890045217 |
| 0099251GJE | 890045244-01 | 890045244-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 2,756.82 | 2,756.82 | 2,756.82 | - | 890045244 | 0000 | 012 | 000 | | | | | | | | 890045244 |
| 0099252GJE | 890045245-01 | 890045245-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 7,069.11 | 7,069.11 | 7,069.11 | - | 890045245 | 0000 | 012 | 000 | | | | | | | | 890045245 |
| 0099249GJE | 890045254-01 | 890045254-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 2,989.00 | 2,989.00 | 2,989.00 | - | 890045254 | 0000 | 012 | 000 | | | | | | | | 890045254 |
| 0099246GJE | 890045261-01 | 890045261-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 1,343.82 | 1,343.82 | 1,343.82 | - | 890045261 | 0000 | 012 | 000 | | | | | | | | 890045261 |
| 0099247GJE | 8903627-01 | 8903627-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007581 | USD | 2,095.03 | 2,095.03 | 2,095.03 | - | 8903627 | 0000 | 012 | 000 | | | | | | | | 8903627 |
| 0099226GJE | | 9764375-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 677.22 | 677.22 | 677.22 | - | 9764375 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099214GJE | | 9764394-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 270.74 | 270.74 | 270.74 | - | 9764394 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099215GJE | | 9764395-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 344.44 | 344.44 | 344.44 | - | 9764395 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099216GJE | | 9764396-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 652.84 | 652.84 | 652.84 | - | 9764396 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099217GJE | | 9764397-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 620.35 | 620.35 | 620.35 | - | 9764397 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099218GJE | | 9764400-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 1,464.29 | 1,464.29 | 1,464.29 | - | 9764400 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099219GJE | | 9764405-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 446.22 | 446.22 | 446.22 | - | 9764405 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099221GJE | | 9764406-01 | 8/26/2014 | 20135 | Intercompany - National Airlines | 007579 | USD | 694.39 | 694.39 | 694.39 | - | 9764406 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099264GJE | | | 8/26/2014 | 20135 | Intercompany - National Airlines | 007583 | USD | (25,000.00) | (25,000.00) | - | 25,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0100246GJE | | | 8/26/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (53.34) | (53.34) | - | 53.34 | PT Discount-NACG-BUf | 0000 | 012 | 000 | | | | | | | | |
| 0007125VIR | | Concur8252014 | 8/27/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007707 | USD | 161.90 | 161.90 | 161.90 | - | Concur 8/25/2014 | 0000 | 001 | 000 | | | | AMEX001 | American Express | MISC | | |
| 0005539CPA | | Cr-082714 | 8/27/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007615 | USD | (190,000.00) | (190,000.00) | - | 190,000.00 | Cr-082714 | 0000 | 100 | 000 | | | | | | | | |
| 0100429GJE | | | 8/27/2014 | 20135 | Intercompany - National Airlines | 007713 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0100430GJE | | | 8/27/2014 | 20135 | Intercompany - National Airlines | 007713 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0099403GJE | 11058661-01 | 11058661-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 9,644.66 | 9,644.66 | 9,644.66 | - | 11058661 | 0000 | 012 | 000 | | | | | | | | 11058661 |
| 0099406GJE | 890043944-CI | 890043944-CI | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 36,729.80 | 36,729.80 | 36,729.80 | - | 890043944 | 0000 | 012 | 000 | | | | | | | | 890043944 |
| 0099407GJE | 890043944-CI | 890043944-CI | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 34,959.23 | 34,959.23 | 34,959.23 | - | 890043945 | 0000 | 012 | 000 | | | | | | | | 890043945 |
| 0099405GJE | 890045088-01 | 890045088-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 4,675.19 | 4,675.19 | 4,675.19 | - | 890045088 | 0000 | 012 | 000 | | | | | | | | 890045088 |
| 0099401GJE | 890045172-01 | 890045172-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 3,656.64 | 3,656.64 | 3,656.64 | - | 890045172 | 0000 | 012 | 000 | | | | | | | | 890045172 |
| 0099404GJE | 890045176-01 | 890045176-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 12,431.90 | 12,431.90 | 12,431.90 | - | 890045176 | 0000 | 012 | 000 | | | | | | | | 890045176 |
| 0099402GJE | 890045191-01 | 890045191-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 3,950.00 | 3,950.00 | 3,950.00 | - | 890045191 | 0000 | 012 | 000 | | | | | | | | 890045191 |
| 0099400GJE | 890045229-01 | 890045229-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 9,505.25 | 9,505.25 | 9,505.25 | - | 890045229 | 0000 | 012 | 000 | | | | | | | | 890045229 |
| 0099399GJE | 890045288-01 | 890045288-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007594 | USD | 837.26 | 837.26 | 837.26 | - | 890045288 | 0000 | 012 | 000 | | | | | | | | 890045288 |
| 0099522GJE | | 9764390-01 | 8/28/2014 | 20135 | Intercompany - National Airlines | 007606 | USD | 961.42 | 961.42 | 961.42 | - | 9764390 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0100431GJE | | | 8/28/2014 | 20135 | Intercompany - National Airlines | 007713 | USD | (280,000.00) | (280,000.00) | - | 280,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0100247GJE | | | 8/28/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (987.01) | (987.01) | - | 987.01 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0099436GJE | 890044979-CM01 | 890044979-CM01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007602 | USD | (11,169.20) | (11,169.20) | - | 11,169.20 | 890044979 | 0000 | 012 | 000 | | | | | | | | |
| 0099437GJE | 890044979-02 | 890044979-02 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007602 | USD | 11,169.20 | 11,169.20 | 11,169.20 | - | 890044979 | 0000 | 012 | 000 | | | | | | | | 890044979 |
| 0099427GJE | 890045117-01 | 890045117-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 1,292.50 | 1,292.50 | 1,292.50 | - | 890045117 | 0000 | 012 | 000 | | | | | | | | 890045117 |
| 0099520GJE | 890045157-01 | 890045157-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007605 | USD | 14,779.05 | 14,779.05 | 14,779.05 | - | 890045157 | 0000 | 012 | 000 | | | | | | | | 890045157 |
| 0099441GJE | 890045163-CM01 | 890045163-CM01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007602 | USD | (649.32) | (649.32) | - | 649.32 | 890045163 | 0000 | 012 | 000 | | | | | | | | |
| 0099438GJE | 890045187-01 | 890045187-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007602 | USD | 1,100.00 | 1,100.00 | 1,100.00 | - | 890045187 | 0000 | 012 | 000 | | | | | | | | 890045187 |
| 0099424GJE | 890045235-01 | 890045235-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 1,246.33 | 1,246.33 | 1,246.33 | - | 890045235 | 0000 | 012 | 000 | | | | | | | | 890045235 |
| 0099426GJE | 890045242-01 | 890045242-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 550.00 | 550.00 | 550.00 | - | 890045242 | 0000 | 012 | 000 | | | | | | | | 890045242 |
| 0099439GJE | 890045265-01 | 890045265-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007602 | USD | 32,292.00 | 32,292.00 | 32,292.00 | - | 890045265 | 0000 | 012 | 000 | | | | | | | | 890045265 |
| 0099425GJE | 890045269-01 | 890045269-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 906.01 | 906.01 | 906.01 | - | 890045269 | 0000 | 012 | 000 | | | | | | | | 890045269 |
| 0099419GJE | 9743188-01 | 9743188-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 878.38 | 878.38 | 878.38 | - | 9743188 | 0000 | 012 | 000 | | | | | | | | 9743188 |
| 0099416GJE | | 9764213-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007598 | USD | 849.39 | 849.39 | 849.39 | - | 9764213 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099415GJE | | 9764214-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007598 | USD | 434.23 | 434.23 | 434.23 | - | 9764214 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099414GJE | | 9764216-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007598 | USD | 1,495.34 | 1,495.34 | 1,495.34 | - | 9764216 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099412GJE | | 9764263-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007598 | USD | 1,329.11 | 1,329.11 | 1,329.11 | - | 9764263 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099413GJE | | 9764296-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007598 | USD | 410.16 | 410.16 | 410.16 | - | 9764296 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | | |
| 0099420GJE | 9767769-01 | 9767769-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767769 | 0000 | 012 | 000 | | | | | | | | 9767769 |
| 0099421GJE | 9767770-01 | 9767770-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767770 | 0000 | 012 | 000 | | | | | | | | 9767770 |
| 0099521GJE | 9767771-01 | 9767771-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007605 | USD | 2,171.40 | 2,171.40 | 2,171.40 | - | 9767771 | 0000 | 012 | 000 | | | | | | | | 9767771 |
| 0099422GJE | 9767772-01 | 9767772-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767772 | 0000 | 012 | 000 | | | | | | | | 9767772 |
| 0099423GJE | 9767774-01 | 9767774-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007599 | USD | 1,856.00 | 1,856.00 | 1,856.00 | - | 9767774 | 0000 | 012 | 000 | | | | | | | | 9767774 |
| 0099440GJE | 9767775-01 | 9767775-01 | 8/29/2014 | 20135 | Intercompany - National Airlines | 007602 | USD | 8,962.90 | 8,962.90 | 8,962.90 | - | 9767775 | 0000 | 012 | 000 | | | | | | | | 9767775 |
| 0100248GJE | | | 8/29/2014 | 20135 | Intercompany - National Airlines | 007683 | USD | (66.17) | (66.17) | - | 66.17 | PT Discount-NACG-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0100018GJE | | | 8/31/2014 | 20135 | Intercompany - National Airlines | 007661 | USD | (2,121.42) | (2,121.42) | - | 2,121.42 | To correct:#11056236 post twice-on 7/2 & 7/ | 0000 | 012 | 000 | | | | | | | | |
| 0100586GJE | | | 8/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007758 | USD | (548,662.12) | (548,662.12) | - | 548,662.12 | August 2014 Transfer Pricing | 0000 | 100 | 000 | | | | | | | | |
| 0100586GJE | | | 8/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007758 | USD | (527,132.88) | (527,132.88) | - | 527,132.88 | August 2014 Transfer Pricing | 0000 | 210 | 000 | | | | | | | | |
| 0100586GJE | | | 8/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007758 | USD | (41,826.13) | (41,826.13) | - | 41,826.13 | August 2014 Transfer Pricing | 0000 | 220 | 000 | | | | | | | | |
| 0100586GJE | | | 8/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007758 | USD | (322,288.92) | (322,288.92) | - | 322,288.92 | August 2014 Transfer Pricing | 0000 | 200 | 000 | | | | | | | | |
| 0100586GJE | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007758 | USD | (14,407,011.76) | (14,407,011.76) | - | 14,407,011.76 | August 2014 Transfer Pricing | 0000 | 300 | 000 | | | | | | | | |
| 0100586GJE | | | 8/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007758 | USD | (53,286.35) | (53,286.35) | - | 53,286.35 | August 2014 Transfer Pricing | 0000 | 120 | 000 | | | | | | | | |
| 0100599GJE | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007764 | USD | (3,222,963.18) | (3,222,963.18) | - | 3,222,963.18 | August 2014 Transfer Pricing Adjustment | 0000 | 300 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007715 | USD | 516.47 | 516.47 | 516.47 | - | FICA Fed Tax | 0000 | 300 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 159.76 | 159.76 | 159.76 | - | FICA Fed Tax | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 20.18 | 20.18 | 20.18 | - | FICA Fed Tax | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007715 | USD | 6,806.14 | 6,806.14 | 6,806.14 | - | FICA Soc Sec & Med (EE & ER) | 0000 | 300 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 2,185.64 | 2,185.64 | 2,185.64 | - | FICA Soc Sec & Med (EE portion) | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 653.43 | 653.43 | 653.43 | - | FICA Soc Sec & Med (EE portion) | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 567.37 | 567.37 | 567.37 | - | FICA Soc Sec & Med (EE portion) | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 2,185.64 | 2,185.64 | 2,185.64 | - | FICA Soc Sec & Med (ER portion) | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 653.43 | 653.43 | 653.43 | - | FICA Soc Sec & Med (ER portion) | 0000 | 012 | 000 | | | | | | | | |
| 0100435GJE | | 083114 | 8/31/2014 | 20135 | Intercompany - National Airlines | 007715 | USD | 567.38 | 567.38 | 567.38 | - | FICA Soc Sec & Med (ER portion) | 0000 | 012 | 000 | | | | | | | | |
| 0100380GJE | | 083114 | 8/31/2014 | 20240 | Intercompany - Braxton Acquisitions, LLC (BRAX) | 007699 | USD | (140,500.00) | (140,500.00) | - | 140,500.00 | Intercompany - NAC Inc/Braxton Lease Exper | 0000 | 012 | 000 | | | | | | | | |
| 30000208 | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | (266,200.00) | (266,200.00) | - | 266,200.00 | Invoice IV_00000195A | 0000 | 300 | 000 | AECO001 | AECOM | COM | | | | Crew Mobilization | |
| 0100587GJE | | | 8/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007760 | USD | 114,863.67 | 114,863.67 | 114,863.67 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | | |
| 0100587GJE | | | 8/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007760 | USD | 90,843.20 | 90,843.20 | 90,843.20 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | | |
| 0100587GJE | | | 8/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007760 | USD | 1,990.89 | 1,990.89 | 1,990.89 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | | |
| 0100587GJE | | | 8/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007760 | USD | 62,436.49 | 62,436.49 | 62,436.49 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | | |
| 0100587GJE | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007760 | USD | 1,915,264.88 | 1,915,264.88 | 1,915,264.88 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | | |
| 0100587GJE | | | 8/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007760 | USD | 12,659.91 | 12,659.91 | 12,659.91 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | | |
| 0100588GJE | | | 8/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007760 | USD | (141,036.03) | (141,036.03) | - | 141,036.03 | OH Allocation - Allocate sales costs to BUF - | 0000 | 100 | 000 | | | | | | | | |
| 0100588GJE | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007760 | USD | (227,105.02) | (227,105.02) | - | 227,105.02 | OH Allocation - Allocate sales costs to BUF - | 0000 | 300 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007760 | USD | 577,277.54 | 577,277.54 | 577,277.54 | - | OH Allocation - Corporate - August 2014 | 0000 | 100 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007760 | USD | 33,870.59 | 33,870.59 | 33,870.59 | - | OH Allocation - Corporate - August 2014 | 0000 | 210 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007760 | USD | 11,247.33 | 11,247.33 | 11,247.33 | - | OH Allocation - Corporate - August 2014 | 0000 | 220 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007760 | USD | 216,357.71 | 216,357.71 | 216,357.71 | - | OH Allocation - Corporate - August 2014 | 0000 | 200 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007760 | USD | 3,584,909.47 | 3,584,909.47 | 3,584,909.47 | - | OH Allocation - Corporate - August 2014 | 0000 | 300 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007760 | USD | 133,122.07 | 133,122.07 | 133,122.07 | - | OH Allocation - Corporate - August 2014 | 0000 | 120 | 000 | | | | | | | | |
| 0100589GJE | | | 8/31/2014 | 20135 | Intercompany - National Airlines | 007760 | USD | 1,456,123.88 | 1,456,123.88 | 1,456,123.88 | - | OH Allocation - Corporate - August 2014 | 0000 | 012 | 000 | | | | | | | | |
| 0100058GJE | | | 8/31/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007662 | USD | (11,881.16) | (11,881.16) | - | 11,881.16 | Payroll tax-FICA 7/10/14 | 0000 | 300 | 000 | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0100591GJE | | | 9/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007758 | USD | 548,662.12 | 548,662.12 | 548,662.12 | - | August 2014 Transfer Pricing | 0000 | 100 | 000 | | | | | | | | |
| 0100591GJE | | | 9/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007758 | USD | 527,132.88 | 527,132.88 | 527,132.88 | - | August 2014 Transfer Pricing | 0000 | 210 | 000 | | | | | | | | |
| 0100591GJE | | | 9/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007758 | USD | 41,826.13 | 41,826.13 | 41,826.13 | - | August 2014 Transfer Pricing | 0000 | 220 | 000 | | | | | | | | |
| 0100591GJE | | | 9/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007758 | USD | 322,288.92 | 322,288.92 | 322,288.92 | - | August 2014 Transfer Pricing | 0000 | 200 | 000 | | | | | | | | |
| 0100591GJE | | | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007758 | USD | 14,407,011.76 | 14,407,011.76 | 14,407,011.76 | - | August 2014 Transfer Pricing | 0000 | 300 | 000 | | | | | | | | |
| 0100591GJE | | | 9/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007758 | USD | 53,286.35 | 53,286.35 | 53,286.35 | - | August 2014 Transfer Pricing | 0000 | 120 | 000 | | | | | | | | |
| 0100601GJE | | | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007764 | USD | 3,222,963.18 | 3,222,963.18 | 3,222,963.18 | - | August 2014 Transfer Pricing Adjustment | 0000 | 300 | 000 | | | | | | | | |
| 0007077VIR | | Sep-14 | 9/1/2014 | 20135 | Intercompany - National Airlines | 007632 | USD | 1,840.23 | 1,840.23 | 1,840.23 | - | Claims paid | 0000 | 012 | 000 | | | | HEAL001 | HealthNow Administrative Services | MISC | | |
| 0101420GJE | | 090114 | 9/1/2014 | 20230 | Intercompany - National Brokerage LLC | 007936 | USD | 1,020.00 | 1,020.00 | 1,020.00 | - | ental Income /Expense | 0000 | 001 | 000 | | | | | | | | |
| 30000209 | | | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | (261,200.00) | (261,200.00) | - | 261,200.00 | Invoice 090114-Advance | 0000 | 300 | 000 | AECO001 | AECOM | COM | | | | September 2014 Guaranteed Min Usage | |
| 0076904GJE | | | 11/1/2013 | 20235 | Intercompany - LA 45 Equipment, LLC | 006165 | USD | 1,575.00 | 1,575.00 | 1,575.00 | - | November sales tax | 0000 | 011 | 000 | | | | | | | | |
| 0100592GJE | | | 9/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007760 | USD | (114,863.67) | (114,863.67) | - | 114,863.67 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | | |
| 0100592GJE | | | 9/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007760 | USD | (90,843.20) | (90,843.20) | - | 90,843.20 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | | |
| 0100592GJE | | | 9/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007760 | USD | (1,990.89) | (1,990.89) | - | 1,990.89 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | | |
| 0100592GJE | | | 9/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007760 | USD | (62,436.49) | (62,436.49) | - | 62,436.49 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | | |
| 0100592GJE | | | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007760 | USD | (1,915,264.88) | (1,915,264.88) | - | 1,915,264.88 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | | |
| 0100592GJE | | | 9/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007760 | USD | (12,659.91) | (12,659.91) | - | 12,659.91 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | | |
| 0100593GJE | | | 9/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007760 | USD | 141,036.03 | 141,036.03 | 141,036.03 | - | OH Allocation - Allocate sales costs to BUF - | 0000 | 100 | 000 | | | | | | | | |
| 0100593GJE | | | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007760 | USD | 227,105.02 | 227,105.02 | 227,105.02 | - | OH Allocation - Allocate sales costs to BUF - | 0000 | 300 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007760 | USD | (577,277.54) | (577,277.54) | - | 577,277.54 | OH Allocation - Corporate - August 2014 | 0000 | 100 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007760 | USD | (33,870.59) | (33,870.59) | - | 33,870.59 | OH Allocation - Corporate - August 2014 | 0000 | 210 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007760 | USD | (11,247.33) | (11,247.33) | - | 11,247.33 | OH Allocation - Corporate - August 2014 | 0000 | 220 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007760 | USD | (216,357.71) | (216,357.71) | - | 216,357.71 | OH Allocation - Corporate - August 2014 | 0000 | 200 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007760 | USD | (3,584,909.47) | (3,584,909.47) | - | 3,584,909.47 | OH Allocation - Corporate - August 2014 | 0000 | 300 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007760 | USD | (133,122.07) | (133,122.07) | - | 133,122.07 | OH Allocation - Corporate - August 2014 | 0000 | 120 | 000 | | | | | | | | |
| 0100594GJE | | | 9/1/2014 | 20135 | Intercompany - National Airlines | 007760 | USD | (1,456,123.88) | (1,456,123.88) | - | 1,456,123.88 | OH Allocation - Corporate - August 2014 | 0000 | 012 | 000 | | | | | | | | |
| 0007111VIR | | 441269248 | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007689 | USD | 243.88 | 243.88 | 243.88 | - | Processing - week ending 7/31/2014 | 0000 | 300 | 000 | | | | ADP001 | Automatic Data Processing | MISC | | |
| 0100426GJE | 145693111A | 145693111A | 9/1/2014 | 20135 | Intercompany - National Airlines | 007705 | USD | (0.22) | (0.22) | - | 0.22 | RA #145693111, Richards, Charles | 0000 | 012 | 000 | | | | | | | | |
| 0007212VIR | | TM055949110005-09012 | 9/1/2014 | 20100 | Intercompany - NAC Holdings | 007850 | USD | 64.10 | 64.10 | 64.10 | - | Sep Dental | 0000 | 001 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007212VIR | | TM055949110005-09012 | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007850 | USD | 98.16 | 98.16 | 98.16 | - | Sep Dental | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007212VIR | | TM055949110005-09012 | 9/1/2014 | 20135 | Intercompany - National Airlines | 007850 | USD | 98.16 | 98.16 | 98.16 | - | Sep Dental | 0000 | 012 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007213VIR | | TM055949110001-09012 | 9/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007850 | USD | 43.08 | 43.08 | 43.08 | - | Sep Life | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007213VIR | | TM055949110001-09012 | 9/1/2014 | 20135 | Intercompany - National Airlines | 007850 | USD | 110.45 | 110.45 | 110.45 | - | Sep Life | 0000 | 012 | 000 | | | | METL002 | Met Life | MISC | | |
| 0101419GJE | | 090114 | 9/1/2014 | 20105 | Intercompany - Windward | 007936 | USD | (29,700.00) | (29,700.00) | - | 29,700.00 | Windward Monthly Rental Income/Expense | 0000 | 001 | 000 | | | | | | | | |
| 0099779GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044212 | 0000 | 012 | 000 | | | | | | | | 890044212 |
| 0099765GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044213 | 0000 | 012 | 000 | | | | | | | | 890044213 |
| 0099789GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044214 | 0000 | 012 | 000 | | | | | | | | 890044214 |
| 0099771GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044215 | 0000 | 012 | 000 | | | | | | | | 890044215 |
| 0099766GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044217 | 0000 | 012 | 000 | | | | | | | | 890044217 |
| 0099793GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044218 | 0000 | 012 | 000 | | | | | | | | 890044218 |
| 0099786GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044219 | 0000 | 012 | 000 | | | | | | | | 890044219 |
| 0099783GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044220 | 0000 | 012 | 000 | | | | | | | | 890044220 |
| 0099784GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044221 | 0000 | 012 | 000 | | | | | | | | 890044221 |
| 0099799GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044222 | 0000 | 012 | 000 | | | | | | | | 890044222 |
| 0099797GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044223 | 0000 | 012 | 000 | | | | | | | | 890044223 |
| 0099763GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044224 | 0000 | 012 | 000 | | | | | | | | 890044224 |
| 0099792GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044225 | 0000 | 012 | 000 | | | | | | | | 890044225 |
| 0099772GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044226 | 0000 | 012 | 000 | | | | | | | | 890044226 |
| 0099768GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044227 | 0000 | 012 | 000 | | | | | | | | 890044227 |
| 0099800GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044228 | 0000 | 012 | 000 | | | | | | | | 890044228 |
| 0099796GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044229 | 0000 | 012 | 000 | | | | | | | | 890044229 |
| 0099785GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044230 | 0000 | 012 | 000 | | | | | | | | 890044230 |
| 0099770GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044231 | 0000 | 012 | 000 | | | | | | | | 890044231 |
| 0099777GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044232 | 0000 | 012 | 000 | | | | | | | | 890044232 |
| 0099769GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044233 | 0000 | 012 | 000 | | | | | | | | 890044233 |
| 0099773GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044234 | 0000 | 012 | 000 | | | | | | | | 890044234 |
| 0099791GJE | 890044249-CI | 890044249-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044235 | 0000 | 012 | 000 | | | | | | | | 890044235 |
| 0099762GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044236 | 0000 | 012 | 000 | | | | | | | | 890044236 |
| 0099782GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044237 | 0000 | 012 | 000 | | | | | | | | 890044237 |
| 0099764GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044238 | 0000 | 012 | 000 | | | | | | | | 890044238 |
| 0099798GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044239 | 0000 | 012 | 000 | | | | | | | | 890044239 |
| 0099767GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044240 | 0000 | 012 | 000 | | | | | | | | 890044240 |
| 0099795GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044241 | 0000 | 012 | 000 | | | | | | | | 890044241 |
| 0099788GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044242 | 0000 | 012 | 000 | | | | | | | | 890044242 |
| 0099776GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044243 | 0000 | 012 | 000 | | | | | | | | 890044243 |
| 0099775GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044244 | 0000 | 012 | 000 | | | | | | | | 890044244 |
| 0099760GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044245 | 0000 | 012 | 000 | | | | | | | | 890044245 |
| 0099761GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044246 | 0000 | 012 | 000 | | | | | | | | 890044246 |
| 0099801GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044247 | 0000 | 012 | 000 | | | | | | | | 890044247 |
| 0099774GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044248 | 0000 | 012 | 000 | | | | | | | | 890044248 |
| 0099790GJE | 890044249-CI | 890044249-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044249 | 0000 | 012 | 000 | | | | | | | | 890044249 |
| 0099780GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044250 | 0000 | 012 | 000 | | | | | | | | 890044250 |
| 0099778GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044251 | 0000 | 012 | 000 | | | | | | | | 890044251 |
| 0099781GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044252 | 0000 | 012 | 000 | | | | | | | | 890044252 |
| 0099787GJE | 890044245-CI | 890044245-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044253 | 0000 | 012 | 000 | | | | | | | | 890044253 |
| 0099794GJE | 890044225-CI | 890044225-CI | 9/2/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044254 | 0000 | 012 | 000 | | | | | | | | 890044254 |
| 0099759GJE | | | 9/2/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007629 | USD | 95.45 | 95.45 | 95.45 | - | Charge card - AMEX Fees | 0000 | 120 | 000 | | | | | | | | |
| 0099758GJE | | | 9/2/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007629 | USD | (2,982.93) | (2,982.93) | - | 2,982.93 | Charge Card-Amex (AMS) RGEN700 | 0000 | 120 | 000 | | | | | | | | |
| 0005580CPA | | CR-920011270 | 9/2/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007665 | USD | (5,802.20) | (5,802.20) | - | 5,802.20 | CR-920011270 | 0000 | 210 | 000 | | | | | | | | |
| 0100416GJE | | | 9/2/2014 | 20135 | Intercompany - National Airlines | 007703 | USD | (30.28) | (30.28) | - | 30.28 | Direct Debit - Syncada Fees-Buf | 0000 | 012 | 000 | | | | | | | | |
| 0099830GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044255 | 0000 | 012 | 000 | | | | | | | | 890044255 |
| 0099846GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044256 | 0000 | 012 | 000 | | | | | | | | 890044256 |
| 0099802GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044257 | 0000 | 012 | 000 | | | | | | | | 890044257 |
| 0099813GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044258 | 0000 | 012 | 000 | | | | | | | | 890044258 |
| 0099821GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044259 | 0000 | 012 | 000 | | | | | | | | 890044259 |
| 0099831GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044260 | 0000 | 012 | 000 | | | | | | | | 890044260 |
| 0099825GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044261 | 0000 | 012 | 000 | | | | | | | | 890044261 |
| 0099837GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044262 | 0000 | 012 | 000 | | | | | | | | 890044262 |
| 0099807GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044263 | 0000 | 012 | 000 | | | | | | | | 890044263 |
| 0099849GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044264 | 0000 | 012 | 000 | | | | | | | | 890044264 |
| 0099817GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044265 | 0000 | 012 | 000 | | | | | | | | 890044265 |
| 0099847GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044266 | 0000 | 012 | 000 | | | | | | | | 890044266 |
| 0099814GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044267 | 0000 | 012 | 000 | | | | | | | | 890044267 |
| 0099826GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044268 | 0000 | 012 | 000 | | | | | | | | 890044268 |
| 0099810GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044269 | 0000 | 012 | 000 | | | | | | | | 890044269 |
| 0099811GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044270 | 0000 | 012 | 000 | | | | | | | | 890044270 |
| 0099839GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044271 | 0000 | 012 | 000 | | | | | | | | 890044271 |
| 0099848GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044272 | 0000 | 012 | 000 | | | | | | | | 890044272 |
| 0099838GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044273 | 0000 | 012 | 000 | | | | | | | | 890044273 |
| 0099841GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044274 | 0000 | 012 | 000 | | | | | | | | 890044274 |
| 0099808GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044275 | 0000 | 012 | 000 | | | | | | | | 890044275 |
| 0099833GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044276 | 0000 | 012 | 000 | | | | | | | | 890044276 |
| 0099812GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044277 | 0000 | 012 | 000 | | | | | | | | 890044277 |
| 0099851GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044278 | 0000 | 012 | 000 | | | | | | | | 890044278 |
| 0099834GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044279 | 0000 | 012 | 000 | | | | | | | | 890044279 |
| 0099840GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044280 | 0000 | 012 | 000 | | | | | | | | 890044280 |
| 0099804GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044281 | 0000 | 012 | 000 | | | | | | | | 890044281 |
| 0099819GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044282 | 0000 | 012 | 000 | | | | | | | | 890044282 |
| 0099832GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044283 | 0000 | 012 | 000 | | | | | | | | 890044283 |
| 0099824GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044284 | 0000 | 012 | 000 | | | | | | | | 890044284 |
| 0099845GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044285 | 0000 | 012 | 000 | | | | | | | | 890044285 |
| 0099843GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044286 | 0000 | 012 | 000 | | | | | | | | 890044286 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0099815GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044287 | 0000 | 012 | 000 | | | | 890044287 |
| 0099827GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044288 | 0000 | 012 | 000 | | | | 890044288 |
| 0099820GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044289 | 0000 | 012 | 000 | | | | 890044289 |
| 0099816GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044290 | 0000 | 012 | 000 | | | | 890044290 |
| 0099805GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044291 | 0000 | 012 | 000 | | | | 890044291 |
| 0099842GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044292 | 0000 | 012 | 000 | | | | 890044292 |
| 0099803GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044293 | 0000 | 012 | 000 | | | | 890044293 |
| 0099836GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044294 | 0000 | 012 | 000 | | | | 890044294 |
| 0099844GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044295 | 0000 | 012 | 000 | | | | 890044295 |
| 0099809GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044296 | 0000 | 012 | 000 | | | | 890044296 |
| 0099823GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044297 | 0000 | 012 | 000 | | | | 890044297 |
| 0099822GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044298 | 0000 | 012 | 000 | | | | 890044298 |
| 0099806GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044299 | 0000 | 012 | 000 | | | | 890044299 |
| 0099818GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044300 | 0000 | 012 | 000 | | | | 890044300 |
| 0099829GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044301 | 0000 | 012 | 000 | | | | 890044301 |
| 0099828GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044302 | 0000 | 012 | 000 | | | | 890044302 |
| 0099850GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044303 | 0000 | 012 | 000 | | | | 890044303 |
| 0099835GJE | 890044257-CI | 890044257-CI | 9/3/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044304 | 0000 | 012 | 000 | | | | 890044304 |
| 0099879GJE | | 9763922-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 240.69 | 240.69 | 240.69 | - | 9763922 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099880GJE | | 9764089-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 314.01 | 314.01 | 314.01 | - | 9764089 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099872GJE | | 9764244-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 115.79 | 115.79 | 115.79 | - | 9764244 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099881GJE | | 9764413-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 414.33 | 414.33 | 414.33 | - | 9764413 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099882GJE | | 9764415-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 114.36 | 114.36 | 114.36 | - | 9764415 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099883GJE | | 9764417-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 338.25 | 338.25 | 338.25 | - | 9764417 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099884GJE | | 9764419-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 1,212.15 | 1,212.15 | 1,212.15 | - | 9764419 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099885GJE | | 9764423-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 260.93 | 260.93 | 260.93 | - | 9764423 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099886GJE | | 9764424-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 645.74 | 645.74 | 645.74 | - | 9764424 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099887GJE | | 9764427-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 166.78 | 166.78 | 166.78 | - | 9764427 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099888GJE | | 9764429-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 322.34 | 322.34 | 322.34 | - | 9764429 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099889GJE | | 9764434-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 530.85 | 530.85 | 530.85 | - | 9764434 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099890GJE | | 9764436-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 411.32 | 411.32 | 411.32 | - | 9764436 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099891GJE | | 9764437-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 504.26 | 504.26 | 504.26 | - | 9764437 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099892GJE | | 9764438-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 291.05 | 291.05 | 291.05 | - | 9764438 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099893GJE | | 9764440-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 434.68 | 434.68 | 434.68 | - | 9764440 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099894GJE | | 9764441-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 462.43 | 462.43 | 462.43 | - | 9764441 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099895GJE | | 9764442-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 522.55 | 522.55 | 522.55 | - | 9764442 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099896GJE | | 9764447-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 394.57 | 394.57 | 394.57 | - | 9764447 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099911GJE | | 9764448-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 261.71 | 261.71 | 261.71 | - | 9764448 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099910GJE | | 9764449-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 203.80 | 203.80 | 203.80 | - | 9764449 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099909GJE | | 9764450-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 529.48 | 529.48 | 529.48 | - | 9764450 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099908GJE | | 9764451-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 598.43 | 598.43 | 598.43 | - | 9764451 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099907GJE | | 9764452-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 392.86 | 392.86 | 392.86 | - | 9764452 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099906GJE | | 9764454-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 730.08 | 730.08 | 730.08 | - | 9764454 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099905GJE | | 9764457-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 342.67 | 342.67 | 342.67 | - | 9764457 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099904GJE | | 9764458-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 248.64 | 248.64 | 248.64 | - | 9764458 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099903GJE | | 9764459-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 380.38 | 380.38 | 380.38 | - | 9764459 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099902GJE | | 9764460-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 610.08 | 610.08 | 610.08 | - | 9764460 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099901GJE | | 9764463-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 333.82 | 333.82 | 333.82 | - | 9764463 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099900GJE | | 9764464-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 369.36 | 369.36 | 369.36 | - | 9764464 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099899GJE | | 9764479-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 522.01 | 522.01 | 522.01 | - | 9764479 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099898GJE | | 9764480-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 560.22 | 560.22 | 560.22 | - | 9764480 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0099897GJE | | 9764482-01 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007631 | USD | 631.17 | 631.17 | 631.17 | - | 9764482 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100417GJE | | | 9/3/2014 | 20135 | Intercompany - National Airlines | 007703 | USD | (612.97) | (612.97) | - | 612.97 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0100664GJE | | 090314 | 9/3/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007781 | USD | 100.78 | 100.78 | 100.78 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | |
| 0100664GJE | | 090314 | 9/3/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007781 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | |
| 0100664GJE | | 090314 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007781 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | |
| 0100664GJE | | 090314 | 9/3/2014 | 20135 | Intercompany - National Airlines | 007781 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | |
| 0099852GJE | 890045117-CM01 | 890045117-CM01 | 9/4/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | (1,292.50) | (1,292.50) | - | 1,292.50 | 890045117 | 0000 | 012 | 000 | | | | |
| 0099853GJE | 890045117-02 | 890045117-02 | 9/4/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 1,292.50 | 1,292.50 | 1,292.50 | - | 890045117 | 0000 | 012 | 000 | | | | 890045117 |
| 0099854GJE | 890045222-01 | 890045222-01 | 9/4/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 279,523.50 | 279,523.50 | 279,523.50 | - | 890045222 | 0000 | 012 | 000 | | | | 890045222 |
| 0099855GJE | 930236411-01 | 930236411-01 | 9/4/2014 | 20135 | Intercompany - National Airlines | 007630 | USD | 27,475.20 | 27,475.20 | 27,475.20 | - | 930236411 | 0000 | 012 | 000 | | | | 930236411 |
| 0100418GJE | | | 9/4/2014 | 20135 | Intercompany - National Airlines | 007703 | USD | (369.50) | (369.50) | - | 369.50 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0005569CPA | | CK-02191841 | 9/5/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007648 | USD | (2,358.36) | (2,358.36) | - | 2,358.36 | CK-02191841 | 0000 | 210 | 000 | | | | |
| 0005565CPA | | CK-128667 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007648 | USD | (2,193.95) | (2,193.95) | - | 2,193.95 | CK-128667 | 0000 | 300 | 000 | | | | |
| 0005566CPA | | CK-18821 | 9/5/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007648 | USD | (4,291.50) | (4,291.50) | - | 4,291.50 | CK-18821 | 0000 | 100 | 000 | | | | |
| 0005568CPA | | CK-18821 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007648 | USD | (1,973.09) | (1,973.09) | - | 1,973.09 | CK-18821 | 0000 | 300 | 000 | | | | |
| 0005563CPA | | CK-424000 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007648 | USD | (24,016.57) | (24,016.57) | - | 24,016.57 | CK-424000 | 0000 | 300 | 000 | | | | |
| 0005545CPA | | CR-090514 | 9/5/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007635 | USD | (4,653.59) | (4,653.59) | - | 4,653.59 | CR-090514 | 0000 | 100 | 000 | | | | |
| 0005546CPA | | CR-090514 | 9/5/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007635 | USD | (4,655.00) | (4,655.00) | - | 4,655.00 | CR-090514 | 0000 | 200 | 000 | | | | |
| 0005547CPA | | cr-090514 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007660 | USD | (5,801.21) | (5,801.21) | - | 5,801.21 | cr-090514 | 0000 | 300 | 000 | | | | |
| 0005551CPA | | CR-090514 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007635 | USD | (11,181.59) | (11,181.59) | - | 11,181.59 | CR-090514 | 0000 | 300 | 000 | | | | |
| 0005549CPA | | CR-090514 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007633 | USD | (12,194.52) | (12,194.52) | - | 12,194.52 | CR-090514 | 0000 | 300 | 000 | | | | |
| 0005550CPA | | CR-090514 | 9/5/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007634 | USD | (5,301.31) | (5,301.31) | - | 5,301.31 | CR-090514 | 0000 | 300 | 000 | | | | |
| 0100436GJE | | | 9/5/2014 | 20135 | Intercompany - National Airlines | 007717 | USD | (122.73) | (122.73) | - | 122.73 | Direct Debit - Syncada Fees-Buf | 0000 | 012 | 000 | | | | |
| 0101074GJE | | | 9/5/2014 | 20100 | Intercompany - NAC Holdings | 007853 | USD | 100,000.00 | 100,000.00 | 100,000.00 | - | Wire - CJA | 0000 | 001 | 000 | | | | |
| 0100631GJE | | | 9/5/2014 | 20100 | Intercompany - NAC Holdings | 007771 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Wire - IB to NAC | 0000 | 001 | 000 | | | | |
| 0100157GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044305 | 0000 | 012 | 000 | | | | |
| 0100138GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044306 | 0000 | 012 | 000 | | | | |
| 0100168GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044307 | 0000 | 012 | 000 | | | | |
| 0100178GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044308 | 0000 | 012 | 000 | | | | |
| 0100150GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044309 | 0000 | 012 | 000 | | | | |
| 0100146GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044310 | 0000 | 012 | 000 | | | | |
| 0100148GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044311 | 0000 | 012 | 000 | | | | |
| 0100163GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044312 | 0000 | 012 | 000 | | | | |
| 0100153GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044313 | 0000 | 012 | 000 | | | | |
| 0100175GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044314 | 0000 | 012 | 000 | | | | |
| 0100165GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044315 | 0000 | 012 | 000 | | | | |
| 0100132GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044316 | 0000 | 012 | 000 | | | | |
| 0100144GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044317 | 0000 | 012 | 000 | | | | |
| 0100155GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044318 | 0000 | 012 | 000 | | | | |
| 0100133GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044319 | 0000 | 012 | 000 | | | | |
| 0100149GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044320 | 0000 | 012 | 000 | | | | |
| 0100143GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044321 | 0000 | 012 | 000 | | | | |
| 0100139GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044322 | 0000 | 012 | 000 | | | | |
| 0100159GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044323 | 0000 | 012 | 000 | | | | |
| 0100140GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044324 | 0000 | 012 | 000 | | | | |
| 0100174GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044325 | 0000 | 012 | 000 | | | | |
| 0100152GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044326 | 0000 | 012 | 000 | | | | |
| 0100135GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044327 | 0000 | 012 | 000 | | | | |
| 0100147GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044328 | 0000 | 012 | 000 | | | | |
| 0100167GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044329 | 0000 | 012 | 000 | | | | |
| 0100142GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044330 | 0000 | 012 | 000 | | | | |
| 0100131GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044331 | 0000 | 012 | 000 | | | | |
| 0100136GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044332 | 0000 | 012 | 000 | | | | |
| 0100160GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044333 | 0000 | 012 | 000 | | | | |
| 0100130GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044334 | 0000 | 012 | 000 | | | | |
| 0100151GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044335 | 0000 | 012 | 000 | | | | |
| 0100162GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044336 | 0000 | 012 | 000 | | | | |
| 0100171GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044337 | 0000 | 012 | 000 | | | | |
| 0100166GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044338 | 0000 | 012 | 000 | | | | |
| 0100158GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044339 | 0000 | 012 | 000 | | | | |
| 0100161GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044340 | 0000 | 012 | 000 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0100141GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044341 | 0000 | 012 | 000 | | | | | | | |
| 0100145GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044342 | 0000 | 012 | 000 | | | | | | | |
| 0100173GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044343 | 0000 | 012 | 000 | | | | | | | |
| 0100164GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044344 | 0000 | 012 | 000 | | | | | | | |
| 0100156GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044345 | 0000 | 012 | 000 | | | | | | | |
| 0100154GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044346 | 0000 | 012 | 000 | | | | | | | |
| 0100169GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044347 | 0000 | 012 | 000 | | | | | | | |
| 0100172GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044348 | 0000 | 012 | 000 | | | | | | | |
| 0100134GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044349 | 0000 | 012 | 000 | | | | | | | |
| 0100170GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044350 | 0000 | 012 | 000 | | | | | | | |
| 0100176GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044351 | 0000 | 012 | 000 | | | | | | | |
| 0100179GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044352 | 0000 | 012 | 000 | | | | | | | |
| 0100177GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044353 | 0000 | 012 | 000 | | | | | | | |
| 0100137GJE | 890044331-CI | 890044331-CI | 9/8/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044354 | 0000 | 012 | 000 | | | | | | | |
| 0100068GJE | | 9764083-02 | 9/8/2014 | 20135 | Intercompany - National Airlines | 007666 | USD | 397.33 | 397.33 | 397.33 | - | 9764083 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0005576CPA | | CR-128880 | 9/8/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007663 | USD | (925.00) | (925.00) | - | 925.00 | CR-128880 | 0000 | 100 | 000 | | | | | | | |
| 0005574CPA | | CR-24719 | 9/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007663 | USD | (42,539.64) | (42,539.64) | - | 42,539.64 | CR-24719 | 0000 | 300 | 000 | | | | | | | |
| 0005573CPA | | CR-35596 | 9/8/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007663 | USD | (1,385.16) | (1,385.16) | - | 1,385.16 | CR-35596 | 0000 | 200 | 000 | | | | | | | |
| 0005579CPA | | CR-424342 | 9/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007663 | USD | (11,826.45) | (11,826.45) | - | 11,826.45 | CR-424342 | 0000 | 300 | 000 | | | | | | | |
| 0005575CPA | | CR-551131 | 9/8/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007663 | USD | (30,805.00) | (30,805.00) | - | 30,805.00 | CR-551131 | 0000 | 300 | 000 | | | | | | | |
| 0100437GJE | | | 9/8/2014 | 20135 | Intercompany - National Airlines | 007717 | USD | (124.24) | (124.24) | - | 124.24 | Direct Debit - Syncada Fees-Buf | 0000 | 012 | 000 | | | | | | | |
| 0100634GJE | | | 9/8/2014 | 20135 | Intercompany - National Airlines | 007771 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100194GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044407 | 0000 | 012 | 000 | | | | | | | |
| 0100219GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044408 | 0000 | 012 | 000 | | | | | | | |
| 0100225GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044409 | 0000 | 012 | 000 | | | | | | | |
| 0100215GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044410 | 0000 | 012 | 000 | | | | | | | |
| 0100193GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044411 | 0000 | 012 | 000 | | | | | | | |
| 0100230GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044412 | 0000 | 012 | 000 | | | | | | | |
| 0100211GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044413 | 0000 | 012 | 000 | | | | | | | |
| 0100198GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044414 | 0000 | 012 | 000 | | | | | | | |
| 0100220GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044415 | 0000 | 012 | 000 | | | | | | | |
| 0100199GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044416 | 0000 | 012 | 000 | | | | | | | |
| 0100208GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044417 | 0000 | 012 | 000 | | | | | | | |
| 0100189GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044418 | 0000 | 012 | 000 | | | | | | | |
| 0100214GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044419 | 0000 | 012 | 000 | | | | | | | |
| 0100197GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044420 | 0000 | 012 | 000 | | | | | | | |
| 0100227GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044421 | 0000 | 012 | 000 | | | | | | | |
| 0100184GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044422 | 0000 | 012 | 000 | | | | | | | |
| 0100229GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044423 | 0000 | 012 | 000 | | | | | | | |
| 0100188GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044424 | 0000 | 012 | 000 | | | | | | | |
| 0100191GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044425 | 0000 | 012 | 000 | | | | | | | |
| 0100201GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044426 | 0000 | 012 | 000 | | | | | | | |
| 0100205GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044427 | 0000 | 012 | 000 | | | | | | | |
| 0100226GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044428 | 0000 | 012 | 000 | | | | | | | |
| 0100183GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044429 | 0000 | 012 | 000 | | | | | | | |
| 0100217GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044430 | 0000 | 012 | 000 | | | | | | | |
| 0100207GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044431 | 0000 | 012 | 000 | | | | | | | |
| 0100218GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044432 | 0000 | 012 | 000 | | | | | | | |
| 0100186GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044433 | 0000 | 012 | 000 | | | | | | | |
| 0100202GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044434 | 0000 | 012 | 000 | | | | | | | |
| 0100222GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044435 | 0000 | 012 | 000 | | | | | | | |
| 0100212GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044436 | 0000 | 012 | 000 | | | | | | | |
| 0100182GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044437 | 0000 | 012 | 000 | | | | | | | |
| 0100187GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044438 | 0000 | 012 | 000 | | | | | | | |
| 0100209GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044439 | 0000 | 012 | 000 | | | | | | | |
| 0100200GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044440 | 0000 | 012 | 000 | | | | | | | |
| 0100185GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044441 | 0000 | 012 | 000 | | | | | | | |
| 0100231GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044442 | 0000 | 012 | 000 | | | | | | | |
| 0100196GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044443 | 0000 | 012 | 000 | | | | | | | |
| 0100228GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044444 | 0000 | 012 | 000 | | | | | | | |
| 0100223GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044445 | 0000 | 012 | 000 | | | | | | | |
| 0100213GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044446 | 0000 | 012 | 000 | | | | | | | |
| 0100221GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044447 | 0000 | 012 | 000 | | | | | | | |
| 0100224GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044448 | 0000 | 012 | 000 | | | | | | | |
| 0100204GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044449 | 0000 | 012 | 000 | | | | | | | |
| 0100216GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044450 | 0000 | 012 | 000 | | | | | | | |
| 0100192GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044451 | 0000 | 012 | 000 | | | | | | | |
| 0100195GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044452 | 0000 | 012 | 000 | | | | | | | |
| 0100203GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044453 | 0000 | 012 | 000 | | | | | | | |
| 0100206GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044454 | 0000 | 012 | 000 | | | | | | | |
| 0100210GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044455 | 0000 | 012 | 000 | | | | | | | |
| 0100190GJE | 890044409-CI | 890044409-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 17,706.78 | 17,706.78 | 17,706.78 | - | 890044456 | 0000 | 012 | 000 | | | | | | | |
| 0100180GJE | 890044753-CI | 890044753-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 29,496.11 | 29,496.11 | 29,496.11 | - | 890044753 | 0000 | 012 | 000 | | | | | | | |
| 0100181GJE | 890044753-CI | 890044753-CI | 9/9/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 28,895.62 | 28,895.62 | 28,895.62 | - | 890044754 | 0000 | 012 | 000 | | | | | | | |
| 0007250VIR | | Corp09092014 | 9/9/2014 | 20100 | Intercompany - NAC Holdings | 007876 | USD | 4,595.14 | 4,595.14 | 4,595.14 | - | Corp AmEx Cards | 0000 | 001 | 000 | | | | AMEX001 | American Express | MISC | |
| 0100438GJE | | | 9/9/2014 | 20135 | Intercompany - National Airlines | 007717 | USD | (137.59) | (137.59) | - | 137.59 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | |
| 0100635GJE | | | 9/9/2014 | 20100 | Intercompany - NAC Holdings | 007771 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - Holdings | 0000 | 001 | 000 | | | | | | | |
| 0100636GJE | | | 9/9/2014 | 20135 | Intercompany - National Airlines | 007771 | USD | (100,000.00) | (100,000.00) | - | 100,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100233GJE | 890044123-02 | 890044123-02 | 9/10/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 50.00 | 50.00 | 50.00 | - | 890044123 | 0000 | 012 | 000 | | | | | | | |
| 0100234GJE | 890044123-02 | 890044123-02 | 9/10/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 25.00 | 25.00 | 25.00 | - | 890044123 | 0000 | 012 | 000 | | | | | | | |
| 0100232GJE | 890045256-01 | 890045256-01 | 9/10/2014 | 20135 | Intercompany - National Airlines | 007682 | USD | 20,316.99 | 20,316.99 | 20,316.99 | - | 890045256 | 0000 | 012 | 000 | | | | | | | |
| 0100081GJE | 08292014-M Mattar | 08292014-M Mattar | 9/10/2014 | 20135 | Intercompany - National Airlines | 007675 | USD | (493.20) | (493.20) | - | 493.20 | AMEX payment | 0000 | 012 | 000 | | | | | | | |
| 0100439GJE | | | 9/10/2014 | 20135 | Intercompany - National Airlines | 007717 | USD | (20.95) | (20.95) | - | 20.95 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | |
| 0100637GJE | | | 9/10/2014 | 20100 | Intercompany - NAC Holdings | 007771 | USD | (400,000.00) | (400,000.00) | - | 400,000.00 | Incoming Wire - IB | 0000 | 001 | 000 | | | | | | | |
| 0100298GJE | 11058662-01 | 11058662-01 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007691 | USD | 286.20 | 286.20 | 286.20 | - | 11058662 | 0000 | 012 | 000 | | | | | | | 11058662 |
| 0100299GJE | 11058662-01 | 11058662-01 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007691 | USD | 50.00 | 50.00 | 50.00 | - | 11058662 | 0000 | 012 | 000 | | | | | | | 11058662 |
| 0100300GJE | 11058696-01 | 11058696-01 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007691 | USD | 1,620.00 | 1,620.00 | 1,620.00 | - | 11058696 | 0000 | 012 | 000 | | | | | | | 11058696 |
| 0100393GJE | 890043966-02 | 890043966-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 150.00 | 150.00 | 150.00 | - | 890043966 | 0000 | 012 | 000 | | | | | | | |
| 0100394GJE | 890043966-02 | 890043966-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 250.00 | 250.00 | 250.00 | - | 890043966 | 0000 | 012 | 000 | | | | | | | |
| 0100395GJE | 890043966-02 | 890043966-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 100.00 | 100.00 | 100.00 | - | 890043966 | 0000 | 012 | 000 | | | | | | | |
| 0100396GJE | 890043967-02 | 890043967-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 300.00 | 300.00 | 300.00 | - | 890043967 | 0000 | 012 | 000 | | | | | | | |
| 0100397GJE | 890043967-02 | 890043967-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 250.00 | 250.00 | 250.00 | - | 890043967 | 0000 | 012 | 000 | | | | | | | |
| 0100398GJE | 890043967-02 | 890043967-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 50.00 | 50.00 | 50.00 | - | 890043967 | 0000 | 012 | 000 | | | | | | | |
| 0100390GJE | 890043970-02 | 890043970-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 100.00 | 100.00 | 100.00 | - | 890043970 | 0000 | 012 | 000 | | | | | | | |
| 0100391GJE | 890043970-02 | 890043970-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 100.00 | 100.00 | 100.00 | - | 890043970 | 0000 | 012 | 000 | | | | | | | |
| 0100408GJE | 890043994-02 | 890043994-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 75.00 | 75.00 | 75.00 | - | 890043994 | 0000 | 012 | 000 | | | | | | | |
| 0100404GJE | 890044110-02 | 890044110-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 33.34 | 33.34 | 33.34 | - | 890044110 | 0000 | 012 | 000 | | | | | | | |
| 0100405GJE | 890044110-02 | 890044110-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 66.66 | 66.66 | 66.66 | - | 890044110 | 0000 | 012 | 000 | | | | | | | |
| 0100402GJE | 890044111-02 | 890044111-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 66.66 | 66.66 | 66.66 | - | 890044111 | 0000 | 012 | 000 | | | | | | | |
| 0100403GJE | 890044111-02 | 890044111-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 33.34 | 33.34 | 33.34 | - | 890044111 | 0000 | 012 | 000 | | | | | | | |
| 0100399GJE | 890044119-02 | 890044119-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 150.00 | 150.00 | 150.00 | - | 890044119 | 0000 | 012 | 000 | | | | | | | |
| 0100400GJE | 890044119-02 | 890044119-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 50.00 | 50.00 | 50.00 | - | 890044119 | 0000 | 012 | 000 | | | | | | | |
| 0100401GJE | 890044119-02 | 890044119-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 200.00 | 200.00 | 200.00 | - | 890044119 | 0000 | 012 | 000 | | | | | | | |
| 0100392GJE | 890044121-02 | 890044121-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 200.00 | 200.00 | 200.00 | - | 890044121 | 0000 | 012 | 000 | | | | | | | |
| 0100407GJE | 890044122-02 | 890044122-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 200.00 | 200.00 | 200.00 | - | 890044122 | 0000 | 012 | 000 | | | | | | | |
| 0100625GJE | 890044139-02 | 890044139-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007769 | USD | 25.00 | 25.00 | 25.00 | - | 890044139 | 0000 | 012 | 000 | | | | | | | 890044139 |
| 0100626GJE | 890044139-02 | 890044139-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007769 | USD | 20.00 | 20.00 | 20.00 | - | 890044139 | 0000 | 012 | 000 | | | | | | | 890044139 |
| 0100627GJE | 890044139-02 | 890044139-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007769 | USD | 49.99 | 49.99 | 49.99 | - | 890044139 | 0000 | 012 | 000 | | | | | | | 890044139 |
| 0100385GJE | 890044140-02 | 890044140-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 20.00 | 20.00 | 20.00 | - | 890044140 | 0000 | 012 | 000 | | | | | | | |
| 0100386GJE | 890044140-02 | 890044140-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 16.67 | 16.67 | 16.67 | - | 890044140 | 0000 | 012 | 000 | | | | | | | |
| 0100387GJE | 890044140-02 | 890044140-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 33.34 | 33.34 | 33.34 | - | 890044140 | 0000 | 012 | 000 | | | | | | | |
| 0100388GJE | 890044140-02 | 890044140-02 | 9/11/2014 | 20135 | Intercompany - National Airlines | 007701 | USD | 66.66 | 66.66 | 66.66 | - | 890044140 | 0000 | 012 | 000 | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0100406GJE | 890044141-02 | 890044141-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 100.00 | 100.00 | 100.00 | - | 890044141 | 0000 | 012 | 000 | | | | | | | |
| 0100254GJE | 890044153-02 | 890044153-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 100.00 | 100.00 | 100.00 | - | 890044153 | 0000 | 012 | 000 | | | | | | | |
| 0100235GJE | 890045208-01 | 890045208-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007682 | USD | 1,950.00 | 1,950.00 | 1,950.00 | - | 890045208 | 0000 | 012 | 000 | | | | | | | |
| 0100264GJE | 890045209-01 | 890045209-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 7,156.02 | 7,156.02 | 7,156.02 | - | 890045209 | 0000 | 012 | 000 | | | | | | | |
| 0100295GJE | 890045216-01 | 890045216-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 4,130.88 | 4,130.88 | 4,130.88 | - | 890045216 | 0000 | 012 | 000 | | | | | | | 890045216 |
| 0100239GJE | 890045286-01 | 890045286-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007682 | USD | 2,326.93 | 2,326.93 | 2,326.93 | - | 890045286 | 0000 | 012 | 000 | | | | | | | |
| 0100304GJE | 890045287-01 | 890045287-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 1,133.85 | 1,133.85 | 1,133.85 | - | 890045287 | 0000 | 012 | 000 | | | | | | | 890045287 |
| 0100265GJE | 890045290-01 | 890045290-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 868.77 | 868.77 | 868.77 | - | 890045290 | 0000 | 012 | 000 | | | | | | | |
| 0100238GJE | 890045298-01 | 890045298-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007682 | USD | 10,071.40 | 10,071.40 | 10,071.40 | - | 890045298 | 0000 | 012 | 000 | | | | | | | |
| 0100306GJE | 890045319-01 | 890045319-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 2,695.00 | 2,695.00 | 2,695.00 | - | 890045319 | 0000 | 012 | 000 | | | | | | | 890045319 |
| 0100305GJE | 890045320-01 | 890045320-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 16,238.77 | 16,238.77 | 16,238.77 | - | 890045320 | 0000 | 012 | 000 | | | | | | | 890045320 |
| 0100296GJE | 890045323-01 | 890045323-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 14,341.92 | 14,341.92 | 14,341.92 | - | 890045323 | 0000 | 012 | 000 | | | | | | | 890045323 |
| 0100413GJE | 890045373-01 | 890045373-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 9,072.23 | 9,072.23 | 9,072.23 | - | 890045373 | 0000 | 012 | 000 | | | | | | | |
| 0100266GJE | 890045390-01 | 890045390-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 1,800.63 | 1,800.63 | 1,800.63 | - | 890045390 | 0000 | 012 | 000 | | | | | | | |
| 0100297GJE | 890045403-01 | 890045403-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 12,422.76 | 12,422.76 | 12,422.76 | - | 890045403 | 0000 | 012 | 000 | | | | | | | 890045403 |
| 0100236GJE | 8903628-01 | 8903628-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007682 | USD | 833.45 | 833.45 | 833.45 | - | 8903628 | 0000 | 012 | 000 | | | | | | | |
| 0100258GJE | 8903629-01 | 8903629-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 1,637.07 | 1,637.07 | 1,637.07 | - | 8903629 | 0000 | 012 | 000 | | | | | | | |
| 0100237GJE | 8903630-01 | 8903630-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007682 | USD | 2,290.71 | 2,290.71 | 2,290.71 | - | 8903630 | 0000 | 012 | 000 | | | | | | | |
| 0100253GJE | 930235065-02 | 930235065-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 25.00 | 25.00 | 25.00 | - | 930235065 | 0000 | 012 | 000 | | | | | | | |
| 0100251GJE | 930235066-02 | 930235066-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 50.00 | 50.00 | 50.00 | - | 930235066 | 0000 | 012 | 000 | | | | | | | |
| 0100252GJE | 930235066-02 | 930235066-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 150.00 | 150.00 | 150.00 | - | 930235066 | 0000 | 012 | 000 | | | | | | | |
| 0100249GJE | 930235067-02 | 930235067-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 50.00 | 50.00 | 50.00 | - | 930235067 | 0000 | 012 | 000 | | | | | | | |
| 0100250GJE | 930235067-02 | 930235067-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 75.00 | 75.00 | 75.00 | - | 930235067 | 0000 | 012 | 000 | | | | | | | |
| 0100255GJE | 930235294-02 | 930235294-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 25.00 | 25.00 | 25.00 | - | 930235294 | 0000 | 012 | 000 | | | | | | | |
| 0100256GJE | 930235294-02 | 930235294-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 40.00 | 40.00 | 40.00 | - | 930235294 | 0000 | 012 | 000 | | | | | | | |
| 0100257GJE | 930235294-02 | 930235294-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 100.00 | 100.00 | 100.00 | - | 930235294 | 0000 | 012 | 000 | | | | | | | |
| 0100382GJE | 930235295-02 | 930235295-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 25.00 | 25.00 | 25.00 | - | 930235295 | 0000 | 012 | 000 | | | | | | | |
| 0100383GJE | 930235295-02 | 930235295-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 66.66 | 66.66 | 66.66 | - | 930235295 | 0000 | 012 | 000 | | | | | | | |
| 0100384GJE | 930235295-02 | 930235295-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 66.67 | 66.67 | 66.67 | - | 930235295 | 0000 | 012 | 000 | | | | | | | |
| 0100259GJE | 930235297-02 | 930235297-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 25.00 | 25.00 | 25.00 | - | 930235297 | 0000 | 012 | 000 | | | | | | | |
| 0100260GJE | 930235297-02 | 930235297-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 20.00 | 20.00 | 20.00 | - | 930235297 | 0000 | 012 | 000 | | | | | | | |
| 0100261GJE | 930235297-02 | 930235297-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 16.67 | 16.67 | 16.67 | - | 930235297 | 0000 | 012 | 000 | | | | | | | |
| 0100262GJE | 930235297-02 | 930235297-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 66.67 | 66.67 | 66.67 | - | 930235297 | 0000 | 012 | 000 | | | | | | | |
| 0100263GJE | 930235297-02 | 930235297-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007684 | USD | 100.00 | 100.00 | 100.00 | - | 930235297 | 0000 | 012 | 000 | | | | | | | |
| 0100389GJE | 930235298-02 | 930235298-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 16.67 | 16.67 | 16.67 | - | 930235298 | 0000 | 012 | 000 | | | | | | | |
| 0100381GJE | 9743185-01 | 9743185-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 11,725.00 | 11,725.00 | 11,725.00 | - | 9743185 | 0000 | 012 | 000 | | | | | | | |
| 0100409GJE | 9743186-01 | 9743186-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 11,950.00 | 11,950.00 | 11,950.00 | - | 9743186 | 0000 | 012 | 000 | | | | | | | |
| 0100410GJE | 9743187-01 | 9743187-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 22,445.65 | 22,445.65 | 22,445.65 | - | 9743187 | 0000 | 012 | 000 | | | | | | | |
| 0100411GJE | 9743190-01 | 9743190-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 3,895.00 | 3,895.00 | 3,895.00 | - | 9743190 | 0000 | 012 | 000 | | | | | | | |
| 0100412GJE | 9743191-01 | 9743191-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007701 | USD | 12,911.45 | 12,911.45 | 12,911.45 | - | 9743191 | 0000 | 012 | 000 | | | | | | | |
| 0100287GJE | | 9764361-02 | 9/11/2014 20135 | Intercompany - National Airlines | 007690 | USD | 1,629.05 | 1,629.05 | 1,629.05 | - | 9764361 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | | | | |
| 0100301GJE | 9767780-01 | 9767780-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 4,564.97 | 4,564.97 | 4,564.97 | - | 9767780 | 0000 | 012 | 000 | | | | | | | 9767780 |
| 0100302GJE | 9767782-01 | 9767782-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 1,728.32 | 1,728.32 | 1,728.32 | - | 9767782 | 0000 | 012 | 000 | | | | | | | 9767782 |
| 0100303GJE | 9767783-01 | 9767783-01 | 9/11/2014 20135 | Intercompany - National Airlines | 007691 | USD | 1,319.52 | 1,319.52 | 1,319.52 | - | 9767783 | 0000 | 012 | 000 | | | | | | | 9767783 |
| 0007137VIR | | GE724527000-Sep2014 | 9/11/2014 20130 | Intercompany - NAC Middle East (DXB) | 007747 | USD | 2,945.00 | 2,945.00 | 2,945.00 | - | DXB Group insurance | 0000 | 300 | 000 | | | | 5STA001 | 5Star Life Insurance Company | MISC | |
| 0100268GJE | | 126744 | 9/11/2014 20135 | Intercompany - National Airlines | 007685 | USD | 3,000.00 | 3,000.00 | 3,000.00 | - | HANDLING | 0000 | 012 | 000 | | | | TOTA006 | Total Airport Services, Inc. | FREIGHT | |
| 0100268GJE | | 126744 | 9/11/2014 20135 | Intercompany - National Airlines | 007685 | USD | 75.00 | 75.00 | 75.00 | - | TRANSFER FEE | 0000 | 012 | 000 | | | | TOTA006 | Total Airport Services, Inc. | FREIGHT | |
| 0100638GJE | | | 9/11/2014 20130 | Intercompany - NAC Middle East (DXB) | 007771 | USD | 200,000.00 | 200,000.00 | 200,000.00 | - | Wire - KAFCO (for DXB) | 0000 | 300 | 000 | | | | | | | |
| 0100628GJE | 890044768-02 | 890044768-02 | 9/12/2014 20135 | Intercompany - National Airlines | 007770 | USD | 338.22 | 338.22 | 338.22 | - | 890044768 | 0000 | 012 | 000 | | | | | | | 890044768 |
| 0100422GJE | 890045391-01 | 890045391-01 | 9/12/2014 20135 | Intercompany - National Airlines | 007679 | USD | 1,382.10 | 1,382.10 | 1,382.10 | - | 890045391 | 0000 | 012 | 000 | | | | | | | |
| 0100423GJE | 890045402-01 | 890045402-01 | 9/12/2014 20135 | Intercompany - National Airlines | 007679 | USD | 3,858.70 | 3,858.70 | 3,858.70 | - | 890045402 | 0000 | 012 | 000 | | | | | | | |
| 0100420GJE | 9743189-01 | 9743189-01 | 9/12/2014 20135 | Intercompany - National Airlines | 007679 | USD | 19,901.86 | 19,901.86 | 19,901.86 | - | 9743189 | 0000 | 012 | 000 | | | | | | | |
| 0100424GJE | 9743192-01 | 9743192-01 | 9/12/2014 20135 | Intercompany - National Airlines | 007679 | USD | 11,950.00 | 11,950.00 | 11,950.00 | - | 9743192 | 0000 | 012 | 000 | | | | | | | |
| 0100421GJE | 9743194-01 | 9743194-01 | 9/12/2014 20135 | Intercompany - National Airlines | 007679 | USD | 21,898.61 | 21,898.61 | 21,898.61 | - | 9743194 | 0000 | 012 | 000 | | | | | | | |
| 0100425GJE | 9743195-01 | 9743195-01 | 9/12/2014 20135 | Intercompany - National Airlines | 007679 | USD | 10,383.98 | 10,383.98 | 10,383.98 | - | 9743195 | 0000 | 012 | 000 | | | | | | | |
| 0005589CPA | | CR-091214 | 9/12/2014 20120 | Intercompany - NAC Germany (FRA) | 007721 | USD | (4,892.53) | (4,892.53) | - | 4,892.53 | CR-091214 | 0000 | 100 | 000 | | | | | | | |
| 0005590CPA | | CR-091214 | 9/12/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007721 | USD | (8,701.98) | (8,701.98) | - | 8,701.98 | CR-091214 | 0000 | 200 | 000 | | | | | | | |
| 0005588CPA | | cr-091214 | 9/12/2014 20130 | Intercompany - NAC Middle East (DXB) | 007721 | USD | (11,456.00) | (11,456.00) | - | 11,456.00 | cr-091214 | 0000 | 300 | 000 | | | | | | | |
| 0005593CPA | | CR-10214566 | 9/12/2014 20120 | Intercompany - NAC Germany (FRA) | 007723 | USD | (1,393.65) | (1,393.65) | - | 1,393.65 | CR-10214566 | 0000 | 100 | 000 | | | | | | | |
| 0005594CPA | | CR-10214566 | 9/12/2014 20130 | Intercompany - NAC Middle East (DXB) | 007723 | USD | (4,627.36) | (4,627.36) | - | 4,627.36 | CR-10214566 | 0000 | 300 | 000 | | | | | | | |
| 0005597CPA | | CR-35638 | 9/12/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007723 | USD | (7,513.87) | (7,513.87) | - | 7,513.87 | CR-35638 | 0000 | 200 | 000 | | | | | | | |
| 0100870GJE | | | 9/12/2014 20135 | Intercompany - National Airlines | 007819 | USD | (76.14) | (76.14) | - | 76.14 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | |
| 0100642GJE | | | 9/12/2014 20100 | Intercompany - NAC Holdings | 007771 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - IB | 0000 | 001 | 000 | | | | | | | |
| 0100641GJE | | | 9/12/2014 20135 | Intercompany - National Airlines | 007771 | USD | (150,000.00) | (150,000.00) | - | 150,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0007139VIR | | 142530000016 | 9/12/2014 20100 | Intercompany - NAC Holdings | 007747 | USD | 1,145.84 | 1,145.84 | 1,145.84 | - | Premium - October 2014 | 0000 | 001 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0007139VIR | | 142530000016 | 9/12/2014 20130 | Intercompany - NAC Middle East (DXB) | 007747 | USD | 1,145.78 | 1,145.78 | 1,145.78 | - | Premium - October 2014 | 0000 | 300 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | |
| 0014264VPA | | | 9/12/2014 20100 | Intercompany - NAC Holdings | 007698 | USD | 8,212.45 | 8,212.45 | 8,212.45 | - | Pymt Inv 1449 | 0000 | 001 | 000 | | | | | | | |
| 0014263VPA | | | 9/12/2014 20100 | Intercompany - NAC Holdings | 007698 | USD | 1,017.13 | 1,017.13 | 1,017.13 | - | Pymt Inv 1641 | 0000 | 001 | 000 | | | | | | | |
| 0100640GJE | | | 9/12/2014 20100 | Intercompany - NAC Holdings | 007771 | USD | (20,000.00) | (20,000.00) | - | 20,000.00 | Wire - Holdings Dep --> Inc Dep | 0000 | 001 | 000 | | | | | | | |
| 0100639GJE | | | 9/12/2014 20100 | Intercompany - NAC Holdings | 007771 | USD | (11,534.27) | (11,534.27) | - | 11,534.27 | Wire - Holdings OP --> Inc Dep | 0000 | 001 | 000 | | | | | | | |
| 0005603CPA | | CR-19034 | 9/15/2014 20175 | Intercompany - NAC Korea (SEL) | 007727 | USD | (5,667.63) | (5,667.63) | - | 5,667.63 | CR-19034 | 0000 | 220 | 000 | | | | | | | |
| 0100871GJE | | | 9/15/2014 20135 | Intercompany - National Airlines | 007819 | USD | (255.37) | (255.37) | - | 255.37 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | |
| 0100444GJE | | 09122014 | 9/15/2014 20135 | Intercompany - National Airlines | 007718 | USD | 5,711.88 | 5,711.88 | 5,711.88 | - | HANDLING | 0000 | 012 | 000 | | | | SWIS002 | Swissport Cargo Services | FREIGHT | |
| 0100444GJE | | 09122014 | 9/15/2014 20135 | Intercompany - National Airlines | 007718 | USD | 1,912.92 | 1,912.92 | 1,912.92 | - | HANDLING | 0000 | 012 | 000 | | | | SWIS002 | Swissport Cargo Services | FREIGHT | |
| 0100445GJE | | 09122014-A | 9/15/2014 20135 | Intercompany - National Airlines | 007718 | USD | 3,017.54 | 3,017.54 | 3,017.54 | - | HANDLING | 0000 | 012 | 000 | | | | SWIS002 | Swissport Cargo Services | FREIGHT | |
| 0100445GJE | | 09122014-A | 9/15/2014 20135 | Intercompany - National Airlines | 007718 | USD | 1,010.58 | 1,010.58 | 1,010.58 | - | HANDLING | 0000 | 012 | 000 | | | | SWIS002 | Swissport Cargo Services | FREIGHT | |
| 0100643GJE | | | 9/15/2014 20135 | Intercompany - National Airlines | 007771 | USD | (320,000.00) | (320,000.00) | - | 320,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0014272VPA | | | 9/15/2014 20100 | Intercompany - NAC Holdings | 007716 | USD | 10.00 | 10.00 | 10.00 | - | Vendor payment | 0000 | 001 | 000 | | | | | | | |
| 0100585GJE | 890044126-01 | 890044126-01 | 9/16/2014 20135 | Intercompany - National Airlines | 007752 | USD | 36,060.12 | 36,060.12 | 36,060.12 | - | 890044126 | 0000 | 012 | 000 | | | | | | | 890044126 |
| 0005654CPA | | Cr-091614 | 9/16/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007838 | USD | (407.86) | (407.86) | - | 407.86 | Cr-091614 | 0000 | 200 | 000 | | | | | | | |
| 0100872GJE | | | 9/16/2014 20135 | Intercompany - National Airlines | 007819 | USD | (1,545.47) | (1,545.47) | - | 1,545.47 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | |
| 0101075GJE | | | 9/16/2014 20135 | Intercompany - National Airlines | 007853 | USD | (20,000.00) | (20,000.00) | - | 20,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100644GJE | | | 9/16/2014 20135 | Intercompany - National Airlines | 007771 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0007235VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007866 | USD | 425.09 | 425.09 | 425.09 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | JOER001 | Glen Joerger | EMPLOYEES | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 26.00 | 26.00 | 26.00 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 1,408.04 | 1,408.04 | 1,408.04 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 140.09 | 140.09 | 140.09 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 109.51 | 109.51 | 109.51 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 258.76 | 258.76 | 258.76 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | (272.00) | (272.00) | - | 272.00 | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 739.87 | 739.87 | 739.87 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0007221VIR | | Concur9152014 | 9/17/2014 20135 | Intercompany - National Airlines | 007863 | USD | 130.78 | 130.78 | 130.78 | - | Concur 9/15/2014 | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | |
| 0100873GJE | | | 9/17/2014 20135 | Intercompany - National Airlines | 007819 | USD | (970.29) | (970.29) | - | 970.29 | Direct Debit - Syncada Fees-BUf | 0000 | 012 | 000 | | | | | | | |
| 0100647GJE | | | 9/17/2014 20135 | Intercompany - National Airlines | 007771 | USD | (700,000.00) | (700,000.00) | - | 700,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0100663GJE | | 091714 | 9/17/2014 20130 | Intercompany - NAC Middle East (DXB) | 007782 | USD | 100.79 | 100.79 | 100.79 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | | | | |
| 0100663GJE | | 091714 | 9/17/2014 20130 | Intercompany - NAC Middle East (DXB) | 007782 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | | | | |
| 0100663GJE | | 091714 | 9/17/2014 20135 | Intercompany - National Airlines | 007782 | USD | 176.87 | 176.87 | 176.87 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | | | | |
| 0100663GJE | | 091714 | 9/17/2014 20135 | Intercompany - National Airlines | 007782 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | | | | |
| 0007191VIR | | 971028 | 9/17/2014 20120 | Intercompany - NAC Germany (FRA) | 007847 | USD | 120.00 | 120.00 | 120.00 | - | Trademark fees | 0000 | 100 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0007193VIR | | 971031 | 9/17/2014 20170 | Intercompany - NAC Japan (TKO) | 007847 | USD | 120.00 | 120.00 | 120.00 | - | Trademark fees | 0000 | 210 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0007196VIR | | 955202 | 9/17/2014 20170 | Intercompany - NAC Japan (TKO) | 007847 | USD | 250.00 | 250.00 | 250.00 | - | Trademark fees | 0000 | 210 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0007194VIR | | 971032 | 9/17/2014 20175 | Intercompany - NAC Korea (SEL) | 007847 | USD | 180.00 | 180.00 | 180.00 | - | Trademark fees | 0000 | 220 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0007195VIR | | 971033 | 9/17/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007847 | USD | 120.00 | 120.00 | 120.00 | - | Trademark fees | 0000 | 200 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0007192VIR | | 971030 | 9/17/2014 20190 | Intercompany - NAC Netherlands (AMS) | 007847 | USD | 120.00 | 120.00 | 120.00 | - | trademark fees | 0000 | 120 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | |
| 0100646GJE | | | 9/17/2014 20130 | Intercompany - NAC Middle East (DXB) | 007771 | USD | 319,102.50 | 319,102.50 | 319,102.50 | - | Wire - Maersk (on behalf of DXB) | 0000 | 300 | 000 | | | | | | | |
| 0005639CPA | | CR-091814 | 9/18/2014 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007796 | USD | (3,062.14) | (3,062.14) | - | 3,062.14 | CR-091814 | 0000 | 200 | 000 | | | | | | | |
| 0100874GJE | | | 9/18/2014 20135 | Intercompany - National Airlines | 007819 | USD | (214.66) | (214.66) | - | 214.66 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | |
| 0100649GJE | | | 9/18/2014 20135 | Intercompany - National Airlines | 007771 | USD | (600,000.00) | (600,000.00) | - | 600,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | |
| 0014296VPA | | | 9/18/2014 20100 | Intercompany - NAC Holdings | 007754 | USD | 110.00 | 110.00 | 110.00 | - | Pymt CT-240-12312013 | 0000 | 001 | 000 | | | | | | | |
| 0014297VPA | | | 9/18/2014 20100 | Intercompany - NAC Holdings | 007757 | USD | 255.00 | 255.00 | 255.00 | - | Pymt CT-245-12312013 | 0000 | 001 | 000 | | | | | | | |
| 0100648GJE | | | 9/18/2014 20215 | Intercompany - Tracking Innovations Inc. | 007771 | USD | 25,000.00 | 25,000.00 | 25,000.00 | - | Wire - TII | 0000 | 001 | 000 | | | | | | | |
| 0100673GJE | 890045125-01 | 890045125-01 | 9/19/2014 20135 | Intercompany - National Airlines | 007787 | USD | 23,129.55 | 23,129.55 | 23,129.55 | - | 890045125 | 0000 | 012 | 000 | | | | | | | 890045125 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0100662GJE | | cr-091814 | 9/19/2014 | 20135 | Intercompany - National Airlines | 007780 | USD | 47,400.60 | 47,400.60 | 47,400.60 | - | cr-091814 | 0000 | 012 | 000 | USAG001 | US Agency For International Development (USAID) | COM | |
| 0100661GJE | | CR-091914 | 9/19/2014 | 20135 | Intercompany - National Airlines | 007779 | USD | 9,742.88 | 9,742.88 | 9,742.88 | - | CR-091914 | 0000 | 012 | 000 | USAG001 | US Agency For International Development (USAID) | COM | |
| 0100875GJE | | | 9/19/2014 | 20135 | Intercompany - National Airlines | 007819 | USD | (19.05) | (19.05) | - | 19.05 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0100776GJE | | | 9/19/2014 | 20135 | Intercompany - National Airlines | 007771 | USD | 200,000.00 | 200,000.00 | 200,000.00 | - | Wire - NAL | 0000 | 012 | 000 | | | | |
| 0100865GJE | 2861-21321 | 2861-21321 | 9/20/2014 | 20135 | Intercompany - National Airlines | 007817 | USD | (2,367.20) | (2,367.20) | - | 2,367.20 | fuel tail 595LA | 0000 | 012 | 000 | | | | |
| 0100674GJE | 890045124-01 | 890045124-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007787 | USD | 30,938.76 | 30,938.76 | 30,938.76 | - | 890045124 | 0000 | 012 | 000 | | | | 890045124 |
| 0100675GJE | 890045126-01 | 890045126-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007787 | USD | 29,080.62 | 29,080.62 | 29,080.62 | - | 890045126 | 0000 | 012 | 000 | | | | 890045126 |
| 0100700GJE | | 9764141-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 247.76 | 247.76 | 247.76 | - | 9764141 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100701GJE | | 9764470-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 443.63 | 443.63 | 443.63 | - | 9764470 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100702GJE | | 9764471-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 475.23 | 475.23 | 475.23 | - | 9764471 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100703GJE | | 9764486-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 798.78 | 798.78 | 798.78 | - | 9764486 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100704GJE | | 9764492-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 352.76 | 352.76 | 352.76 | - | 9764492 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100705GJE | | 9764500-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 415.92 | 415.92 | 415.92 | - | 9764500 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100706GJE | | 9764503-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 344.25 | 344.25 | 344.25 | - | 9764503 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100707GJE | | 9764515-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 460.69 | 460.69 | 460.69 | - | 9764515 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100708GJE | | 9764516-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 318.15 | 318.15 | 318.15 | - | 9764516 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100709GJE | | 9764517-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 373.13 | 373.13 | 373.13 | - | 9764517 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100672GJE | | 9764522-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007787 | USD | 394.87 | 394.87 | 394.87 | - | 9764522 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100710GJE | | 9764523-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 556.07 | 556.07 | 556.07 | - | 9764523 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100711GJE | | 9764524-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 272.26 | 272.26 | 272.26 | - | 9764524 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0100712GJE | | 9764528-01 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007790 | USD | 883.60 | 883.60 | 883.60 | - | 9764528 | 0000 | 012 | 000 | NAIC001 | National Airlines | IC | |
| 0005628CPA | | C4-16096 | 9/22/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007791 | USD | (9,144.90) | (9,144.90) | - | 9,144.90 | C4-16096 | 0000 | 220 | 000 | | | | |
| 0005634CPA | | CR-0000425277 | 9/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007791 | USD | (8,396.81) | (8,396.81) | - | 8,396.81 | CR-0000425277 | 0000 | 300 | 000 | | | | |
| 0005625CPA | | CR-10215067 | 9/22/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007791 | USD | (4,412.09) | (4,412.09) | - | 4,412.09 | CR-10215067 | 0000 | 100 | 000 | | | | |
| 0005626CPA | | CR-10215067 | 9/22/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007791 | USD | (3,161.63) | (3,161.63) | - | 3,161.63 | CR-10215067 | 0000 | 100 | 000 | | | | |
| 0005627CPA | | CR-10215067 | 9/22/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007791 | USD | (1,224.00) | (1,224.00) | - | 1,224.00 | CR-10215067 | 0000 | 220 | 000 | | | | |
| 0005629CPA | | CR-25080 | 9/22/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007791 | USD | (126,219.38) | (126,219.38) | - | 126,219.38 | CR-25080 | 0000 | 300 | 000 | | | | |
| 0005632CPA | | CR-33779 | 9/22/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007791 | USD | (5,820.32) | (5,820.32) | - | 5,820.32 | CR-33779 | 0000 | 100 | 000 | | | | |
| 0100721GJE | 3349953 | 3349953 | 9/22/2014 | 20135 | Intercompany - National Airlines | 007794 | USD | (245.37) | (245.37) | - | 245.37 | DeStefano, Mary, RA #90060458309 | 0000 | 012 | 000 | | | | |
| 0005637CPA | | CR-930239800 | 9/23/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007792 | USD | (1,100.00) | (1,100.00) | - | 1,100.00 | CR-930239800 | 0000 | 300 | 000 | | | | |
| 0100876GJE | | | 9/23/2014 | 20135 | Intercompany - National Airlines | 007819 | USD | (80.25) | (80.25) | - | 80.25 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0100744GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044457 | 0000 | 012 | 000 | | | | 890044457 |
| 0100742GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044458 | 0000 | 012 | 000 | | | | 890044458 |
| 0100751GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044459 | 0000 | 012 | 000 | | | | 890044459 |
| 0100765GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044460 | 0000 | 012 | 000 | | | | 890044460 |
| 0100771GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044461 | 0000 | 012 | 000 | | | | 890044461 |
| 0100732GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044462 | 0000 | 012 | 000 | | | | 890044462 |
| 0100753GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044463 | 0000 | 012 | 000 | | | | 890044463 |
| 0100730GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044464 | 0000 | 012 | 000 | | | | 890044464 |
| 0100760GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044465 | 0000 | 012 | 000 | | | | 890044465 |
| 0100741GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044466 | 0000 | 012 | 000 | | | | 890044466 |
| 0100727GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044467 | 0000 | 012 | 000 | | | | 890044467 |
| 0100768GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044468 | 0000 | 012 | 000 | | | | 890044468 |
| 0100734GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044469 | 0000 | 012 | 000 | | | | 890044469 |
| 0100759GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044470 | 0000 | 012 | 000 | | | | 890044470 |
| 0100747GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044471 | 0000 | 012 | 000 | | | | 890044471 |
| 0100770GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044472 | 0000 | 012 | 000 | | | | 890044472 |
| 0100736GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044473 | 0000 | 012 | 000 | | | | 890044473 |
| 0100754GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044474 | 0000 | 012 | 000 | | | | 890044474 |
| 0100752GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044475 | 0000 | 012 | 000 | | | | 890044475 |
| 0100755GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044476 | 0000 | 012 | 000 | | | | 890044476 |
| 0100762GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044477 | 0000 | 012 | 000 | | | | 890044477 |
| 0100739GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044478 | 0000 | 012 | 000 | | | | 890044478 |
| 0100763GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044479 | 0000 | 012 | 000 | | | | 890044479 |
| 0100764GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044480 | 0000 | 012 | 000 | | | | 890044480 |
| 0100774GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044481 | 0000 | 012 | 000 | | | | 890044481 |
| 0100772GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044482 | 0000 | 012 | 000 | | | | 890044482 |
| 0100737GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044483 | 0000 | 012 | 000 | | | | 890044483 |
| 0100726GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044484 | 0000 | 012 | 000 | | | | 890044484 |
| 0100756GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044485 | 0000 | 012 | 000 | | | | 890044485 |
| 0100761GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044486 | 0000 | 012 | 000 | | | | 890044486 |
| 0100738GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044487 | 0000 | 012 | 000 | | | | 890044487 |
| 0100746GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044488 | 0000 | 012 | 000 | | | | 890044488 |
| 0100766GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044489 | 0000 | 012 | 000 | | | | 890044489 |
| 0100769GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044490 | 0000 | 012 | 000 | | | | 890044490 |
| 0100743GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044491 | 0000 | 012 | 000 | | | | 890044491 |
| 0100733GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044492 | 0000 | 012 | 000 | | | | 890044492 |
| 0100745GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044493 | 0000 | 012 | 000 | | | | 890044493 |
| 0100735GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044494 | 0000 | 012 | 000 | | | | 890044494 |
| 0100773GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044495 | 0000 | 012 | 000 | | | | 890044495 |
| 0100758GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044496 | 0000 | 012 | 000 | | | | 890044496 |
| 0100740GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044497 | 0000 | 012 | 000 | | | | 890044497 |
| 0100728GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044498 | 0000 | 012 | 000 | | | | 890044498 |
| 0100748GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044499 | 0000 | 012 | 000 | | | | 890044499 |
| 0100757GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044500 | 0000 | 012 | 000 | | | | 890044500 |
| 0100749GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044501 | 0000 | 012 | 000 | | | | 890044501 |
| 0100729GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044502 | 0000 | 012 | 000 | | | | 890044502 |
| 0100767GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044503 | 0000 | 012 | 000 | | | | 890044503 |
| 0100750GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044504 | 0000 | 012 | 000 | | | | 890044504 |
| 0100731GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044505 | 0000 | 012 | 000 | | | | 890044505 |
| 0100775GJE | 890044484-CI | 890044484-CI | 9/24/2014 | 20135 | Intercompany - National Airlines | 007800 | USD | 16,347.48 | 16,347.48 | 16,347.48 | - | 890044506 | 0000 | 012 | 000 | | | | 890044506 |
| 0005641CPA | | CR-092414 | 9/24/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007798 | USD | (82,033.60) | (82,033.60) | - | 82,033.60 | CR-092414 | 0000 | 300 | 000 | | | | |
| 0100877GJE | | | 9/24/2014 | 20135 | Intercompany - National Airlines | 007819 | USD | (26.95) | (26.95) | - | 26.95 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0005647CPA | | CR-092514 | 9/25/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007809 | USD | (6,492.72) | (6,492.72) | - | 6,492.72 | CR-092514 | 0000 | 300 | 000 | | | | |
| 0005643CPA | | CR-920011291 | 9/25/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007801 | USD | (1,057.14) | (1,057.14) | - | 1,057.14 | CR-920011291 | 0000 | 210 | 000 | | | | |
| 0100878GJE | | | 9/25/2014 | 20135 | Intercompany - National Airlines | 007819 | USD | (308.96) | (308.96) | - | 308.96 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | |
| 0101189GJE | 2950-21321 | 2950-21321 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007870 | USD | (710.63) | (710.63) | - | 710.63 | FUEL TAIL 595LA | 0000 | 012 | 000 | | | | |
| 0101123GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (77.56) | (77.56) | - | 77.56 | Wireless Aug-26-Sept 25, 2014 - Bill Brown | 0000 | 012 | 000 | | | | |
| 0101127GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (90.26) | (90.26) | - | 90.26 | Wireless Aug-26-Sept 25, 2014 - Brian Conav | 0000 | 012 | 000 | | | | |
| 0101152GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - Charles Rich | 0000 | 012 | 000 | | | | |
| 0101125GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (900.77) | (900.77) | - | 900.77 | Wireless Aug-26-Sept 25, 2014 - Chris Alf | 0000 | 012 | 000 | | | | |
| 0101126GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (108.33) | (108.33) | - | 108.33 | Wireless Aug-26-Sept 25, 2014 - Chris Alf | 0000 | 012 | 000 | | | | |
| 0101119GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (3,771.49) | (3,771.49) | - | 3,771.49 | Wireless Aug-26-Sept 25, 2014 - Doug Siemo | 0000 | 012 | 000 | | | | |
| 0101108GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (157.12) | (157.12) | - | 157.12 | Wireless Aug-26-Sept 25, 2014 - Eric Danat | 0000 | 012 | 000 | | | | |
| 0101133GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - Greg Nowicl | 0000 | 012 | 000 | | | | |
| 0101114GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (112.93) | (112.93) | - | 112.93 | Wireless Aug-26-Sept 25, 2014 - Heather Fra | 0000 | 012 | 000 | | | | |
| 0101132GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (43.08) | (43.08) | - | 43.08 | Wireless Aug-26-Sept 25, 2014 - IT Dept Hot | 0000 | 012 | 000 | | | | |
| 0101150GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - James Millo | 0000 | 012 | 000 | | | | |
| 0101147GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - Jim Broadle | 0000 | 012 | 000 | | | | |
| 0101145GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - Joe Vargas | 0000 | 012 | 000 | | | | |
| 0101135GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (80.07) | (80.07) | - | 80.07 | Wireless Aug-26-Sept 25, 2014 - Jon Umhau | 0000 | 012 | 000 | | | | |
| 0101134GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (80.07) | (80.07) | - | 80.07 | Wireless Aug-26-Sept 25, 2014 - Josh Dzina | 0000 | 012 | 000 | | | | |
| 0101116GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (142.63) | (142.63) | - | 142.63 | Wireless Aug-26-Sept 25, 2014 - Kafi Joseph | 0000 | 012 | 000 | | | | |
| 0101120GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (85.42) | (85.42) | - | 85.42 | Wireless Aug-26-Sept 25, 2014 - Kathleen Ab | 0000 | 012 | 000 | | | | |
| 0101117GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (139.14) | (139.14) | - | 139.14 | Wireless Aug-26-Sept 25, 2014 - Ken Lundgr | 0000 | 012 | 000 | | | | |
| 0101143GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - Marc Gonza | 0000 | 012 | 000 | | | | |
| 0101144GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (69.86) | (69.86) | - | 69.86 | Wireless Aug-26-Sept 25, 2014 - Margaret Br | 0000 | 012 | 000 | | | | |
| 0101112GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (74.63) | (74.63) | - | 74.63 | Wireless Aug-26-Sept 25, 2014 - Maria Odom | 0000 | 012 | 000 | | | | |
| 0101138GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (69.04) | (69.04) | - | 69.04 | Wireless Aug-26-Sept 25, 2014 - Mark Burge | 0000 | 012 | 000 | | | | |
| 0101149GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (74.63) | (74.63) | - | 74.63 | Wireless Aug-26-Sept 25, 2014 - Mark Fryer | 0000 | 012 | 000 | | | | |
| 0101128GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (186.43) | (186.43) | - | 186.43 | Wireless Aug-26-Sept 25, 2014 - Mary DeSte | 0000 | 012 | 000 | | | | |
| 0101136GJE | 9732683083 | 9732683083 | 9/25/2014 | 20135 | Intercompany - National Airlines | 007862 | USD | (63.46) | (63.46) | - | 63.46 | Wireless Aug-26-Sept 25, 2014 - Michael Kas | 0000 | 012 | 000 | | | | |

| 0101148GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (63.46) | (63.46) | - | 63.46 Wireless Aug-26-Sept 25, 2014 - Mike Ward | 0000 | 012 | 000 | | | |
| 0101142GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (69.04) | (69.04) | - | 69.04 Wireless Aug-26-Sept 25, 2014 - Norm Green | 0000 | 012 | 000 | | | |
| 0101141GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (69.95) | (69.95) | - | 69.95 Wireless Aug-26-Sept 25, 2014 - Ops Tempo | 0000 | 012 | 000 | | | |
| 0101139GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (170.72) | (170.72) | - | 170.72 Wireless Aug-26-Sept 25, 2014 - Randolph | 0000 | 012 | 000 | | | |
| 0101131GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (80.07) | (80.07) | - | 80.07 Wireless Aug-26-Sept 25, 2014 - Rick Kozel | 0000 | 012 | 000 | | | |
| 0101140GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (83.64) | (83.64) | - | 83.64 Wireless Aug-26-Sept 25, 2014 - Robert Schi | 0000 | 012 | 000 | | | |
| 0101127GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (74.63) | (74.63) | - | 74.63 Wireless Aug-26-Sept 25, 2014 - Ron Brodha | 0000 | 012 | 000 | | | |
| 0101151GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (134.91) | (134.91) | - | 134.91 Wireless Aug-26-Sept 25, 2014 - Ryan Dens | 0000 | 012 | 000 | | | |
| 0101110GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (74.63) | (74.63) | - | 74.63 Wireless Aug-26-Sept 25, 2014 - Scott Matth | 0000 | 012 | 000 | | | |
| 0101140GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (63.46) | (63.46) | - | 63.46 Wireless Aug-26-Sept 25, 2014 - Sean Doran | 0000 | 012 | 000 | | | |
| 0101111GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (136.12) | (136.12) | - | 136.12 Wireless Aug-26-Sept 25, 2014 - Shirley Rans | 0000 | 012 | 000 | | | |
| 0101122GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (224.77) | (224.77) | - | 224.77 Wireless Aug-26-Sept 25, 2014 - Steve Taylo | 0000 | 012 | 000 | | | |
| 0101129GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (46.37) | (46.37) | - | 46.37 Wireless Aug-26-Sept 25, 2014 - Stock Galax | 0000 | 012 | 000 | | | |
| 0101121GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (60.65) | (60.65) | - | 60.65 Wireless Aug-26-Sept 25, 2014 - Sue Andrea | 0000 | 012 | 000 | | | |
| 0101106GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (74.63) | (74.63) | - | 74.63 Wireless Aug-26-Sept 25, 2014 - Sue Victor | 0000 | 012 | 000 | | | |
| 0101115GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (2,162.64) | (2,162.64) | - | 2,162.64 Wireless Aug-26-Sept 25, 2014 - Ted Pendlet | 0000 | 012 | 000 | | | |
| 0101136GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (61.07) | (61.07) | - | 61.07 Wireless Aug-26-Sept 25, 2014 - Tiffany Sieb | 0000 | 012 | 000 | | | |
| 0101130GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (131.68) | (131.68) | - | 131.68 Wireless Aug-26-Sept 25, 2014 - Tracy Harbo | 0000 | 012 | 000 | | | |
| 0101130GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (63.46) | (63.46) | - | 63.46 Wireless Aug-26-Sept 25, 2014 - Tracy Klepp | 0000 | 012 | 000 | | | |
| 0101113GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (63.74) | (63.74) | - | 63.74 Wireless Aug-26-Sept 25, 2014 - Tricia Klinge | 0000 | 012 | 000 | | | |
| 0101153GJE | 9732683083 | 9732683083 | 9/25/2014 20135 | Interagency - National Airlines | 007862 USD | (69.57) | (69.57) | - | 69.57 Wireless Aug-26-Sept 25, 2014 - Tyler Sulliva | 0000 | 012 | 000 | | | |
| 000565SCPA | | Ci-092614 | 9/26/2014 20120 | Interagency - NAC Germany (FRA) | 007939 USD | (4,220.79) | (4,220.79) | - | 4,220.79 Ci-092614 | 0000 | 100 | 000 | | | |
| 010102GJE | | | 9/26/2014 20135 | Interagency - NAC Holdings | 007833 USD | (300,000.00) | (300,000.00) | - | 300,000.00 Incoming Wire - NAL | 0000 | 012 | 000 | | | |
| 001437RVPA | | | 9/26/2014 20100 | Interagency - NAC Holdings | 007805 USD | 395,000.00 | 395,000.00 | 395,000.00 | - Pymt | 0000 | 001 | 000 | | | |
| 001438DVPA | | | 9/26/2014 20100 | Interagency - NAC Holdings | 007805 USD | 76,780.00 | 76,780.00 | 76,780.00 | - Pymt | 0000 | 001 | 000 | | | |
| 0101022GJE | | | 9/26/2014 20130 | Interagency - NAC Middle East (DXB) | 007833 USD | 305,869.00 | 305,869.00 | 305,869.00 | - Wire - Maersk (for DXB) | 0000 | 300 | 000 | | | |
| 0100810GJE | | 9764525-01 | 9/29/2014 20135 | Interagency - National Airlines | 007814 USD | 370.72 | 370.72 | 370.72 | - 9764525 | 0000 | 012 | 000 | NAC001 | National Airlines | IC |
| 0100822GJE | | 9764527-01 | 9/29/2014 20135 | Interagency - National Airlines | 007814 USD | 231.81 | 231.81 | 231.81 | - 9764527 | 0000 | 012 | 000 | NAC001 | National Airlines | IC |
| 000565ZCPA | | Ci-092914 | 9/29/2014 20120 | Interagency - NAC Germany (FRA) | 007837 USD | (1,171.98) | (1,171.98) | - | 1,171.98 Ci-092914 | 0000 | 100 | 000 | | | |
| 000565XCPA | | Ci-092914 | 9/29/2014 20130 | Interagency - NAC Middle East (DXB) | 007833 USD | (5,235.00) | (5,235.00) | - | 5,235.00 Ci-092914 | 0000 | 300 | 000 | | | |
| 0101024GJE | | | 9/29/2014 20135 | Interagency - NAC Holdings | 007833 USD | (270,000.00) | (270,000.00) | - | 270,000.00 Incoming Wire - NAL | 0000 | 012 | 000 | | | |
| 0100915GJE | 11056180-01 | 11056180-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 398.00 | 398.00 | 398.00 | - 11056180 | 0000 | 012 | 000 | | | |
| 0100896GJE | 11056639-01 | 11056639-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 5,132.80 | 5,132.80 | 5,132.80 | - 11056639 | 0000 | 012 | 000 | | | |
| 0100886GJE | 890044611-01 | 890044611-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 881.34 | 881.34 | 881.34 | - 890044611 | 0000 | 012 | 000 | | | |
| 0100887GJE | 890044611-01 | 890044611-01 | 9/30/2014 20135 | Interagency - National Airlines | 007820 USD | 95.00 | 95.00 | 95.00 | - 890044611 | 0000 | 012 | 000 | | | |
| 0100885GJE | 890044611-01 | 890044611-01 | 9/30/2014 20135 | Interagency - National Airlines | 007820 USD | 15.00 | 15.00 | 15.00 | - 890044611 | 0000 | 012 | 000 | | | |
| 0100840GJE | 890045082-01 | 890045082-01 | 9/30/2014 20135 | Interagency - National Airlines | 007824 USD | 2,307.89 | 2,307.89 | 2,307.89 | - 890045082 | 0000 | 012 | 000 | | | |
| 0100945GJE | 890045291-01 | 890045291-01 | 9/30/2014 20135 | Interagency - National Airlines | 007824 USD | 5,501.72 | 5,501.72 | 5,501.72 | - 890045291 | 0000 | 012 | 000 | | | |
| 0100893GJE | 890045307-01 | 890045307-01 | 9/30/2014 20135 | Interagency - National Airlines | 007824 USD | 3,415.90 | 3,415.90 | 3,415.90 | - 890045307 | 0000 | 012 | 000 | | | |
| 0100936GJE | 890045366-01 | 890045366-01 | 9/30/2014 20135 | Interagency - National Airlines | 007824 USD | 9,582.26 | 9,582.26 | 9,582.26 | - 890045366 | 0000 | 012 | 000 | | | |
| 0100916GJE | 890045380-01 | 890045380-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 950.00 | 950.00 | 950.00 | - 890045380 | 0000 | 012 | 000 | | | |
| 0100879GJE | 890045401-01 | 890045401-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 2,465.63 | 2,465.63 | 2,465.63 | - 890045401 | 0000 | 012 | 000 | | | |
| 0100881GJE | 890045406-01 | 890045406-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 1,481.53 | 1,481.53 | 1,481.53 | - 890045406 | 0000 | 012 | 000 | | | |
| 0100918GJE | 890045434-01 | 890045434-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 244.62 | 244.62 | 244.62 | - 890045434 | 0000 | 012 | 000 | | | |
| 0100919GJE | 890045434-01 | 890045434-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 80.00 | 80.00 | 80.00 | - 890045434 | 0000 | 012 | 000 | | | |
| 0100938GJE | 890045435-01 | 890045435-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 5,938.10 | 5,938.10 | 5,938.10 | - 890045435 | 0000 | 012 | 000 | | | |
| 0100939GJE | 890045435-01 | 890045435-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 150.00 | 150.00 | 150.00 | - 890045435 | 0000 | 012 | 000 | | | |
| 0100890GJE | 890045436-01 | 890045436-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 2,888.24 | 2,888.24 | 2,888.24 | - 890045436 | 0000 | 012 | 000 | | | |
| 0100886GJE | 890045441-01 | 890045441-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 2,691.46 | 2,691.46 | 2,691.46 | - 890045441 | 0000 | 012 | 000 | | | |
| 0100917GJE | 890045455-01 | 890045455-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 500.00 | 500.00 | 500.00 | - 890045455 | 0000 | 012 | 000 | | | |
| 0100894GJE | 890045461-01 | 890045461-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 4,055.03 | 4,055.03 | 4,055.03 | - 890045461 | 0000 | 012 | 000 | | | |
| 0100898GJE | 890045464-01 | 890045464-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 2,569.00 | 2,569.00 | 2,569.00 | - 890045464 | 0000 | 012 | 000 | | | |
| 0100897GJE | 890045469-01 | 890045469-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 1,512.31 | 1,512.31 | 1,512.31 | - 890045469 | 0000 | 012 | 000 | | | |
| 0100933GJE | 890045487-01 | 890045487-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 925.00 | 925.00 | 925.00 | - 890045487 | 0000 | 012 | 000 | | | |
| 0100934GJE | 890045487-01 | 890045487-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 200.00 | 200.00 | 200.00 | - 890045487 | 0000 | 012 | 000 | | | |
| 0100888GJE | 890045491-01 | 890045491-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 758.06 | 758.06 | 758.06 | - 890045491 | 0000 | 012 | 000 | | | |
| 0100937GJE | 890045495-01 | 890045495-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 2,302.19 | 2,302.19 | 2,302.19 | - 890045495 | 0000 | 012 | 000 | | | |
| 0100895GJE | 890045501-01 | 890045501-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 14,800.00 | 14,800.00 | 14,800.00 | - 890045501 | 0000 | 012 | 000 | | | |
| 0100882GJE | 890045518-01 | 890045518-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 2,400.00 | 2,400.00 | 2,400.00 | - 890045518 | 0000 | 012 | 000 | | | |
| 0100879GJE | 890045519-01 | 890045519-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 1,385.00 | 1,385.00 | 1,385.00 | - 890045519 | 0000 | 012 | 000 | | | |
| 0100893GJE | 890045521-01 | 890045521-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 1,500.00 | 1,500.00 | 1,500.00 | - 890045521 | 0000 | 012 | 000 | | | |
| 0100901GJE | 890045553-01 | 890045553-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 5,200.00 | 5,200.00 | 5,200.00 | - 890045553 | 0000 | 012 | 000 | | | |
| 0100885GJE | 890045555-01 | 890045555-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 1,593.75 | 1,593.75 | 1,593.75 | - 890045555 | 0000 | 012 | 000 | | | |
| 0100892GJE | 890045559-01 | 890045559-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 1,031.20 | 1,031.20 | 1,031.20 | - 890045559 | 0000 | 012 | 000 | | | |
| 0100884GJE | 890045563-01 | 890045563-01 | 9/30/2014 20135 | Interagency - National Airlines | 007920 USD | 1,200.00 | 1,200.00 | 1,200.00 | - 890045563 | 0000 | 012 | 000 | | | |
| 0100941GJE | 890045566-01 | 890045566-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 3,322.50 | 3,322.50 | 3,322.50 | - 890045566 | 0000 | 012 | 000 | | | |
| 0100940GJE | 890045589-01 | 890045589-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 699.00 | 699.00 | 699.00 | - 890045589 | 0000 | 012 | 000 | | | |
| 0101010GJE | 9743193-01 | 9743193-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 14,897.09 | 14,897.09 | 14,897.09 | - 9743193 | 0000 | 012 | 000 | | | |
| 0101011GJE | 9743196-01 | 9743196-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 23,735.64 | 23,735.64 | 23,735.64 | - 9743196 | 0000 | 012 | 000 | | | |
| 0101014GJE | 9743197-01 | 9743197-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 3,895.00 | 3,895.00 | 3,895.00 | - 9743197 | 0000 | 012 | 000 | | | |
| 0101012GJE | 9743198-01 | 9743198-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 12,995.00 | 12,995.00 | 12,995.00 | - 9743198 | 0000 | 012 | 000 | | | |
| 0101013GJE | 9743199-01 | 9743199-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 11,950.00 | 11,950.00 | 11,950.00 | - 9743199 | 0000 | 012 | 000 | | | |
| 0100900GJE | 9743200-01 | 9743200-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 8,850.00 | 8,850.00 | 8,850.00 | - 9743200 | 0000 | 012 | 000 | | | |
| 0101015GJE | 9743201-01 | 9743201-01 | 9/30/2014 20135 | Interagency - National Airlines | 007829 USD | 12,792.80 | 12,792.80 | 12,792.80 | - 9743201 | 0000 | 012 | 000 | | | |
| 0101020GJE | | 9764532-01 | 9/30/2014 20135 | Interagency - National Airlines | 007828 USD | 389.51 | 389.51 | 389.51 | - 9764532 | 0000 | 012 | 000 | NAC001 | National Airlines | IC |
| 0101023GJE | | 9764533-01 | 9/30/2014 20135 | Interagency - National Airlines | 007828 USD | 1,370.00 | 1,370.00 | 1,370.00 | - 9764533 | 0000 | 012 | 000 | NAC001 | National Airlines | IC |
| 0101001GJE | | 9764538-01 | 9/30/2014 20135 | Interagency - National Airlines | 007828 USD | 278.98 | 278.98 | 278.98 | - 9764538 | 0000 | 012 | 000 | NAC001 | National Airlines | IC |
| 0100942GJE | | 9764540-01 | 9/30/2014 20135 | Interagency - National Airlines | 007828 USD | 395.35 | 395.35 | 395.35 | - 9764540 | 0000 | 012 | 000 | | | |
| 0100903GJE | 9767791-01 | 9767791-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 4,960.00 | 4,960.00 | 4,960.00 | - 9767791 | 0000 | 012 | 000 | | | |
| 0100904GJE | 9767794-01 | 9767794-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 4,960.00 | 4,960.00 | 4,960.00 | - 9767794 | 0000 | 012 | 000 | | | |
| 0100905GJE | 9767790-01 | 9767790-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 2,700.40 | 2,700.40 | 2,700.40 | - 9767790 | 0000 | 012 | 000 | | | |
| 0100906GJE | 9767791-01 | 9767791-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 11,563.00 | 11,563.00 | 11,563.00 | - 9767791 | 0000 | 012 | 000 | | | |
| 0100909GJE | 9767792-01 | 9767792-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 19,765.60 | 19,765.60 | 19,765.60 | - 9767792 | 0000 | 012 | 000 | | | |
| 0100910GJE | 9767794-01 | 9767794-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 4,960.00 | 4,960.00 | 4,960.00 | - 9767794 | 0000 | 012 | 000 | | | |
| 0100908GJE | 9767795-01 | 9767795-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 1,196.00 | 1,196.00 | 1,196.00 | - 9767795 | 0000 | 012 | 000 | | | |
| 0100911GJE | 9767796-01 | 9767796-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 2,071.60 | 2,071.60 | 2,071.60 | - 9767796 | 0000 | 012 | 000 | | | |
| 0100912GJE | 9767797-01 | 9767797-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 4,960.00 | 4,960.00 | 4,960.00 | - 9767797 | 0000 | 012 | 000 | | | |
| 0100913GJE | 9767798-01 | 9767798-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 5,960.00 | 5,960.00 | 5,960.00 | - 9767798 | 0000 | 012 | 000 | | | |
| 0100914GJE | 9767801-01 | 9767801-01 | 9/30/2014 20135 | Interagency - National Airlines | 007921 USD | 3,551.10 | 3,551.10 | 3,551.10 | - 9767801 | 0000 | 012 | 000 | | | |
| 0100943GJE | 9767802-01 | 9767802-01 | 9/30/2014 20135 | Interagency - National Airlines | 007924 USD | 9,548.00 | 9,548.00 | 9,548.00 | - 9767802 | 0000 | 012 | 000 | | | |
| 0007228VIR | | Concur9202014 | 9/30/2014 20160 | Interagency - NAC Holdings | 007863 USD | 4,586.26 | 4,586.26 | 4,586.26 | - Concur 9/26/2014 | 0000 | | | AMEX001 | American Express | MISC |
| 000565KCPA | | Ci-11561 | 9/30/2014 20150 | Interagency - NAC Malaysia (KUL) | 007845 USD | (8,047.54) | (8,047.54) | - | 8,047.54 Ci-11561 | 0000 | | | | | |
| 000566KCPA | | Ci-129327 | 9/30/2014 20130 | Interagency - NAC Middle East (DXB) | 007843 USD | (26,936.00) | (26,936.00) | - | 26,936.00 Ci-129327 | 0000 | 300 | 000 | | | |
| 000566CCPA | | Ci-132304 | 9/30/2014 20130 | Interagency - NAC Middle East (DXB) | 007843 USD | (981.00) | (981.00) | - | 981.00 Ci-132304 | 0000 | 100 | 000 | | | |
| 0101616GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 761.58 | 761.58 | 761.58 | - FICA Exp Tax | 0000 | | | | | |
| 0101618GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 159.76 | 159.76 | 159.76 | - FICA Fee Tax | 0000 | | | | | |
| 0101619GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 20.18 | 20.18 | 20.18 | - FICA Tax | 0000 | | | | | |
| 0101615GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 9,799.02 | 9,799.02 | 9,799.02 | - FICA Soc Sec & Med (ER portion) | 0000 | | | | | |
| 0101617GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 3,086.81 | 3,086.81 | 3,086.81 | - FICA Soc Sec & Med (EE portion) | 0000 | | | | | |
| 0101616GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 653.43 | 653.43 | 653.43 | - FICA Soc Sec & Med (ER portion) | 0000 | | | | | |
| 0101615GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 567.37 | 567.37 | 567.37 | - FICA Soc Sec & Med (EE portion) | 0000 | | | | | |
| 0101617GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 3,086.81 | 3,086.81 | 3,086.81 | - FICA Soc Sec & Med (EE portion) | 0000 | | | | | |
| 0101616GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | 567.37 | 567.37 | 567.37 | - FICA Soc Sec & Med (ER portion) | 0000 | | | | | |
| 0101619GJE | | 083114 | 9/30/2014 20150 | Interagency - NAC Middle East (DXB) | 007970 USD | (2,126.70) | (2,126.70) | - | 2,126.70 IC DXB Soc Sec/JU (ER portion EE & ER) | 0000 | 300 | 000 | | | |
| 010102GJE | | | 9/30/2014 20135 | Interagency - NAC Holdings | 007833 USD | (230,000.00) | (230,000.00) | - | 230,000.00 Incoming Wire - NAL | 0000 | 012 | 000 | | | |
| 0100942GJE | 093014 | 093014 | 9/30/2014 20240 | Interagency - Braxton Acquisition, LLC (BRAX) | 007506 USD | (140,500.00) | (140,500.00) | - | 140,500.00 Interagency - NAC Brax Lease Expense 0900 | 0000 | | | | | |
| 0100902GJE | | LI-33470 | 9/30/2014 20175 | Interagency - NAC Germany (FRA) | 007958 USD | (2,387.00) | (2,387.00) | - | 2,387.00 LI-33470 | 0000 | 010 | 000 | | | |
| 0101603GJE | | | 9/30/2014 20240 | Interagency - Allocate sales costs from BUF 0000 | 007958 USD | 120,923.05 | 120,923.05 | 120,923.05 | - OH Allocation - Allocate sales costs from BUF 0000 | 100 | | | | | |
| 0101603GJE | | | 9/30/2014 20170 | Interagency - NAC Japan (TKO) | 007958 USD | 94,801.46 | 94,801.46 | 94,801.46 | - OH Allocation - Allocate sales costs from BUF | 0000 | | | | | |
| 0101603GJE | | | 9/30/2014 20175 | Interagency - NAC Korea (SEL) | 007958 USD | 2,261.37 | 2,261.37 | 2,261.37 | - OH Allocation - Allocate sales costs from BUF | 0000 | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0101603GJE | | | 9/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007958 | USD | 83,945.78 | 83,945.78 | 83,945.78 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | | |
| 0101603GJE | | | 9/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007958 | USD | 2,075,571.82 | 2,075,571.82 | 2,075,571.82 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | | |
| 0101603GJE | | | 9/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007958 | USD | 13,782.77 | 13,782.77 | 13,782.77 | - | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | | |
| 0101604GJE | | | 9/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007958 | USD | (168,208.21) | (168,208.21) | - | 168,208.21 | OH Allocation - Allocate sales costs to BUF - : | 0000 | 100 | 000 | | | | | | | | |
| 0101604GJE | | | 9/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007958 | USD | (336,478.18) | (336,478.18) | - | 336,478.18 | OH Allocation - Allocate sales costs to BUF - : | 0000 | 300 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007958 | USD | 667,071.88 | 667,071.88 | 667,071.88 | - | OH Allocation - Corporate - September 2014 | 0000 | 100 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007958 | USD | 37,462.50 | 37,462.50 | 37,462.50 | - | OH Allocation - Corporate - September 2014 | 0000 | 210 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007958 | USD | 11,937.54 | 11,937.54 | 11,937.54 | - | OH Allocation - Corporate - September 2014 | 0000 | 220 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007958 | USD | 301,694.68 | 301,694.68 | 301,694.68 | - | OH Allocation - Corporate - September 2014 | 0000 | 200 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007958 | USD | 4,188,251.88 | 4,188,251.88 | 4,188,251.88 | - | OH Allocation - Corporate - September 2014 | 0000 | 300 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007958 | USD | 203,749.37 | 203,749.37 | 203,749.37 | - | OH Allocation - Corporate - September 2014 | 0000 | 120 | 000 | | | | | | | | |
| 0101605GJE | | | 9/30/2014 | 20135 | Intercompany - National Airlines | 007958 | USD | 1,783,369.28 | 1,783,369.28 | 1,783,369.28 | - | OH Allocation - Corporate - September 2014 | 0000 | 012 | 000 | | | | | | | | |
| 0101417GJE | | | 9/30/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007934 | USD | (532,331.89) | (532,331.89) | - | 532,331.89 | September 2014 Transfer Pricing | 0000 | 100 | 000 | | | | | | | | |
| 0101417GJE | | | 9/30/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007934 | USD | (533,014.63) | (533,014.63) | - | 533,014.63 | September 2014 Transfer Pricing | 0000 | 210 | 000 | | | | | | | | |
| 0101417GJE | | | 9/30/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007934 | USD | (41,819.10) | (41,819.10) | - | 41,819.10 | September 2014 Transfer Pricing | 0000 | 220 | 000 | | | | | | | | |
| 0101417GJE | | | 9/30/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007934 | USD | (355,373.36) | (355,373.36) | - | 355,373.36 | September 2014 Transfer Pricing | 0000 | 200 | 000 | | | | | | | | |
| 0101417GJE | | | 9/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007934 | USD | (13,884,432.25) | (13,884,432.25) | - | 13,884,432.25 | September 2014 Transfer Pricing | 0000 | 300 | 000 | | | | | | | | |
| 0101417GJE | | | 9/30/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007934 | USD | 26,822.02 | 26,822.02 | 26,822.02 | - | September 2014 Transfer Pricing | 0000 | 120 | 000 | | | | | | | | |
| 0101418GJE | | | 9/30/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007935 | USD | (3,311,674.60) | (3,311,674.60) | - | 3,311,674.60 | September 2014 Transfer Pricing Adjustment | 0000 | 300 | 000 | | | | | | | | |
| 0007299VIR | | Oct-14 | 10/1/2014 | 20135 | Intercompany - National Airlines | 007926 | USD | 1,510.22 | 1,510.22 | 1,510.22 | - | Claims paid 9/1-30/2014 | 0000 | 012 | 000 | | | | HEAL001 | HealthNow Administrative Services | MISC | | |
| 30000226 | | | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | | USD | (261,200.00) | (261,200.00) | - | 261,200.00 | Invoice 100114-Advance | 0000 | 300 | 000 | AECO001 | AECOM | COM | | | | October 2014 Guaranteed Min Usage | |
| 0007296VIR | | 142840000029 | 10/1/2014 | 20100 | Intercompany - NAC Holdings | 007926 | USD | 1,145.84 | 1,145.84 | 1,145.84 | - | November premium | 0000 | 001 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | | |
| 0007296VIR | | 142840000029 | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007926 | USD | 1,145.78 | 1,145.78 | 1,145.78 | - | November premium | 0000 | 300 | 000 | | | | BLUE001 | Blue Cross & Blue Shield | MISC | | |
| 0007214VIR | | TM055949110005-10012 | 10/1/2014 | 20100 | Intercompany - NAC Holdings | 007850 | USD | 64.10 | 64.10 | 64.10 | - | Oct dental | 0000 | 001 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007214VIR | | TM055949110005-10012 | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007850 | USD | 98.16 | 98.16 | 98.16 | - | Oct dental | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007214VIR | | TM055949110005-10012 | 10/1/2014 | 20135 | Intercompany - National Airlines | 007850 | USD | 98.16 | 98.16 | 98.16 | - | Oct dental | 0000 | 012 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007215VIR | | TM055949110001-10012 | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007850 | USD | 43.08 | 43.08 | 43.08 | - | Oct Life | 0000 | 300 | 000 | | | | METL002 | Met Life | MISC | | |
| 0007215VIR | | TM055949110001-10012 | 10/1/2014 | 20135 | Intercompany - National Airlines | 007850 | USD | 110.45 | 110.45 | 110.45 | - | Oct Life | 0000 | 012 | 000 | | | | METL002 | Met Life | MISC | | |
| 0101612GJE | | | 10/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007958 | USD | (120,923.05) | (120,923.05) | - | 120,923.05 | OH Allocation - Allocate sales costs from BUF | 0000 | 100 | 000 | | | | | | | | |
| 0101612GJE | | | 10/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007958 | USD | (94,801.46) | (94,801.46) | - | 94,801.46 | OH Allocation - Allocate sales costs from BUF | 0000 | 210 | 000 | | | | | | | | |
| 0101612GJE | | | 10/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007958 | USD | (2,261.37) | (2,261.37) | - | 2,261.37 | OH Allocation - Allocate sales costs from BUF | 0000 | 220 | 000 | | | | | | | | |
| 0101612GJE | | | 10/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007958 | USD | (83,945.78) | (83,945.78) | - | 83,945.78 | OH Allocation - Allocate sales costs from BUF | 0000 | 200 | 000 | | | | | | | | |
| 0101612GJE | | | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007958 | USD | (2,075,571.82) | (2,075,571.82) | - | 2,075,571.82 | OH Allocation - Allocate sales costs from BUF | 0000 | 300 | 000 | | | | | | | | |
| 0101612GJE | | | 10/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007958 | USD | (13,782.77) | (13,782.77) | - | 13,782.77 | OH Allocation - Allocate sales costs from BUF | 0000 | 120 | 000 | | | | | | | | |
| 0101613GJE | | | 10/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007958 | USD | 168,208.21 | 168,208.21 | 168,208.21 | - | OH Allocation - Allocate sales costs to BUF - : | 0000 | 100 | 000 | | | | | | | | |
| 0101613GJE | | | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007958 | USD | 336,478.18 | 336,478.18 | 336,478.18 | - | OH Allocation - Allocate sales costs to BUF - : | 0000 | 300 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007958 | USD | (667,071.88) | (667,071.88) | - | 667,071.88 | OH Allocation - Corporate - September 2014 | 0000 | 100 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007958 | USD | (37,462.50) | (37,462.50) | - | 37,462.50 | OH Allocation - Corporate - September 2014 | 0000 | 210 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007958 | USD | (11,937.54) | (11,937.54) | - | 11,937.54 | OH Allocation - Corporate - September 2014 | 0000 | 220 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007958 | USD | (301,694.68) | (301,694.68) | - | 301,694.68 | OH Allocation - Corporate - September 2014 | 0000 | 200 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007958 | USD | (4,188,251.88) | (4,188,251.88) | - | 4,188,251.88 | OH Allocation - Corporate - September 2014 | 0000 | 300 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007958 | USD | (203,749.37) | (203,749.37) | - | 203,749.37 | OH Allocation - Corporate - September 2014 | 0000 | 120 | 000 | | | | | | | | |
| 0101614GJE | | | 10/1/2014 | 20135 | Intercompany - National Airlines | 007958 | USD | (1,783,369.28) | (1,783,369.28) | - | 1,783,369.28 | OH Allocation - Corporate - September 2014 | 0000 | 012 | 000 | | | | | | | | |
| 0101290GJE | | 100114 | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007902 | USD | 100.79 | 100.79 | 100.79 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | | | | | | |
| 0101290GJE | | 100114 | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007902 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | | | | | | |
| 0101290GJE | | 100114 | 10/1/2014 | 20135 | Intercompany - National Airlines | 007902 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 012 | 000 | | | | | | | | |
| 0101290GJE | | 100114 | 10/1/2014 | 20135 | Intercompany - National Airlines | 007902 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 012 | 000 | | | | | | | | |
| 0101546GJE | | | 10/1/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007934 | USD | 532,331.89 | 532,331.89 | 532,331.89 | - | September 2014 Transfer Pricing | 0000 | 100 | 000 | | | | | | | | |
| 0101546GJE | | | 10/1/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007934 | USD | 533,014.63 | 533,014.63 | 533,014.63 | - | September 2014 Transfer Pricing | 0000 | 210 | 000 | | | | | | | | |
| 0101546GJE | | | 10/1/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007934 | USD | 41,819.10 | 41,819.10 | 41,819.10 | - | September 2014 Transfer Pricing | 0000 | 220 | 000 | | | | | | | | |
| 0101546GJE | | | 10/1/2014 | 20110 | Intercompany - NAC Malaysia Ops (KUL) | 007934 | USD | 355,373.36 | 355,373.36 | 355,373.36 | - | September 2014 Transfer Pricing | 0000 | 200 | 000 | | | | | | | | |
| 0101546GJE | | | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007934 | USD | 13,884,432.25 | 13,884,432.25 | 13,884,432.25 | - | September 2014 Transfer Pricing | 0000 | 300 | 000 | | | | | | | | |
| 0101546GJE | | | 10/1/2014 | 20190 | Intercompany - NAC Netherlands (AMS) | 007934 | USD | (26,822.02) | (26,822.02) | - | 26,822.02 | September 2014 Transfer Pricing | 0000 | 120 | 000 | | | | | | | | |
| 0101547GJE | | | 10/1/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007935 | USD | 3,311,674.60 | 3,311,674.60 | 3,311,674.60 | - | September 2014 Transfer Pricing Adjustment | 0000 | 300 | 000 | | | | | | | | |
| 0101081GJE | 11058640-01 | 11058640-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 984.76 | 984.76 | 984.76 | - | 11058640 | 0000 | 012 | 000 | | | | | | | | |
| 0101083GJE | 890045370-01 | 890045370-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 15,032.78 | 15,032.78 | 15,032.78 | - | 890045370 | 0000 | 012 | 000 | | | | | | | | |
| 0101080GJE | 890045399-01 | 890045399-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 110,129.74 | 110,129.74 | 110,129.74 | - | 890045399 | 0000 | 012 | 000 | | | | | | | | |
| 0101082GJE | 890045425-01 | 890045425-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 4,598.90 | 4,598.90 | 4,598.90 | - | 890045425 | 0000 | 012 | 000 | | | | | | | | |
| 0101088GJE | 890045449-01 | 890045449-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 4,011.88 | 4,011.88 | 4,011.88 | - | 890045449 | 0000 | 012 | 000 | | | | | | | | |
| 0101084GJE | 890045475-01 | 890045475-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 17,460.68 | 17,460.68 | 17,460.68 | - | 890045475 | 0000 | 012 | 000 | | | | | | | | |
| 0101087GJE | 890045496-01 | 890045496-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 2,104.94 | 2,104.94 | 2,104.94 | - | 890045496 | 0000 | 012 | 000 | | | | | | | | |
| 0101085GJE | 890045565-01 | 890045565-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 4,871.23 | 4,871.23 | 4,871.23 | - | 890045565 | 0000 | 012 | 000 | | | | | | | | |
| 0101086GJE | 9767785-01 | 9767785-01 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007857 | USD | 1,194.75 | 1,194.75 | 1,194.75 | - | 9767785 | 0000 | 012 | 000 | | | | | | | | |
| 0101412GJE | | | 10/2/2014 | 20135 | Intercompany - National Airlines | 007932 | USD | (890.81) | (890.81) | - | 890.81 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0101262GJE | 3068-21321 | 3068-21321 | 10/2/2014 | 20135 | Intercompany - National Airlines | 007897 | USD | (1,695.21) | (1,695.21) | - | 1,695.21 | FUELTAIL 595 LA | 0000 | 012 | 000 | | | | | | | | |
| 0101312GJE | | | 10/2/2014 | 20135 | Intercompany - National Airlines | 007905 | USD | (200,000.00) | (200,000.00) | - | 200,000.00 | Incoming wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0005673CPA | | Cr-100314 | 10/3/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007887 | USD | (31,562.68) | (31,562.68) | - | 31,562.68 | Cr-100314 | 0000 | 300 | 000 | | | | | | | | |
| 0005679CPA | | Cr-100314 | 10/3/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007894 | USD | (26,996.74) | (26,996.74) | - | 26,996.74 | Cr-100314 | 0000 | 300 | 000 | | | | | | | | |
| 0101413GJE | | | 10/3/2014 | 20135 | Intercompany - National Airlines | 007932 | USD | (1,054.59) | (1,054.59) | - | 1,054.59 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0101315GJE | | | 10/3/2014 | 20135 | Intercompany - National Airlines | 007905 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0014426VPA | | | 10/3/2014 | 20100 | Intercompany - NAC Holdings | 007852 | USD | 1,880.00 | 1,880.00 | 1,880.00 | - | Pymt 9757992, 971029 | 0000 | 001 | 000 | | | | | | | | |
| 0101314GJE | | | 10/3/2014 | 20215 | Intercompany - Tracking Innovations Inc. | 007905 | USD | 35,000.00 | 35,000.00 | 35,000.00 | - | Wire - NAC--> TII | 0000 | 001 | 000 | | | | | | | | |
| 0101414GJE | | | 10/6/2014 | 20135 | Intercompany - National Airlines | 007932 | USD | (436.97) | (436.97) | - | 436.97 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0101415GJE | | | 10/7/2014 | 20135 | Intercompany - National Airlines | 007932 | USD | (3.25) | (3.25) | - | 3.25 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0007245VIR | | 09282014-M Odom | 10/7/2014 | 20135 | Intercompany - National Airlines | 007867 | USD | 33.71 | 33.71 | 33.71 | - | M DeStefano-MCO | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | | |
| 0007245VIR | | 09282014-M Odom | 10/7/2014 | 20135 | Intercompany - National Airlines | 007867 | USD | 347.98 | 347.98 | 347.98 | - | m DeStefano-MCO | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | | |
| 0007245VIR | | 09282014-M Odom | 10/7/2014 | 20135 | Intercompany - National Airlines | 007867 | USD | 4.00 | 4.00 | 4.00 | - | M DeStefano-MCO | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | | |
| 0101416GJE | | | 10/8/2014 | 20135 | Intercompany - National Airlines | 007932 | USD | (401.36) | (401.36) | - | 401.36 | Direct Debit - Syncada Fees-BUf | 0000 | 012 | 000 | | | | | | | | |
| 0007282VIR | | 965927a | 10/8/2014 | 20170 | Intercompany - NAC Japan (TKO) | 007926 | USD | 380.00 | 380.00 | 380.00 | - | Trademark services | 0000 | 210 | 000 | | | | MCKE001 | McKenna, Long & Aldridge LLP | MISC | | |
| 0101310GJE | 890045143-01 | 890045143-01 | 10/9/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 35,672.70 | 35,672.70 | 35,672.70 | - | 890045143 | 0000 | 012 | 000 | | | | | | | | 890045143 |
| 0101263GJE | 890045464-CM01 | 890045464-CM01 | 10/9/2014 | 20135 | Intercompany - National Airlines | 007898 | USD | (2,569.00) | (2,569.00) | - | 2,569.00 | 890045464 | 0000 | 012 | 000 | | | | | | | | |
| 0101264GJE | 890045464-02 | 890045464-02 | 10/9/2014 | 20135 | Intercompany - National Airlines | 007898 | USD | 2,569.00 | 2,569.00 | 2,569.00 | - | 890045464 | 0000 | 012 | 000 | | | | | | | | 890045464 |
| 0007373VIR | | Corp10092014 | 10/9/2014 | 20135 | Intercompany - National Airlines | 008073 | USD | 5,000.00 | 5,000.00 | 5,000.00 | - | Corp AmEx cards | 0000 | 012 | 000 | | | | AMEX001 | American Express | MISC | | |
| 0005705CPA | | Cr-10216016 | 10/9/2014 | 20175 | Intercompany - NAC Korea (SEL) | 007916 | USD | (5,234.18) | (5,234.18) | - | 5,234.18 | Cr-10216016 | 0000 | 220 | 000 | | | | | | | | |
| 0005703CPA | | Cr-10216391 | 10/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007916 | USD | (5,037.63) | (5,037.63) | - | 5,037.63 | Cr-10216391 | 0000 | 300 | 000 | | | | | | | | |
| 0005706CPA | | Cr-1137652 | 10/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007916 | USD | (21,566.25) | (21,566.25) | - | 21,566.25 | Cr-1137652 | 0000 | 300 | 000 | | | | | | | | |
| 0005707CPA | | Cr-552586 | 10/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007916 | USD | (17,620.00) | (17,620.00) | - | 17,620.00 | Cr-552586 | 0000 | 300 | 000 | | | | | | | | |
| 0005708CPA | | Cr-553814 | 10/9/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007916 | USD | (19,020.00) | (19,020.00) | - | 19,020.00 | Cr-553814 | 0000 | 300 | 000 | | | | | | | | |
| 0005669CPA | | Cr-890045673 | 10/9/2014 | 20120 | Intercompany - NAC Germany (FRA) | 007884 | USD | (1,372.03) | (1,372.03) | - | 1,372.03 | Cr-890045673 | 0000 | 100 | 000 | | | | | | | | |
| 0101944GJE | | | 10/9/2014 | 20135 | Intercompany - National Airlines | 008009 | USD | (52.00) | (52.00) | - | 52.00 | Direct Debit - Syncada Fees-BUf | 0000 | 012 | 000 | | | | | | | | |
| 0101319GJE | | | 10/9/2014 | 20135 | Intercompany - National Airlines | 007905 | USD | (125,000.00) | (125,000.00) | - | 125,000.00 | Incoming Wire - NAL | 0000 | 012 | 000 | | | | | | | | |
| 0101379GJE | 890045130-01 | 890045130-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007924 | USD | 33,474.84 | 33,474.84 | 33,474.84 | - | 890045130 | 0000 | 012 | 000 | | | | | | | | |
| 0101301GJE | 890045222-CM01 | 890045222-CM01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | (7,284.00) | (7,284.00) | - | 7,284.00 | 890045222 | 0000 | 012 | 000 | | | | | | | | |
| 0101295GJE | 890045484-01 | 890045484-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 641.00 | 641.00 | 641.00 | - | 890045484 | 0000 | 012 | 000 | | | | | | | | 890045484 |
| 0101296GJE | 890045484-01 | 890045484-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 6,545.00 | 6,545.00 | 6,545.00 | - | 890045484 | 0000 | 012 | 000 | | | | | | | | 890045484 |
| 0101297GJE | 890045544-01 | 890045544-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 4,690.48 | 4,690.48 | 4,690.48 | - | 890045544 | 0000 | 012 | 000 | | | | | | | | 890045544 |
| 0101309GJE | 890045558-01 | 890045558-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 176.40 | 176.40 | 176.40 | - | 890045558 | 0000 | 012 | 000 | | | | | | | | 890045558 |
| 0101300GJE | 890045560-01 | 890045560-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 8,811.11 | 8,811.11 | 8,811.11 | - | 890045560 | 0000 | 012 | 000 | | | | | | | | 890045560 |
| 0101298GJE | 890045588-01 | 890045588-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 1,313.34 | 1,313.34 | 1,313.34 | - | 890045588 | 0000 | 012 | 000 | | | | | | | | 890045588 |
| 0101293GJE | 890045599-01 | 890045599-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 969.25 | 969.25 | 969.25 | - | 890045599 | 0000 | 012 | 000 | | | | | | | | 890045599 |
| 0101294GJE | 890045669-01 | 890045669-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 3,828.75 | 3,828.75 | 3,828.75 | - | 890045669 | 0000 | 012 | 000 | | | | | | | | 890045669 |
| 0101302GJE | 890045689-01 | 890045689-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 2,873.43 | 2,873.43 | 2,873.43 | - | 890045689 | 0000 | 012 | 000 | | | | | | | | 890045689 |
| 0101299GJE | 890045693-01 | 890045693-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 1,652.20 | 1,652.20 | 1,652.20 | - | 890045693 | 0000 | 012 | 000 | | | | | | | | 890045693 |
| 0101303GJE | 9767815-01 | 9767815-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 14,439.80 | 14,439.80 | 14,439.80 | - | 9767815 | 0000 | 012 | 000 | | | | | | | | 9767815 |
| 0101304GJE | 9767816-01 | 9767816-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 5,460.00 | 5,460.00 | 5,460.00 | - | 9767816 | 0000 | 012 | 000 | | | | | | | | 9767816 |
| 0101305GJE | 9767817-01 | 9767817-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767817 | 0000 | 012 | 000 | | | | | | | | 9767817 |
| 0101306GJE | 9767818-01 | 9767818-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767818 | 0000 | 012 | 000 | | | | | | | | 9767818 |
| 0101307GJE | 9767819-01 | 9767819-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767819 | 0000 | 012 | 000 | | | | | | | | 9767819 |
| 0101308GJE | 9767821-01 | 9767821-01 | 10/10/2014 | 20135 | Intercompany - National Airlines | 007904 | USD | 4,960.00 | 4,960.00 | 4,960.00 | - | 9767821 | 0000 | 012 | 000 | | | | | | | | 9767821 |
| 0005682CPA | | Cr-101014 | 10/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007907 | USD | (14,594.74) | (14,594.74) | - | 14,594.74 | Cr-101014 | 0000 | 300 | 000 | | | | | | | | |
| 0101945GJE | | | 10/10/2014 | 20135 | Intercompany - National Airlines | 008009 | USD | (174.61) | (174.61) | - | 174.61 | Direct Debit - Syncada Fees-BUF | 0000 | 012 | 000 | | | | | | | | |
| 0007255VIR | | GE724527000-Oct2014 | 10/10/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007926 | USD | 2,826.25 | 2,826.25 | 2,826.25 | - | DXB - group life insurance - Oct2014 | 0000 | 300 | 000 | | | | 5STA001 | 5Star Life Insurance Company | MISC | | |

| Batch | Ref1 | Ref2 | Date | Per | Description | Acct | Cur | Amount1 | Amount2 | Amount3 | Amount4 | Memo | Cd1 | Cd2 | Cd3 | Vendor | Vendor Name | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0101320GJE | | 9764549-01 | 10/10/2014 | 20155 | Intercompany - National Airlines | 007905 | USD | (300,000.00) | (300,000.00) | - | 300,000.00 | Incoming wire - NAL | 0000 | 012 | 000 | NAIC001 | National Airlines | IC |
| 0101337GJE | | | 10/13/2014 | 20135 | Intercompany - National Airlines | 007906 | USD | 280.54 | 280.54 | 280.54 | - | 9764549 | 0000 | 012 | 000 | | | |
| 0101380GJE | 890045442-01 | 890045442-01 | 10/14/2014 | 20135 | Intercompany - National Airlines | 007924 | USD | 104,978.36 | 104,978.36 | 104,978.36 | - | 890045442 | 0000 | 012 | 000 | | | |
| 0101381GJE | 890045444-01 | 890045444-01 | 10/14/2014 | 20135 | Intercompany - National Airlines | 007924 | USD | 330,152.80 | 330,152.80 | 330,152.80 | - | 890045444 | 0000 | 012 | 000 | | | |
| 0005713CPA | | Cr-101414 | 10/14/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 007942 | USD | (150,979.76) | (150,979.76) | - | 150,979.76 | Cr-101414 | 0000 | 300 | 000 | | | |
| 0005684CPA | | Cr-930234816 | 10/14/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 007910 | USD | (1,993.33) | (1,993.33) | - | 1,993.33 | Cr-930234816 | 0000 | 300 | 000 | | | |
| 0101946GJE | | | 10/14/2014 | 20135 | Intercompany - National Airlines | 008009 | USD | (740.31) | (740.31) | - | 740.31 | Direct Debit- Syncada Fees-BUF | 0000 | 012 | 000 | | | |
| 0102105GJE | | | 10/14/2014 | 20100 | Intercompany - NAC Holdings | 007905 | USD | 500,000.00 | 500,000.00 | 500,000.00 | - | Wire - Holdings IB | 0000 | 001 | 000 | | | |
| 0101395GJE | 890045122-01 | 890045122-01 | 10/15/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 38,299.48 | 38,299.48 | 38,299.48 | - | 890045122 | 0000 | 012 | 000 | | | |
| 0101397GJE | 890045605-01 | 890045605-01 | 10/15/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 293,043.92 | 293,043.92 | 293,043.92 | - | 890045605 | 0000 | 012 | 000 | | | |
| 0101396GJE | 890045606-01 | 890045606-01 | 10/15/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 256,063.60 | 256,063.60 | 256,063.60 | - | 890045606 | 0000 | 012 | 000 | | | |
| 0101947GJE | | | 10/15/2014 | 20135 | Intercompany - National Airlines | 008009 | USD | (225.37) | (225.37) | - | 225.37 | Direct Debit- Syncada Fees-BUF | 0000 | 012 | 000 | | | |
| 0101607GJE | 101514 | 101514 | 10/15/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007965 | USD | 100.78 | 100.78 | 100.78 | - | Payroll - DXB FICA | 0000 | 300 | 000 | | | |
| 0101607GJE | 101514 | 101514 | 10/15/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007965 | USD | 1,442.31 | 1,442.31 | 1,442.31 | - | Payroll - DXB Salaries & Wages OPs | 0000 | 300 | 000 | | | |
| 0101607GJE | 101514 | 101514 | 10/15/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 007965 | USD | 176.88 | 176.88 | 176.88 | - | Payroll - NACG FICA | 0000 | 300 | 000 | | | |
| 0101607GJE | 101514 | 101514 | 10/15/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 007965 | USD | 7,615.39 | 7,615.39 | 7,615.39 | - | Payroll - NACG Salaries & Wages Exec | 0000 | 300 | 000 | | | |
| 0101620GJE | 11056181-01 | 11056181-01 | 10/15/2014 | 20130 | Intercompany - NAC Middle East (DXB) | 007935 | USD | 339,557.00 | 339,557.00 | 339,557.00 | - | Wire - Maersk (for DXB) | 0000 | 300 | 000 | | | |
| 0101390GJE | 11058721-01 | 11058721-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 1,835.19 | 1,835.19 | 1,835.19 | - | 11058721 | 0000 | 012 | 000 | | | |
| 0101400GJE | 890045529-01 | 890045529-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 4,972.95 | 4,972.95 | 4,972.95 | - | 890045529 | 0000 | 012 | 000 | | | |
| 0101400GJE | 890045630-01 | 890045630-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 3,344.06 | 3,344.06 | 3,344.06 | - | 890045630 | 0000 | 012 | 000 | | | |
| 0101402GJE | 890045666-01 | 890045666-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 6,935.25 | 6,935.25 | 6,935.25 | - | 890045666 | 0000 | 012 | 000 | | | |
| 0101406GJE | 890045667-01 | 890045667-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 9,819.75 | 9,819.75 | 9,819.75 | - | 890045667 | 0000 | 012 | 000 | | | |
| 0101402GJE | 890045672-01 | 890045672-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 15,267.99 | 15,267.99 | 15,267.99 | - | 890045672 | 0000 | 012 | 000 | | | |
| 0101404GJE | 890045698-01 | 890045698-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 745.36 | 745.36 | 745.36 | - | 890045698 | 0000 | 012 | 000 | | | |
| 0101411GJE | 890045713-01 | 890045713-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 695.74 | 695.74 | 695.74 | - | 890045713 | 0000 | 012 | 000 | | | |
| 0101410GJE | 890045729-01 | 890045729-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 3,995.00 | 3,995.00 | 3,995.00 | - | 890045729 | 0000 | 012 | 000 | | | |
| 0101405GJE | 890045747-01 | 890045747-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 9,290.03 | 9,290.03 | 9,290.03 | - | 890045747 | 0000 | 012 | 000 | | | |
| 0101407GJE | 9743203-01 | 9743203-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 2,998.00 | 2,998.00 | 2,998.00 | - | 9743203 | 0000 | 012 | 000 | | | |
| 0101408GJE | 9743208-01 | 9743208-01 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007931 | USD | 3,995.00 | 3,995.00 | 3,995.00 | - | 9743208 | 0000 | 012 | 000 | | | |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 1,500.00 | 1,500.00 | 1,500.00 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 46.00 | 46.00 | 46.00 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 1,684.20 | 1,684.20 | 1,684.20 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 699.58 | 699.58 | 699.58 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 136.37 | 136.37 | 136.37 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 1,256.97 | 1,256.97 | 1,256.97 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 580.53 | 580.53 | 580.53 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0007361VIR | | Concur10142014 | 10/16/2014 | 20135 | Intercompany - National Airlines | 008066 | USD | 214.00 | 214.00 | 214.00 | - | Concur 10/14/2014 | 0000 | 012 | 000 | AMEX001 | American Express | MISC |
| 0005727CPA | | Cr-4936 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007953 | USD | (1,821.65) | (1,821.65) | - | 1,821.65 | Cr-19194 | 0000 | 300 | 000 | | | |
| 0005728CPA | | Cr-19194 | 10/16/2014 | 20135 | Intercompany - National Airlines | 007953 | USD | (15,000.00) | (15,000.00) | - | 15,000.00 | Cr-4936 | 0000 | 300 | 000 | | | |
| 0101948GJE | | | 10/16/2014 | 20135 | Intercompany - National Airlines | 008009 | USD | (1.76) | (1.76) | - | 1.76 | Direct Debit- Syncada Fees-BUF | 0000 | 012 | 000 | | | |
| 0101382GJE | LI-33739 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 385.00 | 385.00 | 385.00 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | 0 |
| 0101382GJE | LI-33739 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 385.00 | 385.00 | 385.00 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | 0 |
| 0101382GJE | LI-33739 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 385.00 | 385.00 | 385.00 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | 0 |
| 0101382GJE | LI-33739 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 385.00 | 385.00 | 385.00 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | 0 |
| 0101382GJE | LI-33739 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 385.00 | 385.00 | 385.00 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | 0 |
| 0101382GJE | LI-33739 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 385.00 | 385.00 | 385.00 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | 0 |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 91.43 | 91.43 | 91.43 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 56.21 | 56.21 | 56.21 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 156.69 | 156.69 | 156.69 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 5.97 | 5.97 | 5.97 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 86.80 | 86.80 | 86.80 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 90.48 | 90.48 | 90.48 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101383GJE | LI-33740 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 89.92 | 89.92 | 89.92 | - | HANDLING | 0000 | 012 | 000 | AIRL004 | Airline Container Leasing | FREIGHT | |
| 0101385GJE | LI-33742 | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007925 | USD | 3,878.00 | 3,878.00 | 3,878.00 | - | HANDLING | 0000 | 012 | 000 | | | |
| 0101625GJE | | | 10/16/2014 | 20135 | Intercompany - National Airlines | 007905 | USD | (50,300.00) | (50,300.00) | - | 50,300.00 | Incoming wire - NAL | 0000 | 012 | 000 | | | |
| 0101498GJE | 890045137-CI | 890045137-CI | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 28,031.65 | 28,031.65 | 28,031.65 | - | 890045136 | 0000 | 012 | 000 | | | |
| 0101497GJE | 890045137-CI | 890045137-CI | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 29,061.90 | 29,061.90 | 29,061.90 | - | 890045137 | 0000 | 012 | 000 | | | |
| 0101490GJE | 890045141-CI | 890045141-CI | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 29,341.20 | 29,341.20 | 29,341.20 | - | 890045138 | 0000 | 012 | 000 | | | |
| 0101557GJE | 890045374-01 | 890045374-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 13,140.91 | 13,140.91 | 13,140.91 | - | 890045374 | 0000 | 012 | 000 | | | |
| 0101502GJE | 890045691-01 | 890045691-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 2,215.89 | 2,215.89 | 2,215.89 | - | 890045691 | 0000 | 012 | 000 | | | |
| 0101500GJE | 890045708-01 | 890045708-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 2,329.81 | 2,329.81 | 2,329.81 | - | 890045708 | 0000 | 012 | 000 | | | |
| 0101500GJE | 890045725-01 | 890045725-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 3,992.49 | 3,992.49 | 3,992.49 | - | 890045725 | 0000 | 012 | 000 | | | |
| 0101501GJE | 890045749-01 | 890045749-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007940 | USD | 1,926.00 | 1,926.00 | 1,926.00 | - | 890045749 | 0000 | 012 | 000 | | | |
| 0101559GJE | 9743205-01 | 9743205-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007960 | USD | 17,207.26 | 17,207.26 | 17,207.26 | - | 9743205 | 0000 | 012 | 000 | | | |
| 0101558GJE | 9743206-01 | 9743206-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007960 | USD | 9,375.43 | 9,375.43 | 9,375.43 | - | 9743206 | 0000 | 012 | 000 | | | |
| 0101560GJE | 9743209-01 | 9743209-01 | 10/17/2014 | 20135 | Intercompany - National Airlines | 007960 | USD | 9,375.43 | 9,375.43 | 9,375.43 | - | 9743209 | 0000 | 012 | 000 | | | |
| 0005717CPA | | Cr-101714 | 10/17/2014 | 20135 | Intercompany - NAC Middle East (DXB) | 007946 | USD | (2,421.00) | (2,421.00) | - | 2,421.00 | Cr-101714 | 0000 | 300 | 000 | | | |
| 0101949GJE | | | 10/17/2014 | 20135 | Intercompany - National Airlines | 008010 | USD | (9.69) | (9.69) | - | 9.69 | Direct Debit- Syncada Fees-BUF | 0000 | 012 | 000 | | | |
| 0101626GJE | | | 10/17/2014 | 20135 | Intercompany - National Airlines | 007905 | USD | (10,000.00) | (10,000.00) | - | 10,000.00 | Incoming wire - NAL | 0000 | 012 | 000 | | | |
| 0102096GJE | LI-33117 | | 10/17/2014 | 20135 | Intercompany - National Airlines | 008050 | USD | (2,387.00) | (2,387.00) | - | 2,387.00 | LI-33117 | 0000 | 012 | 000 | | | |
| 0102100GJE | LI-33119 | | 10/17/2014 | 20135 | Intercompany - National Airlines | 008050 | USD | (170.50) | (170.50) | - | 170.50 | LI-33119 | 0000 | 012 | 000 | | | |
| 0101624GJE | | | 10/17/2014 | 20100 | Intercompany - NAC Holdings | 007905 | USD | (490,000.00) | (490,000.00) | - | 490,000.00 | Wire - Holdings IB | 0000 | 001 | 000 | | | |
| 0101625GJE | | | 10/17/2014 | 20100 | Intercompany - NAC Holdings | 007905 | USD | (390,000.00) | (390,000.00) | - | 390,000.00 | Wire - Holdings IB | 0000 | 001 | 000 | | | |

| Vend Account | Vend Name | Street | City | State | Country | Zip Code | Sum of AMOUNTMST |
|---|---|---|---|---|---|---|---|
| AMER015 | American Working Dogs | 2530 Crooked Antler Dr. | Melbourne | FL | US | 32934 | $ 250.00 |
| AMEX001 | American Express | (blank) | (blank) | (blank) | (blank) | (blank) | $ 1,262.00 |
| CHEE001 | Cheektowaga Warriors Youth Hockey | (blank) | (blank) | (blank) | (blank) | (blank) | $ 200.00 |
| EDEN001 | Eden Central Schools-Girls Athletic Assoc | 3150 Schoolview Road | Eden | NY | US | 14057 | $ 250.00 |
| ELIT004 | Elite Heat All Stars | 7330 Townline Road | North Tonawanda | NY | US | 14120 | $ 250.00 |
| ELLY001 | Elly's Angels Foundation | (blank) | (blank) | (blank) | (blank) | (blank) | $ 250.00 |
| MIKE001 | Mikey's Way Drive for Dreams | 6400 Main Street Suite 120 | Williamsville | NY | US | 14221 | $ 5,000.00 |
| NIAG001 | Niagara Hospice Alliance | 4675 Sunset Dr. | Lockport | NY | US | 14094 | $ 75.00 |
| ORCH005 | Orchard Park Police Foundation | THE KROG CORP. 4 CENTRE DRIVE | Orchard Park | NY | US | 14127 | $ 250.00 |
| PEOP001 | People Inc. Foundation | 1219 North Forest Road, | Williamsville | NY | US | 14221 | $ 200.00 |
| POHL001 | The Connie Pohl Fund | (blank) | (blank) | (blank) | (blank) | (blank) | $ 100.00 |
| SCOT002 | Scott Army Booster Club | (blank) | (blank) | (blank) | (blank) | (blank) | $ 5,000.00 |
| TOUR001 | TSA of Greater New York | (blank) | (blank) | (blank) | (blank) | (blank) | $ 200.00 |
| **Grand Total** | | | | | | | $ **13,287.00** |

**Voucher Transactions for Ledger Account between 60070 and 60070 from 10/17/2013 to 10/17/2014**

| Company | Voucher | Invoice | Document Num | Trans Date | Ledger Account | Ledger Account Name | Journal | Currency | AMOUNTCUR | AMOUNTMST | AMOUNTMSTSECOND | TXT | Vend Account | Vend Name | Created date & time | Created by | Journal name | Account Type | Account category | Street | City | State | Country | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| buf | 0005351VIR | Go Army! 5k run | Go Army! 5k run | 11/1/2013 | 60070 | Charitable Contributions | 5453 | USD | $5,000.00 | $5,000.00 | $5,000.00 | Sponsorship - 5k run | SCOT002 | Scott Army Booster Club | 11/6/2013 20:25 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0006210VIR | AmEx03182014 | AmEx03182014 | 3/19/2014 | 60070 | Charitable Contributions | 6565 | USD | $200.00 | $200.00 | $200.00 | | AMEX001 | American Express | 4/4/2014 14:05 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0006467VIR | 5082014 | 5082014 | 5/8/2014 | 60070 | Charitable Contributions | 6813 | USD | $200.00 | $200.00 | $200.00 | Sponsorship | CHEE001 | Cheektowaga Warriors Youth Hockey | 5/8/2014 20:28 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0007014VIR | Concur8122014 | Concur8122014 | 8/14/2014 | 60070 | Charitable Contributions | 7576 | USD | $500.00 | $500.00 | $500.00 | Concur 8/12/2014 | AMEX001 | American Express | 8/25/2014 21:13 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0007049VIR | 8312014 | 8312014 | 8/31/2014 | 60070 | Charitable Contributions | 7612 | USD | $200.00 | $200.00 | $200.00 | TSA donation - Camp T-shirts | TOUR001 | TSA of Greater New York | 9/2/2014 12:59 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0007154VIR | 9092014 | 9092014 | 9/24/2014 | 60070 | Charitable Contributions | 7795 | USD | $100.00 | $100.00 | $100.00 | Benefit - Connie Phol | POHL001 | The Connie Pohl Fund | 9/24/2014 18:24 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0006902VIR | GolfTournament | GolfTournament | 7/31/2014 | 60070 | Charitable Contributions | 7438 | USD | $200.00 | $200.00 | $200.00 | 13th Annual Golf Tournament | PEOP001 | People Inc. Foundation | 8/7/2014 16:04 | ksche | APInv | Profit and Loss | Other SG&A Expense | 1219 North Forest Road, | Williamsville | NY | US | 14221 |
| buf | 0006866VIR | 6001 | 6001 | 7/30/2014 | 60070 | Charitable Contributions | 7385 | USD | $250.00 | $250.00 | $250.00 | Kennel Olympic Games Sponsorship | AMER015 | American Working Dogs | 7/30/2014 19:13 | ksing | APInv | Profit and Loss | Other SG&A Expense | 2530 Crooked Antler Dr. | Melbourne | FL | US | 32934 |
| buf | 0005602VIR | AutismAWalk 2014 | AutismAWalk 2014 | 12/30/2013 | 60070 | Charitable Contributions | 5813 | USD | $250.00 | $250.00 | $250.00 | 2014 Eden Autism Walk | EDEN001 | Eden Central Schools-Girls Athletic Assoc | 12/30/2013 19:44 | ksche | APInv | Profit and Loss | Other SG&A Expense | 3150 Schoolview Road | Eden | NY | US | 14057 |
| buf | 0006087VIR | 3182014 | 3182014 | 3/18/2014 | 60070 | Charitable Contributions | 6399 | USD | $75.00 | $75.00 | $75.00 | Memorial - E Kasperek | NIAG001 | Niagara Hospice Alliance | 3/18/2014 21:11 | ksche | APInv | Profit and Loss | Other SG&A Expense | 4675 Sunset Dr. | Lockport | NY | US | 14094 |
| buf | 0007006VIR | 8032014 | 8032014 | 8/21/2014 | 60070 | Charitable Contributions | 7547 | USD | $5,000.00 | $5,000.00 | $5,000.00 | Drive for Dreams 2014 - Gala Sponsorship - August 2014 | MIKE001 | Mikey's Way Drive for Dreams | 8/22/2014 12:58 | jmcdo | APInv | Profit and Loss | Other SG&A Expense | 6400 Main Street Suite 120 | Williamsville | NY | US | 14221 |
| buf | 0007144VIR | 10192014 | 10192014 | 9/10/2014 | 60070 | Charitable Contributions | 7747 | USD | $250.00 | $250.00 | $250.00 | Hot Cheer Championship | ELIT004 | Elite Heat All Stars | 9/17/2014 17:10 | ksche | APInv | Profit and Loss | Other SG&A Expense | 7330 Townline Road | North Tonawanda | NY | US | 14120 |
| buf | 0007039VIR | 2014Golf | 2014Golf | 8/1/2014 | 60070 | Charitable Contributions | 7580 | USD | $250.00 | $250.00 | $250.00 | 2014 OP Police Foundation Golf Tournament | ORCH005 | Orchard Park Police Foundation | 8/28/2014 19:42 | ksche | APInv | Profit and Loss | Other SG&A Expense | THE KROG CORP. 4 CENTRE DRIVE | Orchard Park | NY | US | 14127 |
| buf | 0005893VIR | 02012014-Bronze | 02012014-Bronze | 2/1/2014 | 60070 | Charitable Contributions | 6100 | USD | $250.00 | $250.00 | $250.00 | Bronze sponshorship - 2014 | ELLY001 | Elly's Angels Foundation | 2/6/2014 19:17 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0006020VIR | 2182014 | 2182014 | 2/19/2014 | 60070 | Charitable Contributions | 6308 | USD | $269.00 | $269.00 | $269.00 | Corp AmEx Cards | AMEX001 | American Express | 3/4/2014 20:00 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |
| buf | 0006020VIR | 2182014 | 2182014 | 2/19/2014 | 60070 | Charitable Contributions | 6308 | USD | $293.00 | $293.00 | $293.00 | Corp AmEx Cards | AMEX001 | American Express | 3/4/2014 20:00 | ksche | APInv | Profit and Loss | Other SG&A Expense | | | | | |

| Employee | Street | City | State | Zip | Nature of Interest | Percentage of Interest |
|---|---|---|---|---|---|---|
| Alf, Christopher J. | 1235 Marble Way | Boca Raton | FL | 33432 | Director/Officer | Indirectly 100% |
| Alf, Lori  L | 1235 Marble Way | Boca Raton | FL | 33432 | Officer | 0% |
| Joerger, Glen | 6249 Kingbird Manor Drive | Lithia | FL | 33547 | Officer | 0% |
| Conaway, Brian T. | 1 Dorchester Court | Lancaster | NY | 14086 | Officer | 0% |
| Kaufman, Shirley | 3015 East Coolidge Street #11 | Phoenix | AZ | 85016 | Officer | 0% |
| Gonzales, Marc A. | 5066 Thurston Ave | Blasdell | NY | 14219 | Officer | 0% |
| Bradford, Margaret | 156 Spuhler Drive | Batavia | IL | 60510 | Officer | 0% |

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NEW YORK

## COVER SHEET FOR SCHEDULES, STATEMENTS, LISTS AND/OR AMENDMENTS

**Case Name:** National Air Cargo, Inc.          **Case No.** 1-14-12414          **Chapter** 11

**A. IDENTIFY TYPE OF DOCUMENT BEING FILED: (Select either #1, #2 or #3)**

- [ ] **#1—Amendment** to previously filed document (Go to Sec. B)
- [x] **#2—Schedule/Statement** not previously filed (Go to Sec. B)
- [ ] **#3–Schedule of Post-Petition Debts** (result of conversion–no fee due) (Go to Sec. D)

**B. SUMMARIZE SPECIFICS OF DOCUMENT BEING FILED BY CHECKING APPLICABLE DATA ELEMENTS:**

- [ ] **Amendment to Case Caption:** [ ] Name   [ ] Social Security/Tax ID#   [ ] aka/dba/fkba/fka information
- [ ] **Petition Page:** [ ] County   [ ] Resident/Mailing address
- [ ] **Signature:** [ ] Debtor(s) [ ] Attorney   [ ] Corporation/Partnership   [ ] Exhibit B
- [ ] **Statistical/Administrative Information**
- [ ] **Creditor Matrix**
- [x] **Summary of Schedules**
- [x] **Schedules: (Please check schedules attached to this Cover Sheet)**
  - [x] Schedule A   [x] Schedule B   [ ] Schedule C
  - [x] Schedule D (Go to Sec. C)   [x] Schedule E (Go to Sec. C)   [x] Schedule F (Go to Sec. C)
  - [x] Schedule G   [x] Schedule H   [ ] Schedule I   [ ] Schedule J
- [x] **Statement of Financial Affairs**
- [ ] **Statement Pursuant to Rule 2016(b)**
- [ ] **Exhibit A**
- [ ] **Chapter 13 Plan (Pre-confirmation):** [ ] Decrease Payments [ ] Increase Payments [ ] Increases length of plan
- [ ] **Other: (Please specify)**_

*FOR CHANGES AFFECTING SCHEDULE(S) D, E, or F, THE LIST OF CREDITORS, MATRIX, OR MAILING LIST, PROCEED TO SECTION "C" OF THIS FORM. OTHERWISE, PROCEED TO SECTION "D."*

**C. CREDITOR/SCHEDULE INFORMATION: (Select either #1, #2 or #3)**

- [x] **#1**--Creditors are being added or deleted by this amendment/schedule, **AND**
  - [x] The $30.00 amendment fee is attached
  - [x] A matrix in the format prescribed by the Clerk with the complete names and addresses of the parties **added** is attached.
    - **Note: Do not repeat creditor information from a previously filed matrix. The Clerk's Office Will Not Delete Creditors Unless a Motion to Delete Creditors Is Granted.**

- [ ] **#2**--Schedule(s) of creditors (Schedules D, E, F), list of creditors, matrix or mailing list is being amended for purposes other than adding or deleting creditors.
  - [ ] The $30.00 fee is attached for this amendment [e.g. changing amount of a debt or classification of a debt.]
  - [ ] The $30.00 does not apply for this amendment [e.g. change of address of a creditor or change of attorney.]

- [ ] **#3** – No Creditors are being added or deleted.

**D. CERTIFICATION OF SERVICE, ATTORNEY'S DECLARATION AND DEBTOR'S UNSWORN DECLARATION**

**CERTIFICATION OF SERVICE:** Attach an "Affidavit of Service" listing each party served with a copy of the referenced document(s), this cover sheet and a copy of the §341 Meeting Notice (if applicable). Be sure to include the U.S. Trustee and the Case Trustee.

**DECLARATION OF ATTORNEY** [Attorney or debtor(s), if pro se, must sign.]: I declare that the above information contained on this cover sheet may be relied upon by the Clerk of Court as a complete and accurate summary of the information contained in the documents attached.

Dated: November 21, 2014          Signature: /s/ Raymond L. Fink

**DECLARATION of Debtor(s)** [Required if declaration is not completed on the document(s) itself or by separate instrument.]
I declare under penalty of perjury that I have read this cover sheet and the attached schedules, lists, statements, etc., consisting of __ sheets, numbered 1 through __, and that they are true and correct to the best of my knowledge, information and belief.

Dated: November 21, 2014          Signature: /s/ Brian T. Conaway          (debtor)

Please contact our Financial Department with any questions regarding whether or not a fee is due at (716) 362-3200.

AT&T
P.O. Box 5025
Carol Stream, IL 60197

Blue Cross & Blue Shield
P.O. Box 5132
Buffalo, NY 14202

Bossong Commercial Delivery
6713 Pickard Drive
Syracuse, NY 13211

Cole Freight Inc.
2094 Grand Island Boulevard
Grand Island, NY 14072

Comcast
P.O. Box 105184
Atlanta, GA 30348

ComDoc Inc.
55 Amherst Villa Road
Buffalo, NY 14225

ComDoc Leasing
55 Amherst Villa Road
Buffalo, NY 14225

Commonwealth Cargo, Inc.
5501 Fox Road
Cargo Building 5
Richmond, VA 23250

Employment Screening Associates
8010 Blue Ash Road
Cincinnati, OH 45236

Eurasian Cargo
Building 75, Suite 230
Cargo Area D JFK Intl
Jamaica, NY 11430

Freight Land Sky
1000 Sycamore Street
Harrisburg, PA 17104

FreightWatch International
7000 Bee Cave Road
Austin, TX 78746

Gulf Winds International
411 Brisbane Street
Houston, TX 77061

Guthrie Trucking
2208 Cambridge Downs Drive
Morehead City, NC 28557

j2 Global Communications, Inc.
6922 Hollywood Boulevard
Suite 500
Los Angeles, CA 90028

Jenner & Block LLP
633 West 5th Street
Suite 3600
Los Angeles, CA 90071

Level 3 Communications, LLC
1025 Eldorado Boulevard
Broomfield, CO 80021

Manchester Cable Installation Co.
347 Wheeler Street
Tonawanda, NY 14150

McAllister Trucking
1307 Harrison Avenue
Wilmington, DE 19809

PAETEC
9780 Ormsby Station Road
Suite 1000
Louisville, KY 40223

SelectOne Search
2813 Wehrle Drive
Suite 3
Buffalo, NY 14221

Sentinel Technologies Inc.
2550 Warrenville Road
Downers Grove, IL 60515

Transwave Communications Systems
9020 Wehrle Drive
Clarence, NY 14031

Underwater Expressions
204 Woodgate Road
Tonawanda, NY 14150