# UNITED STATES BANKRUPTCY COURT

# WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| NATIONAL AIR CARGO, INC., | Case No. 14-12414 (MJK) |
| Debtor. | |

## NOTICE OF HEARING ON FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 14, 2014 THROUGH DECEMBER 27, 2017

| | |
|---|---|
| Moving Party: | Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors |
| Hearing Judge, Date, Time & Place: | Before the Honorable Michael J. Kaplan<br>**March 14, 2018 at 10:00 a.m. ET**<br>U.S. Bankruptcy Court for the Western District of New York<br>Olympic Towers<br>300 Pearl Street, 3rd Floor<br>Buffalo, New York 14202 |
| Supporting Papers: | Fifth Interim and Final Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors, with supporting document exhibits; Supporting declarations of Bradford J. Sandler and Warren Guthrie (collectively, "Application") |
| Examination & Copies: | Copies of the Application may be obtained by contacting either Pachulski Stang Ziehl & Jones LLP at the address and number listed below, or the Court's website via PACER password at http://www.nywb.uscourts.gov |
| Responses or Objections: | Any responses or objections to the Application: (i) must be in writing; (ii) conform to the Federal Rules of Bankruptcy Procedure and Local Rules of the Court; and (iii) are due as soon as practicable in accordance with Local Rule 9013-1(B). |

Dated:    February 12, 2018                PACHULSKI STANG ZIEHL & JONES LLP

_/s/ Bradford J. Sandler_
Robert F. Feinstein
Bradford J. Sandler
780 Third Avenue, 34th Floor
New York, NY 10017
Tel: (212) 561-7700
Email:  rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com


Counsel to the Official Committee of Unsecured
Creditors

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is 150 California Street, 15th Floor, San Francisco, CA 94111

A true and correct copy of the following documents entitled (specify):

**NOTICE OF HEARING ON FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM NOVEMBER 14, 2014 THROUGH DECEMBER 27, 2017**

**FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM NOVEMBER 14, 2014 THROUGH DECEMBER 27, 2017**

will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **February 12, 2018** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **February 12, 2018** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____. I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| FEBRUARY 12, 2018 | PATRICIA JEFFRIES | /s/ Patricia Jeffries |
|---|---|---|
| Date | Printed Name | Signature |

**In re National Air Cargo**
**Case No. 1-14-12414-MJK**

1. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>:

- Joseph W. Allen
  USTPRegion02.bu.ecf@usdoj.gov,
  Joseph.W.Allen@usdoj.gov
- Todd R. Braggins tbraggins@ed-llp.com,
  jmartin@ed-llp.com;togara@ed-llp.com
- Janet G. Burhyte jburhyte@gross-
  shuman.com, mmagaris@gross-
  shuman.com;lspula@gross-
  shuman.com
- Shirley S. Cho scho@pszjlaw.com
- Andrew James Currie
  acurrie@venable.com
- Stephen A. Donato sdonato@bsk.com,
  ayerst@bsk.com;kdoner@bsk.com
- Gary F. Eisenberg
  geisenberg@herrick.com,
  nvargas@perkinscoie.com;docketNYC@
  perkinscoie.com;gary-eisenberg-
  4193@ecf.pacerpro.com;new-york-
  docketing-1150@ecf.pacerpro.com
- Robert J. Feinstein
  rfeinstein@pszjlaw.com
- Raymond L. Fink rfink@lippes.com,
  jmueller@lippes.com
- Eric Stowe Galler
  egaller@gcorplaw.com
- Jordi Guso
  jguso@bergersingerman.com,
  fsellers@bergersingerman.com;efile@b
  ergersingerman.com
- Rishi Kapoor rkapoor@venable.com
- Darryl S. Laddin bkrfilings@agg.com

- Rachel Jaffe Mauceri
  rachel.mauceri@morganlewis.com
- Maria Ann Milano
  mmilano@riddellwilliams.com
- John A. Mueller jmueller@lippes.com,
  rfink@lippes.com
- Daniel O'Brien daobrien@venable.com
- Thomas K. O'Gara togara@ed-llp.com,
  jmartin@ed-llp.com;ACanham@ed-
  llp.com;MHolmes@ed-llp.com
- Louis Orbach lorbach@bsk.com,
  kduffy@bsk.com
- John K. Rottaris jrottaris@gross-
  shuman.com, mmagaris@gross-
  shuman.com;jlotempio@gross-
  shuman.com;jburhyte@gross-
  shuman.com
- Bradford J. Sandler
  bsandler@pszjlaw.com
- Katherine A Seabright
  kseabright@riddellwilliams.com
- Stephen Andrew Sharkey
  ssharkey@bsk.com,
  rhynes@bsk.com;mbrady@bsk.com
- Jeffrey Vanacore
  jvanacore@perkinscoie.com,
  nvargas@perkinscoie.com;dgutfeld@pe
  rkinscoie.com;docketnyc@perkinscoie.c
  om;jeffrey-vanacore-
  8127@ecf.pacerpro.com;tina-carbone-
  6181@ecf.pacerpro.com

**2. SERVED BY UNITED STATES MAIL**

| | | |
|---|---|---|
| United States Bankruptcy Court<br>Western District of New York<br>Honorable Michael J. Kaplan<br>Olympic Towers<br>300 Pearl Street, Suite 250<br>Buffalo, NY 14202 | U.S. Trustee<br>Joseph W. Allen<br>Office of the U.S. Trustee<br>Olympic Towers<br>300 Pearl Street, Suite 401<br>Buffalo, NY 14202 | Argo Partners<br>12 West 37th St., 9 Floor<br>New York, NY 10018 |
| Brad Caracciola<br>GROUND FORCE LTD.<br>231 West 29th St., Suite 1206<br>New York, NY 10001 | Cargolution Ontario Inc.<br>7347 Kimbel St., Ste. 201<br>Mississauga, ON L4T 3M6 | David Cahill<br>Key Air LLC<br>3 Juliano Drive<br>Oxford, CT  06478 |
| DC Dyna Inc.<br>45085 Old Ox Rd.<br>Dulles, VA 20166 | DCDyna, Inc.<br>d/b/a Cavalier Logistics<br>John McLaughlin<br>48085 Old Ox Road<br>Dulles, VA 20166 | Fair Harbor Capital, LLC<br>Ansonia Finance Station<br>PO Box 237037<br>New York, NY 10023 |
| FBO Holdings LLC<br>c/o Keystone FBO Services<br>Attn: D. Cahill<br>288 Christian St.<br>Oxford, CT 06478 | GGP Limited Partnership<br>Kristen N. Pate<br>110 North Wacker Drive<br>Chicago, IL 60606 | Ground Force Logistics<br>f/k/a Ground Force Ltd.<br>Attn:  Brad Caracciola<br>50 Park Place, Suite 820<br>Newark, NJ  07102 |
| Huron Consulting Services LLC<br>Attn: Monty Kehl<br>1140 6th Ave<br>New York, NY 10036 | Jacob Hodges<br>GLOBAL BTG<br>P. O. BOX: 12021<br>Wilshire Blvd. #381<br>Los Angeles, CA 90025 | Jenner & Block<br>c/o Brian S. Scarbourgh<br>919 3rd Ave #37<br>New York, NY 10022 |
| Lippes Mathias Wexler Friedman LLP<br>50 Fountain Plaza, Ste. 1700<br>Buffalo, NY 14202 | Liquidity Solutions, Inc.<br>1 University Plaza, Suite 312<br>Hackensack, NJ 07601 | Maersk Line Limited<br>2510 Walmer Ave., Ste. C<br>Norfolk, VA 23513-4800 |
| Mesirow Financial Consulting<br>353 North Clark Street<br>Chicago, IL 60654 | Sierra Liquidity Fund, LLC<br>19772 MacArthur Blvd. # 200<br>Irvine, CA 92612 | Warren Guthrie<br>GUTHRIE TRUCKING<br>2208 Cambridge Downs Dr.<br>Morehead City NC 28557 |
| William J. Brown<br>Phillips Lytle LLP<br>1 Canalside<br>125 Main Street<br>Buffalo, NY 14203 | | |

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| NATIONAL AIR CARGO, INC., | Case No. 1-14-12414 (MJK) |
| Debtor. | |

**SUMMARY SHEET FOR FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM NOVEMBER 14, 2014 THROUGH DECEMBER 27, 2017**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Petition Date: | October 17, 2014 |
| Date of Retention: | Effective as of November 14, 2014 by order signed on December 30, 2014 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2016 – December 27, 2017 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $384,214.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $19,036.83 |
| Amount of Compensation Previously Approved by Interim Order: | $819,835.01 |
| Amount of Expenses Previously Approved by Interim Order: | $33,332.24 |
| Amount of Compensation Previously Paid: | $707,347.50 |
| Amount of Expenses Previously Paid: | $33,332.24 |
| Total Amount of Compensation and Expenses Requested to be Approved: | $1,256,418.33 |

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Compensation | Requested Expenses | Paid Compensation | Paid Expenses | Balance Due |
|---|---|---|---|---|---|---|
| 10/13/15 | 11/14/14 – 08/31/15 | $442,270.01 | $ 7,388.83 | $442,270.01 | $ 7,388.83 | $ 0.00 |
| 06/24/16 | 09/01/15 – 05/31/16 | $ 46,113.00 | $ 3,081.80 | $ 46,113.00 | $ 3,081.80 | $ 0.00 |
| 11/02/16 | 06/01/16 – 09/30/16 | $187,677.00 | $ 4,348.95 | $187,677.00 | $ 4,348.95 | $ 0.00 |
| 02/16/17 | 10/01/16 – 12/31/16 | $143,775.00 | $18,738.77 | $ 31,287.49 | $18,738.76 | $112,487.52 |
| **Total** | | **$819,835.01** | **$33,558.35** | **$707,347.50** | **$33,558.34** | **$112,487.52** |

## PSZ&J PROFESSIONALS

### January 1, 2017 – December 27, 2017

| Name of Professional/ Individual | Position of the Applicant, Year of Obtaining License to Practice, States Admitted to Practice | Hourly Billing Rate (Including Annual Rate Increases) | Total Hours | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,050.00 | 6.50 | $6,825.00 |
| Andrew W. Caine | Partner 1989; Member CA Bar 1983 | $975.00 | 2.70 | $2,632.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $950.00 | 37.50 | $35,625.00 |
| Bradford J. Sandler | Partner 2010; Member NJ and PA Bars 1996; Member DE Bar 2001; Member NY Bar 2007 | $895.00 | 132.60 | $118,677.00 |
| Bradford J. Sandler | Travel Rate | $447.00 | 6.00 | $2,685.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $895.00 | 13.50 | $12,082.50 |
| Harry D. Hochman | Of Counsel 2004; Member CA Bar 1987 | $825.00 | 31.60 | $26,070.00 |
| Shirley S. Cho | Of Counsel 2009; Member CA Bar 1997; Member NY Bar 2002 | $825.00 | 51.30 | $42,322.50 |
| Ilan D. Scharf | Partner 2010; Member NY Bar 2002 | $695.00 | 152.30 | $105,848.50 |
| Ilan D. Scharf | Travel Rate | $347.00 | 7.50 | $2,606.25 |
| Elizabeth C. Thomas | Paralegal 2016 | $375.00 | 1.30 | $487.50 |
| Leslie A. Forrester | Law Library Director | $350.00 | 17.50 | $6,125.00 |
| Patricia J. Jeffries | Paralegal 1999 | $350.00 | 20.40 | $7,140.00 |

| Name of Professional/ Individual | Position of the Applicant, Year of Obtaining License to Practice, States Admitted to Practice | Hourly Billing Rate (Including Annual Rate Increases) | Total Hours | Total Compensation |
|---|---|---|---|---|
| Denise A. Harris | Paralegal 2001 | $325.00 | 24.00 | $7,800.00 |
| Beatrice M. Koveleski | Case Management Assistant | $275.00 | 7.00 | $1,925.00 |
| Charles J. Bouzoukis | Case Management Assistant | $275.00 | 9.40 | $2,585.00 |
| Karen S. Neil | Case Management Assistant | $275.00 | 3.50 | $962.50 |
| Sheryle L. Pitman | Case Management Assistant | $275.00 | 6.60 | $1,815.00 |

**Total:**      **$384,214.25**
**Total Hours:**      **531.20**
**Blended Rate:**      **$723.29**

## COMPENSATION BY CATEGORY

### January 1, 2017 – December 27, 2017

| Category | Hours | Amount |
|---|---|---|
| Avoidance Actions | 23.80 | $ 11,876.00 |
| Bankruptcy Litigation | 183.40 | $147,722.50 |
| Case Administration | 58.20 | $ 25,474.50 |
| Claims Administration/Objection | 0.10 | $ 89.50 |
| Compensation of Professionals | 13.80 | $ 6,967.00 |
| Financing | 0.40 | $ 344.00 |
| General Creditors' Committee | 1.90 | $ 1,515.50 |
| Hearing | 10.50 | $ 6,837.50 |
| Insurance Coverage | 5.40 | $ 4,756.00 |
| Meeting of Creditors | 0.10 | $ 89.50 |
| Operations | 1.00 | $ 895.00 |
| Plan & Disclosure Statement | 191.70 | $151,178.50 |
| Stay Litigation[1] | 27.40 | $ 21,177.50 |
| Travel billed at ½ rate | 13.50 | $ 5,291.25 |
| **Total** | **531.20** | **$384,214.25** |

---

[1] This category includes time erroneously categorized as "joint Status Report" in the Firm's invoices.

## EXPENSE SUMMARY

## January 1, 2017 – December 27, 2017

| Expense Category | Amount |
|---|---|
| Air Fare | $1,686.80 |
| Auto Travel Expense | $   780.67 |
| Bloomberg | $     50.00 |
| Conference Call | $     42.40 |
| CourtLink | $       8.70 |
| Delivery/ Courier Service | $     41.25 |
| Federal Express | $   604.53 |
| Hotel | $   490.29 |
| Lexis/Nexis | $       1.94 |
| Outside Services | $     40.00 |
| Pacer | $   334.50 |
| Postage | $     94.77 |
| Reproduction Expense | $   776.50 |
| Reproduction/ Scan Copy | $1,039.10 |
| Transcript | $11,393.69 |
| Travel Expense | $   387.00 |
| Westlaw | $1,264.69 |
| **Total** | **$19,036.83** |

DOCS_SF:95879.6 59752/002

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

In re:

NATIONAL AIR CARGO, INC.,

Debtor.

Chapter 11

Case No. 1-14-12414 (MJK)

## FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 14, 2014 THROUGH DECEMBER 27, 2017

To:     HONORABLE MICHAEL. J. KAPLAN
        UNITED STATES BANKRUPTCY JUDGE

Pursuant to Sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Western District of New York Local Rules of Bankruptcy Procedure (the "Local Rules"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Fifth Interim and Final Application for Compensation and Reimbursement of Expenses (the "Application")[1], seeking the entry of an order granting, *inter alia*, final allowance for professional services rendered and reimbursement of expenses incurred for the period from November 14, 2014 through December 27, 2017 (the "Application Period").

---

[1] The Application is further supported by the Declarations of Bradford J. Sandler (the "Sandler Declaration") and Warren Guthrie (the "Guthrie Declaration"), true and accurate copies of which are attached hereto as **Exhibit C** and **Exhibit D** (collectively, the "Declarations").

## Background

1.     On October 17, 2014 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  The Debtor continued in possession of its property and operated and managed its businesses as debtor in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code during the pendency of its chapter 11 case.

2.     On November 7, 2014, United States Trustee William K. Harrington appointed the Committee to represent the interests of unsecured creditors in this case pursuant to Section 1102 of the Bankruptcy Code.

3.     The retention of PSZ&J, as counsel to the Committee, was approved effective as of November 14, 2014 by this Court's *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of National Air Cargo, Inc., Effective as of November 14, 2014*, signed on December 30, 2014, a true and accurate copy of which is attached hereto as **Exhibit A** (the "Retention Order") [Docket No. 136].  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

4.     On November 9, 2017, the Court entered its *Findings of Fact, Conclusions of Law, and Order Confirming the Consensual Chapter 11 Plan of Reorganization Proposed by the Debtor and the Official Committee of Unsecured Creditors* (the "Confirmation Order") [Docket No. 861], which confirmed the *Consensual Chapter 11 Plan of Reorganization Proposed by the Debtor and the Official Committee of Unsecured Creditors* [Docket No. 834]

DOCS_SF:95879.6 59752/002

(as modified, the "Plan"). Pursuant to the Plan, Other Unsecured Creditors (as defined in the Plan) will be paid 94% of the allowed amount of their claim over three years plus interest of 6% per annum until payments on account of the claim are completed.

5.      The Plan is the result of hard fought negotiations between the Debtor, Global and the Committee. During the pendency of this chapter 11 case, the Committee, among other things, investigated claims against the Debtor's principals, officer and directors; commenced litigation (a) to recover transfers from the Debtor to various insiders and affiliates and (b) assert claims for breaches of fiduciary duty against insiders of the Debtor. The Committee also participated in mediation and settlement negotiations between the Debtor, Global and the Committee. The Plan resolves all issues in the Chapter 11 case, including the litigation commenced by the Committee.

6.      On October 13, 2015 the Firm filed its *First Interim Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 411] requesting $442,270.01 in fees and $7,388.83 in expenses for the period of November 14, 2014 through August 31, 2015 (the "First Interim Application"). On November 18, 2015, the Court entered an order [Docket No. 430] granting the First Interim Application. PSZ&J has received payment on account of the First Interim Application in the amount of $449,658.80.

7.      On June 24, 2016 the Firm filed its *Second Interim Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 499] requesting

$46,113.00 in fees and $3,081.80 in expenses for the period of September 1, 2015 through May 31, 2016 (the "Second Interim Application"). On August 19, 2016, the Court entered an order [Docket No. 528] granting the Second Interim Application. PSZ&J has received payment on account of the Second Interim Application in the amount of $49,194.80.

8.      On October 20, 2016 the Firm filed its *Third Interim Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors*, as amended [Docket No. 639] requesting $187,677.00 in fees and $4,348.95 in expenses for the period of June 1, 2016 through September 30 2016 (the "Third Interim Application"). On November 16, 2016, the Court entered an order [Docket No. 653] granting the Third Interim Application. PSZ&J has received payment on account of the Third Interim Application in the amount of $192,025.95.

9.      On February 16, 2017 the Firm filed its *Fourth Interim Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to The Official Committee of Unsecured Creditors* [Docket No. 687] requesting $143,775.00 in fees and $18,838.76 in expenses for the period of October 1, 2016 through December 31, 2016 (the "Fourth Interim Application, " and together with the First Interim Application, the Second Interim Application and the Third Interim Application, the "Interim Applications"). On March 15, 2017, the Court entered an order [Docket No. 703] granting the Fourth Interim Application. PSZ&J has received payment on account of the Fourth Interim Application in the amount of $50,026.25.

10.     The Interim Applications and exhibits thereto are fully incorporated herein by reference for all purposes.

## Jurisdiction

11.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

12.     Venue of these proceedings is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

13.     The statutory predicates for the relief requested herein are §§ 330 and 331, Bankruptcy Rule 2016 and Local Rule 2016-1.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

14.     All services for which PSZ&J requests compensation were performed for or on behalf of the Committee.

15.     PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the employees of PSZ&J for the sharing of compensation to be received for services rendered in this case.  PSZ&J has received no retainer in this matter.

## Compensation Request

16.     As set forth in the retention application, PSZ&J agreed to a discounted rate structure unless and until the Committee approved PSZ&J's normal hourly rates at the conclusion of this case.  The discounted rates were $625.00 per hour for Mr. Feinstein, $575.00 per hour for Mr. Sandler, and all other hourly rates were discounted by 25%.

17.     As reflected in the Guthrie Declaration, the Committee voted upon, and approved, payment of PSZ&J's normal hourly rates for its services to the Committee during the pendency of the case.  PSZ&J was not a part of the voting process.

18.     This case has taken almost three and a half years to resolve.  As a result of the Firm's continued efforts, and the commencement by the Firm of the D&O litigation, the Committee, Global and the Debtor were able to come to an agreement over a confirmable plan proposed by the Debtor.  Throughout years of negotiation and litigation, the Firm was able to secure a 94% recovery to general unsecured creditors, over a three-year period, with interest at the rate of 6% per annum.  Such a recovery for unsecured creditors is an excellent result in a chapter 11 case.

19.     Accordingly, at this time PSZ&J seeks (i) final allowance of compensation, at its normal hourly rates, for professional services rendered to the Committee during the period of January 1, 2017 through December 27, 2017 (the "Final Period") in the amount of $384,214.25 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $19,036.83; and (ii) final approval and allowance of compensation for professional services, at PSZ&J's normal hourly rates, rendered to the

Committee during the Application Period in the amount of $1,204,049.26 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $52,369.07, for a total award of $1,256,418.33.

20.     Attached as **Exhibit B** are detailed summaries of all services performed by the professionals during the Final Period that includes the date and professional providing services, a general description of services rendered, the category of each service, and the aggregate hours expended and the aggregate compensation by each professional on each service. Also included is a table representing the aggregate hours expended and the aggregate compensation by category.

**Summary of Services**

21.     During the Final Period, the Committee relied heavily on the experience and expertise of PSZ&J professionals listed in **Exhibit B** in dealing with matters described in detail below.  As a result, PSZ&J's highly skilled bankruptcy professionals devoted significant time and effort to perform properly and expeditiously the required professional services.

22.     A summary of services rendered by PSZ&J to the Committee during the Final Period is listed below.  This summary is divided according to the project categories used by PSZ&J in its billing in this case.

A.      **Avoidance Actions**

**Compensation:  $11,876.00          Hours:  23.80**

23.     Time billed to this category relates to the Committee's prosecution of avoidance actions.  During the Final Period, the Firm, among other things, (i) prepared various

tolling agreements; (ii) reviewed adversary docket sheets and updated pending dates;

(iii) prepared a motion to extend service deadlines; and (iv) prepared notices of extension to file

complaints in multiple adversary proceedings.

**B.** **Bankruptcy Litigation**

      **Compensation: $147,722.50**        **Hours: 183.40**

    24.     Time billed to this category primarily relates to the Firm's investigation

efforts regarding estate claims against potential affiliates and insiders. During the Final Period,

the Firm, among other things: (i) investigated and pursued claims against the Debtor's current

and former officer and directors; (ii) addressed insurance issues; (iii) reviewed and conferred

with counsel regarding D&O litigation dismissal motion; (iv) prepared an opposition to the

dismissal motion; (v) reviewed the Statement of Financial Affairs regarding insider

payments/claims; (vi) prepared a scheduling stipulation and conferred with counsel regarding

same; (vii) conferred with counsel regarding mediation; (viii) reviewed and analyzed objections

to tolling agreements; (ix) prepared a mediation statement; (x) attended mediation;

(xi) performed research and analysis of an amended complaint; (xii) reviewed and communicated

with counsel regarding Global's motion to appoint a trustee; (xiii) reviewed and analyzed the

U.S. Trustee's motion to convert case; (xiv) analyzed trustee motion scheduling order;

(xv) prepare joinder to trustee motion; (xvi) conferred with counsel regarding depositions,

discovery and pending settlement; and (xvii) prepared for and attended depositions regarding the

motion to appoint a trustee.

**C.** **Case Administration**

**Compensation:  $25,474.50** **Hours:  58.20**

25.     This category relates to issues regarding the administration of the case. Specific services provided by PSZ&J during the Final Period include, but are not limited to:  (i) monitoring daily filings of pleadings; (ii) maintaining a memorandum of critical dates; and (iii) updating the 2002 service lists.

**D.** **Claims Administration/Objection**

**Compensation:  $89.50** **Hours:  .10**

26.     Time billed to this category relates to conferring with creditors regarding claim status.

**E.** **Compensation of Professionals**

**Compensation:  $6,967.00** **Hours:  13.80**

27.     This category relates to the preparation of monthly and interim fee applications of the Firm and its financial advisor, Province, Inc., during the Final Period.

**F.** **Financing**

**Compensation:  $344.00** **Hours:  .40**

28.     This category relates to the review and analysis during the Final Period of the Debtor's monthly operating reports.

**G.** **General Creditors' Committee**

**Compensation:  $1,515.50** **Hours:  1.90**

29.     Time billed to this category relates to communicating with Committee members regarding case issues and status updates.

**H.**  **Hearing**

**Compensation:  $6,837.50**          **Hours:  10.50**

30.     The Firm incurred time preparing for and attending hearings including, but not limited to:  (i) reviewing the Court's calendar; (ii) preparing a memo to the Committee regarding matters set for hearing; (iii) conferring with the Clerk regarding hearings; and (iv)  coordinating appearances for the various case hearings.

**I.**  **Insurance Coverage**

**Compensation:  $4,756.00**          **Hours:  5.40**

31.     This category relates to the Debtor's D&O coverage.  During the Final Period, the Firm, among other things: (i) reviewed and analyzed the Debtor's insurance policies; (ii) reviewed Global's insurance motion; and (iii) communicated with counsel regarding the Debtor's D&O policies.

**J.**  **Meeting of Creditors**

**Compensation:  $89.50**          **Hours:  .10**

32.     During the Final Period, the Firm communicated with the United States Trustee regarding the 341(a) meeting of creditors.

**K.**  **Operations**

**Compensation:  $895.00**          **Hours:  1.00**

33.     This category relates to the review and analysis during the Final Period of certain of the Debtor's monthly operating reports.

**L.    Plan & Disclosure Statement**

   **Compensation: $151,178.50       Hours:  191.70**

   34.    This category relates to the negotiation and formation of a disclosure statement and joint plan of reorganization.  During the Final Period, the Firm, among other things: (i) prepared a draft plan and disclosure statement; (ii) conducted plan settlement negotiations; (iii) reviewed and comments on Global's revised term sheet; (iv) revised the joint plan of reorganization that was ultimately confirmed and the related disclosure statement; (v) conferred with counsel regarding settlement; (vi) addressed issues regarding conversion and trustee motion; (vii) reviewed and analyzed a revised term sheet; (viii) prepared a counter proposal to a revised term sheet; (ix) addressed plan treatment of general unsecured creditors; (x) conferred with the proposed GUC administrator; (xi) researched and prepared a plan guaranty agreement;; (xii) attended disclosure statement and confirmation hearings; (xiii) prepared a GUC administrator agreement; (xiv) addressed confirmation issues; and (xv) prepared a revised confirmation order.

**M.    Stay Litigation**

   **Compensation: $21,177.50       Hours:  27.40**

   35.    During the Final Period, the Firm, among other things: (i) reviewed and analyzed Global's stay relief motion; (ii) analyzed and prepared an objection to the motion to lift stay regarding D&O insurance defense costs; and (iii) prepared a stipulation regarding D&O insurance defense costs.

**N.    Travel**

   **Compensation:  $5,291.25          Hours:  13.50**

   36.    PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

## Actual and Necessary Expenses

   37.    PSZ&J customarily charges $0.10 per page for photocopying expenses. PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZ&J summarizes each client's photocopying charges on a daily basis.

   38.    PSZ&J customarily charges $.10 for scanned copies.  PSZ&J's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZ&J summarizes each client's scanned charges on a daily basis.

   39.    Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

   40.    PSZ&J does not charge for local or long distance calls placed by attorneys from their offices.  PSZ&J only bills its clients for the actual costs charged PSZ&J by

teleconferencing services in the event that a multiple party teleconference is initiated through PSZ&J.

## Summary of Compensation and Expenses

41.     This Application covers PSZ&J's compensation and expenses incurred during the Application Period.  The fees incurred during the Application Period total $1,204,049.26 and the expenses incurred totals $52,369.07.  These amounts are consistent with PSZ&J's arrangement with the Committee that the Court approved in the Retention Order.

## Conclusion

42.     It is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the issues presented, (b) the time and labor required, (c) the skill necessary to perform the services set forth herein, (d) the preclusion of other employment, and (e) the significant reduction from standard compensation.

WHEREFORE, PSZ&J respectfully requests that this Court enter an Order, substantially in the form of the proposed Order attached hereto as **Exhibit E**, along with such other relief as this Court deems just and proper.

Dated: February 12, 2018           PACHULSKI STANG ZIEHL & JONES LLP

By: */s/ Bradford J. Sandler*
     Robert J. Feinstein (RF2836)
     Bradford J. Sandler (BS1367)
     780 Third Avenue, 34th Floor
     New York, NY 10017
     Telephone: (212) 561-7700
     Facsimile: (212) 561-7777
     Email:     rfeinstein@PSZ&Jlaw.com
              bsandler@PSZ&Jlaw.com

     Counsel to the Official Committee of Unsecured Creditors

# EXHIBIT A

(Retention Order)

DOCS_SF:95879.6 59752/002

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (RF2836)
Bradford J. Sandler (BS1367, petition for attorney admission to W.D.N.Y. pending)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com

[Proposed] Attorneys for
The Official Committee of Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
| NATIONAL AIR CARGO, INC., | Case No. 14-12414-MJK |
| Debtor. | |

**ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT OF
PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF NATIONAL AIR
CARGO, INC., EFFECTIVE AS OF NOVEMBER 4, 2014**

The relief set forth on the following pages numbered two (2) and three (3) is hereby
ORDERED.

This matter came before the Court on the *Application for Entry of an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of National Air Cargo, Inc., Effective as of November 14, 2014* [Doc. No. __] (the "Application")[1] and the Declaration of Bradford J. Sandler filed in support of the Application (the "Sandler Declaration") both filed by the Official Committee of Unsecured Creditors (the "Committee") of National Air Cargo, Inc. (the "Debtor"), pursuant to sections 328(a) and 1103(a) Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2014-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Western District of New York (the "Local Rules"), for an order authorizing and approving the retention and employment of Pachulski Stang Ziehl & Jones LLP as counsel for the Committee in these cases; and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. § 1334; and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided, and it appearing that no other or further notice need be provided; and it appearing to the Court that the said Application should be approved, it is, therefore, ORDERED that:

1.     The Application is granted.

2.     Pursuant to sections 328 and 1103 of the Bankruptcy Code, Bankruptcy Rule 2014, and Local Rule 2014-1, the Committee is authorized to employ and retain and employ PSZJ as counsel to the Committee effective as of November 14, 2014.

---

[1] Capitalized terms not otherwise defined herein shall have the meanings and definitions ascribed to such terms in the Application.

3.     PSZJ shall apply for compensation for professional services rendered and
reimbursement of expenses incurred in connection with the Debtor's case as set forth in the
Application and in compliance with the applicable provisions of the Bankruptcy Code, the
Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court.

4.     The Committee and PSZJ are authorized and empowered to take all actions
necessary to implement the relief granted in this Order.

5.     PSZJ is authorized to sign and file electronically all notices, orders, motions,
applications and other requests for relief, all briefs, memoranda, affidavits, declarations, replies
and other documents filed in support of such documents and all objections and responses related
to any such documents filed by any party in the Debtor's chapter 11 case.

6.     The Court shall retain jurisdiction to hear and determine all matters arising from
the implementation of this Order.

DEC 3 0 2014



So Ordered

MICHAEL J. KAPLAN
U.S.B.J.

F I L E D

DEC   30   2014

BANKRUPTCY COURT
BUFFALO, N.Y.

# Notice Recipients

District/Off: 0209−1          User: pinto          Date Created: 12/30/2014
Case: 1−14−12414−MJK          Form ID: pdforder          Total: 4

**Recipients of Notice of Electronic Filing:**
aty          Bradford J. Sandler          bsandler@pszjlaw.com
aty          John A. Mueller          jmueller@hselaw.com
aty          Raymond L. Fink          rfink@hselaw.com

TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          National Air Cargo, Inc.          350 Windward Drive          Orchard Park, NY 14127

TOTAL: 1

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

In Re:                                              Case No.: 1−14−12414−MJK
                                                    Chapter: 11
    National Air Cargo, Inc.
                                                    Tax ID: 72−1527000
                Debtor(s)

---

## NOTICE OF ENTRY

    **PLEASE TAKE NOTICE** of the entry of the Order referenced below, duly entered in the within action in the Clerk's Office of the United States Bankruptcy Court, Western District of New York on **December 30, 2014**. The Clerk of Court of the United States Bankruptcy Court, Western District of New York, hereby certifies that a copy of the subject Order was sent to all parties in interest herein as required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure.


Docket #136:    Order Granting (Related Document(s): 87 Application to Employ Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecrued Creditors of National Air Cargo, Inc.. Filed on behalf of Official Committee of Unsecured Creditors of National Air Cargo, Inc.). Signed on 12/30/2014. NOTICE OF ENTRY. (Pinto, M.)


Date: December 30, 2014                Lisa Bertino Beaser
                                   Clerk of Court

# Notice Recipients

District/Off: 0209−1          User: pinto                    Date Created: 12/30/2014
Case: 1−14−12414−MJK          Form ID: ntcentry             Total: 4

**Recipients of Notice of Electronic Filing:**

aty     Bradford J. Sandler      bsandler@pszjlaw.com
aty     John A. Mueller          jmueller@hselaw.com
aty     Raymond L. Fink          rfink@hselaw.com

TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

db      National Air Cargo, Inc.      350 Windward Drive      Orchard Park, NY 14127

TOTAL: 1

# EXHIBIT B

(Invoices)

DOCS_SF:95879.6 59752/002

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

January 31, 2017

BJS

| | |
|---|---|
| Invoice | 118160 |
| Client | 59752 |
| Matter | 00002 |
| | **BJS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2017

| | |
|---|---|
| FEES | $43,483.50 |
| EXPENSES | $233.04 |
| **TOTAL CURRENT CHARGES** | **$43,716.54** |
| **BALANCE FORWARD** | **$446,415.51** |
| **LAST PAYMENT** | **$333,928.00** |
| **TOTAL BALANCE DUE** | **$156,204.05** |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 29.50 | $23,965.00 |
| CA | Case Administration [B110] | 3.10 | $1,300.00 |
| CP | Compensation Prof. [B160] | 4.90 | $2,299.00 |
| FN | Financing [B230] | 0.40 | $344.00 |
| GC | General Creditors Comm. [B150] | 0.20 | $165.00 |
| HE | Hearing | 1.20 | $740.00 |
| IC | Insurance Coverage | 3.60 | $3,180.00 |
| OP | Operations [B210] | 0.10 | $89.50 |
| PD | Plan & Disclosure Stmt. [B320] | 13.20 | $11,401.00 |
| | | 56.20 | $43,483.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 13.80 | $12,351.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.40 | $110.00 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 2.50 | $812.50 |
| HDH | Hochman, Harry D. | Counsel | 825.00 | 2.80 | $2,310.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 3.00 | $2,685.00 |
| JAM | Morris, John A. | Partner | 950.00 | 7.90 | $7,505.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.40 | $110.00 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.80 | $300.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 1.10 | $385.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 5.60 | $1,960.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 2.30 | $2,415.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.60 | $165.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 15.00 | $12,375.00 |
| | | | | 56.20 | $43,483.50 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    3
Invoice 118160
January 31, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $50.00 |
| Conference Call [E105] | $38.67 |
| CourtLink | $8.70 |
| Pacer - Court Research | $27.70 |
| Reproduction Expense [E101] | $4.50 |
| Reproduction/ Scan Copy | $51.30 |
| Westlaw - Legal Research [E106 | $52.17 |
| | $233.04 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    4

Invoice 118160

January 31, 2017

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2017 | SSC | BL | Telephone conference with J. Mueller re case status. | 0.20 | 825.00 | $165.00 |
| 01/04/2017 | BJS | BL | Various emails with I Nasatir regarding insured v insured exception/Zurich policy | 0.20 | 895.00 | $179.00 |
| 01/13/2017 | SSC | BL | Telephone conference with Sandler re lack of information flow from Debtor. | 0.10 | 825.00 | $82.50 |
| 01/13/2017 | SSC | BL | Correspond with J. Gonzalez and M. Tew re case status call. | 0.10 | 825.00 | $82.50 |
| 01/17/2017 | SSC | BL | Review B. Sandler email to J. Mueller re case status. | 0.10 | 825.00 | $82.50 |
| 01/17/2017 | BJS | BL | Review Defendants' Motion to Dismiss | 1.50 | 895.00 | $1,342.50 |
| 01/18/2017 | JAM | BL | Communications with R. Feinstein, B. Sandler, C. Cho re opposition to motions to dismiss. | 0.30 | 950.00 | $285.00 |
| 01/18/2017 | SSC | BL | Telephone conference with J. Morris re motion to dismiss. | 0.10 | 825.00 | $82.50 |
| 01/18/2017 | SSC | BL | Correspond with L. Thomas re response deadline. | 0.10 | 825.00 | $82.50 |
| 01/18/2017 | SSC | BL | Review motion to dismiss. | 0.30 | 825.00 | $247.50 |
| 01/19/2017 | DAH | BL | Research additional information regarding Lori Alf possible divorce action. | 1.20 | 325.00 | $390.00 |
| 01/19/2017 | DAH | BL | Research additional Florida counties regarding ALF. | 0.80 | 325.00 | $260.00 |
| 01/23/2017 | SSC | BL | Correspond with B. Sandler re deposition transcripts needed from Global trial. | 0.10 | 825.00 | $82.50 |
| 01/23/2017 | SSC | BL | Review motion to dismiss. | 0.10 | 825.00 | $82.50 |
| 01/23/2017 | BJS | BL | Review MTD regarding Conaway, Joerger, et al | 0.50 | 895.00 | $447.50 |
| 01/24/2017 | JAM | BL | Review motions to dismiss. | 2.40 | 950.00 | $2,280.00 |
| 01/24/2017 | SSC | BL | Correspond with J. Morris re motion to dismiss. | 0.10 | 825.00 | $82.50 |
| 01/24/2017 | BJS | BL | Various emails with Joseph M. Mulvihill regarding MTDs | 0.10 | 895.00 | $89.50 |
| 01/25/2017 | PJJ | BL | Research insider payments and email same to S. Cho. | 0.40 | 350.00 | $140.00 |
| 01/25/2017 | HDH | BL | Initial review of complaint and motions to dismiss by corporate and individual defendants | 1.20 | 825.00 | $990.00 |
| 01/25/2017 | HDH | BL | Internal conference call re motions to dismiss | 1.00 | 825.00 | $825.00 |
| 01/25/2017 | HDH | BL | Review supplemental information re motion | 0.50 | 825.00 | $412.50 |
| 01/25/2017 | RJF | BL | Telephone conference with Bradford J. Sandler, John A. Morris regarding MTD. | 0.30 | 1050.00 | $315.00 |
| 01/25/2017 | RJF | BL | Review motions to dismiss. | 0.50 | 1050.00 | $525.00 |
| 01/25/2017 | RJF | BL | Call with Bradford J. Sandler, John A. Morris, Harry | 1.00 | 1050.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    5

Invoice 118160

January 31, 2017

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | D. Hochman and Shirley S. Cho regarding response. | | | |
| 01/25/2017 | LAF | BL | Research re: AIF divorce. | 0.80 | 375.00 | $300.00 |
| 01/25/2017 | JAM | BL | Review motions to dismiss (1.7); meet with B. Sandler re status (.2); telephone conference with R. Feinstein, B. Sandler, S. Cho, H. Hochman re motions to dismiss (1.0). | 2.90 | 950.00 | $2,755.00 |
| 01/25/2017 | SSC | BL | Telephone conference with PSZJ team re motions to dismiss re D&O litigation. | 0.90 | 825.00 | $742.50 |
| 01/25/2017 | SSC | BL | Follow up research re D&O litigation research. | 0.80 | 825.00 | $660.00 |
| 01/25/2017 | BJS | BL | Teleconference with Joseph M. Mulvihill regarding Motion to Dismiss | 0.50 | 895.00 | $447.50 |
| 01/25/2017 | BJS | BL | Teleconference with PSZJ regarding response to MTD | 0.50 | 895.00 | $447.50 |
| 01/25/2017 | BJS | BL | Review Schedules regarding insider payments, claims | 0.20 | 895.00 | $179.00 |
| 01/25/2017 | BJS | BL | Various emails with PSZJ regarding transfers to insiders/MTD | 0.50 | 895.00 | $447.50 |
| 01/26/2017 | RJF | BL | Office conference with John A. Morris regarding email to defense counsel. | 0.20 | 1050.00 | $210.00 |
| 01/26/2017 | JAM | BL | E-mails with R. Feinstein, B. Sandler, S. Cho re extension of time (.2); e-mail to defense counsel re extension of time (.1). | 0.30 | 950.00 | $285.00 |
| 01/26/2017 | BJS | BL | Various emails PSZJ regarding MTD | 0.30 | 895.00 | $268.50 |
| 01/27/2017 | HDH | BL | Review correspondence re extensions | 0.10 | 825.00 | $82.50 |
| 01/27/2017 | RJF | BL | Emails regarding amending complaint. | 0.10 | 1050.00 | $105.00 |
| 01/27/2017 | JAM | BL | Communications with S. Donato, R. Feinstein, B. Sandler re scheduling stipulation, court conference (.4). | 0.40 | 950.00 | $380.00 |
| 01/27/2017 | SSC | BL | Review plaintiff's request for an extension of time. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | BL | Review and coordinate edits needed to scheduling stipulation. | 0.30 | 825.00 | $247.50 |
| 01/30/2017 | PJJ | BL | Telephone call with S Cho re stipulation to continue status conference. | 0.20 | 350.00 | $70.00 |
| 01/30/2017 | PJJ | BL | Revise stipulation to continue status conference. | 0.20 | 350.00 | $70.00 |
| 01/30/2017 | RJF | BL | Review and comment on draft stipulation extending response time. | 0.20 | 1050.00 | $210.00 |
| 01/30/2017 | JAM | BL | Revised scheduling stipulation (.4); e-mails with R. Feinstein, B. Sandler re scheduling stipulation (1.); e-mails with defense counsel re scheduling stipulation (.1); e-mails with J. Vanacour, others re insurance policies (.1). | 0.70 | 950.00 | $665.00 |
| 01/30/2017 | SSC | BL | Review Donato comments to stipulation and | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     6

Invoice 118160

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspond with Morris re same. | | | |
| 01/30/2017 | SSC | BL | Telephone conference with R. Fink re hearing continuance. | 0.20 | 825.00 | $165.00 |
| 01/30/2017 | SSC | BL | Telephone conference with B. Sandler re pretrial conference hearing. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | BL | Telephone conference with J. Vanacore re continuance and hearing. | 0.30 | 825.00 | $247.50 |
| 01/30/2017 | SSC | BL | Correspond with J. Vanacore re continuance and hearing. | 0.20 | 825.00 | $165.00 |
| 01/30/2017 | SSC | BL | Telephone conference with B. Sandler re same. | 0.20 | 825.00 | $165.00 |
| 01/30/2017 | SSC | BL | Telephone conference with A. Currie re continuance. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | BL | Review and revise letter to Court re continuance. | 0.20 | 825.00 | $165.00 |
| 01/30/2017 | SSC | BL | Review B. Sandler email re adjournment. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | BL | Telephone conference with and correspond with S. Donato re stipulation. | 0.20 | 825.00 | $165.00 |
| 01/30/2017 | BJS | BL | Various emails with Joseph M. Mulvihill regarding scheduling order | 0.10 | 895.00 | $89.50 |
| 01/30/2017 | BJS | BL | Various emails with counsel regarding stipulation, plan | 0.40 | 895.00 | $358.00 |
| 01/30/2017 | BJS | BL | Review and revise Letter to Judge Kaplan | 0.10 | 895.00 | $89.50 |
| 01/30/2017 | BJS | BL | Various emails with PSZJ regarding stipulation revisions | 0.20 | 895.00 | $179.00 |
| 01/31/2017 | PJJ | BL | Revise stipulation to continue status conference (.9) Prepare for service and filing, efile same (.2). | 1.10 | 350.00 | $385.00 |
| 01/31/2017 | JAM | BL | E-mails with defense counsel, B. Sandler, S. Cho, I. Nasatir re insurance issues (.2); review revised scheduling stipulation (.1); telephone conference with S. Donato re scheduling stipulation (.1); telephone conference with S. S. Cho re scheduling stipulation (.1); e-mails with defense counsel, B. Sandler, S. Cho re scheduling stipulation (.4). | 0.90 | 950.00 | $855.00 |
| 01/31/2017 | SSC | BL | Telephone conference with J. Morris re stipulation edits. | 0.10 | 825.00 | $82.50 |
| 01/31/2017 | SSC | BL | Telephone conference with P. Jeffries re stipulation edits. | 0.10 | 825.00 | $82.50 |
| 01/31/2017 | SSC | BL | Review and revise scheduling stipulation. | 0.30 | 825.00 | $247.50 |
| 01/31/2017 | SSC | BL | Correspond with counsel re scheduling stipulation. | 0.20 | 825.00 | $165.00 |
| 01/31/2017 | SSC | BL | Correspond with Chambers re continuance. | 0.10 | 825.00 | $82.50 |
| 01/31/2017 | SSC | BL | Telephone conference with Chambers re continuance. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     7

Invoice 118160

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2017 | SSC | BL | Correspond with Chambers re scheduling stipulation. | 0.20 | 825.00 | $165.00 |
| 01/31/2017 | BJS | BL | Various emails with PSZJ regarding D&O insurance | 0.30 | 895.00 | $268.50 |
| 01/31/2017 | BJS | BL | Various emails with Shirley S. Cho regarding hearing on 2/1 | 0.10 | 895.00 | $89.50 |
| | | | | **29.50** | | **$23,965.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 01/04/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | SSC | CA | Review Sandler/Mueller correspondence re change of counsel. | 0.10 | 825.00 | $82.50 |
| 01/06/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/06/2017 | BJS | CA | Review letter to Court regarding adjournment | 0.10 | 895.00 | $89.50 |
| 01/06/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 01/06/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 01/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/09/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 01/11/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 01/18/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/18/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/19/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 01/19/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 01/24/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 01/24/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     8

Invoice 118160

January 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 01/25/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 01/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | SLP | CA | Maintain document control. | 0.50 | 275.00 | $137.50 |
| 01/31/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
|  |  |  |  | 3.10 |  | $1,300.00 |

## Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2017 | BJS | CP | Various emails with E Galler regarding Province | 0.10 | 895.00 | $89.50 |
| 01/19/2017 | SSC | CP | Coordinate PSZJ quarterly fee application preparation. | 0.10 | 825.00 | $82.50 |
| 01/20/2017 | SSC | CP | Review revised plan term sheet and correspond with B. Sandler re same. | 0.10 | 825.00 | $82.50 |
| 01/20/2017 | BJS | CP | Various emails with Shirley S. Cho regarding PSZJ fee application | 0.10 | 895.00 | $89.50 |
| 01/20/2017 | SSC | CP | Telephone conference with B. Sandler re PSZJ fourth interim fee application. | 0.10 | 825.00 | $82.50 |
| 01/27/2017 | SSC | CP | Correspond with P. Jeffries re PSZJ fee application. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | PJJ | CP | Draft 4th interim fee application. | 2.30 | 350.00 | $805.00 |
| 01/30/2017 | PJJ | CP | Prepare notice of hearing re Province 8th interim fee application. | 0.70 | 350.00 | $245.00 |
| 01/30/2017 | SSC | CP | Review and revise Province eighth interim fee application. | 0.30 | 825.00 | $247.50 |
| 01/31/2017 | PJJ | CP | Revise 4th quarterly fee application. | 0.70 | 350.00 | $245.00 |
| 01/31/2017 | SSC | CP | Review and revise PSZJ fee application. | 0.30 | 825.00 | $247.50 |
|  |  |  |  | 4.90 |  | $2,299.00 |

## Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2017 | SSC | FN | Review Province correspondence re MOR. | 0.10 | 825.00 | $82.50 |
| 01/06/2017 | SSC | FN | Correspond with Province re MOR. | 0.10 | 825.00 | $82.50 |
| 01/24/2017 | BJS | FN | Various emails with J Vanacore regarding operating reports | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 0.40 |  | $344.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    9

Invoice 118160

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2017 | SSC | GC | Correspond with P. Huygens and J. Gonzales re Committee analysis requested. | 0.20 | 825.00 | $165.00 |
| | | | | **0.20** | | **$165.00** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/11/2017 | SSC | HE | Correspond with P. Huygens re hearing update. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | HE | Correspond with Morris and P. Jeffries re Wednesday hearing. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | HE | Correspond with Morris re hearing. | 0.10 | 825.00 | $82.50 |
| 01/30/2017 | SSC | HE | Telephone conference with R. Fink re adjournment. | 0.10 | 825.00 | $82.50 |
| 01/31/2017 | DAH | HE | Telephone conference with Chambers regarding hearing on 2/1. | 0.20 | 325.00 | $65.00 |
| 01/31/2017 | DAH | HE | Review and respond to emails regarding telephonic hearing details. | 0.30 | 325.00 | $97.50 |
| 01/31/2017 | SSC | HE | Correspond with D. Harris re Court hearing appearance. | 0.10 | 825.00 | $82.50 |
| 01/31/2017 | SSC | HE | Correspond with P. Huygens re hearing. | 0.10 | 825.00 | $82.50 |
| 01/31/2017 | SSC | HE | Attention to hearing strategy. | 0.10 | 825.00 | $82.50 |
| | | | | **1.20** | | **$740.00** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2017 | IAWN | IC | Exchange emails and office conferences with Shirley Cho re insurance, review policies and files and comment re same for financial advisor | 1.80 | 895.00 | $1,611.00 |
| 01/04/2017 | SSC | IC | Telephone conference with I. Nasitir re insurance question. | 0.10 | 825.00 | $82.50 |
| 01/04/2017 | SSC | IC | Correspond with P. Huygens re insurance questions. | 0.40 | 825.00 | $330.00 |
| 01/30/2017 | IAWN | IC | Review inquiry re insurance coverage questions from defendants, review file and respond | 0.30 | 895.00 | $268.50 |
| 01/31/2017 | IAWN | IC | Review email exchange re insurance information received, review file for letters to insurers, forward to Shirley Cho, exchange email with Shirley Cho re obligations to provide information | 0.90 | 895.00 | $805.50 |
| 01/31/2017 | SSC | IC | Correspond with J. Vanacore re insurance question. | 0.10 | 825.00 | $82.50 |
| | | | | **3.60** | | **$3,180.00** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2017 | BJS | OP | Various emails with W Guthrie regarding Alf | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    10

Invoice 118160

January 31, 2017

|  |  |  |  | 0.10 |  | $89.50 |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2017 | SSC | PD | Telephone conference with P. Huygens and J. Gonzales re plan counter proposal. | 0.50 | 825.00 | $412.50 |
| 01/03/2017 | BJS | PD | Teleconference with W Guthrie regarding Global/Alf | 0.30 | 895.00 | $268.50 |
| 01/03/2017 | BJS | PD | Review Draft Committee Plan | 1.00 | 895.00 | $895.00 |
| 01/03/2017 | BJS | PD | Various emails with Shirley S. Cho regarding Committee Plan | 0.20 | 895.00 | $179.00 |
| 01/04/2017 | SSC | PD | Correspond with P. Huygens re plan status. | 0.10 | 825.00 | $82.50 |
| 01/05/2017 | SSC | PD | Correspond with Sandler re NAC plan call. | 0.10 | 825.00 | $82.50 |
| 01/05/2017 | SSC | PD | Telephone conference with Huygens re NAC plan. | 0.50 | 825.00 | $412.50 |
| 01/05/2017 | SSC | PD | Review revised plan term sheet. | 0.10 | 825.00 | $82.50 |
| 01/05/2017 | BJS | PD | Review and revise Committee Plan and send to S Carroll for review and comment | 0.50 | 895.00 | $447.50 |
| 01/05/2017 | BJS | PD | Teleconference with S Cho regarding plan | 0.30 | 895.00 | $268.50 |
| 01/05/2017 | BJS | PD | Teleconference with S Carroll regarding Committee Plan | 0.30 | 895.00 | $268.50 |
| 01/06/2017 | SSC | PD | Telephone conference with Sandler and Huygens re plan negotiations. | 0.80 | 825.00 | $660.00 |
| 01/06/2017 | BJS | PD | Teleconference with Shirley S. Cho regarding plan terms | 0.50 | 895.00 | $447.50 |
| 01/13/2017 | SSC | PD | Telephone conference with J. Gonalez re plan analysis and case status. | 0.20 | 825.00 | $165.00 |
| 01/15/2017 | BJS | PD | Teleconference with E Galler regarding settlement | 0.50 | 895.00 | $447.50 |
| 01/17/2017 | SSC | PD | Review J. Vanacore edits to plan term sheet. | 0.30 | 825.00 | $247.50 |
| 01/17/2017 | SSC | PD | Correspond with J. Vanacore re plan term sheet edits. | 0.10 | 825.00 | $82.50 |
| 01/17/2017 | BJS | PD | Teleconference with E Galler regarding settlement | 0.30 | 895.00 | $268.50 |
| 01/17/2017 | BJS | PD | Review Revised Term Sheet (from Global) | 0.30 | 895.00 | $268.50 |
| 01/17/2017 | BJS | PD | Various emails with J Mueller regarding Huron | 0.10 | 895.00 | $89.50 |
| 01/19/2017 | SSC | PD | Telephone conference with B. Sandler re plan term sheet. | 0.10 | 825.00 | $82.50 |
| 01/19/2017 | SSC | PD | Review and revise plan term sheet. | 0.50 | 825.00 | $412.50 |
| 01/19/2017 | SSC | PD | Telephone conference with B. Sandler and J. Vanacore re plan term sheet. | 1.10 | 825.00 | $907.50 |
| 01/19/2017 | BJS | PD | Teleconference with J Vanacore regarding term sheet | 0.50 | 895.00 | $447.50 |
| 01/19/2017 | BJS | PD | Review and revise Term Sheet | 0.40 | 895.00 | $358.00 |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/20/2017 | SSC | PD | Review and revise plan term sheet. | 0.10 | 825.00 | $82.50 |
| 01/20/2017 | SSC | PD | Review and revise PSZJ fourth quarter 2016 fee application. | 1.00 | 825.00 | $825.00 |
| 01/20/2017 | SSC | PD | Correspond with J. Vanacore re plan term sheet. | 0.10 | 825.00 | $82.50 |
| 01/20/2017 | BJS | PD | Review and revise OCC Plan Term Sheet and discuss with Shirley S. Cho | 0.50 | 895.00 | $447.50 |
| 01/20/2017 | BJS | PD | Various emails with Shirley S. Cho regarding OCC Plan Term Sheet | 0.20 | 895.00 | $179.00 |
| 01/23/2017 | SSC | PD | Draft email to Committee re plan term sheet. | 0.20 | 825.00 | $165.00 |
| 01/23/2017 | BJS | PD | Various emails with Shirley S. Cho regarding plan, plan term sheet, email to OCC | 0.50 | 895.00 | $447.50 |
| 01/23/2017 | BJS | PD | Various emails with R Fink regarding plan | 0.10 | 895.00 | $89.50 |
| 01/25/2017 | SSC | PD | Telephone conference with B. Sandler re Committee plan email. | 0.10 | 825.00 | $82.50 |
| 01/25/2017 | BJS | PD | Various emails with committee members regarding plan | 0.50 | 895.00 | $447.50 |
| 01/27/2017 | BJS | PD | Various emails with  Shirley Cho regarding  OCC plan | 0.10 | 895.00 | $89.50 |
| 01/31/2017 | BJS | PD | Various emails with E Galler regarding mediation | 0.10 | 895.00 | $89.50 |
| 01/31/2017 | BJS | PD | Various emails with PSZJ regarding mediation strategy | 0.10 | 895.00 | $89.50 |
| | | | | **13.20** | | **$11,401.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$43,483.50**

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/09/2016 | CC | Conference Call [E105] AT&T Conference Call, SSC | 4.76 |
| 12/09/2016 | CC | Conference Call [E105] AT&T Conference Call, SSC | 5.45 |
| 01/05/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 3.26 |
| 01/06/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 7.32 |
| 01/06/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 7.92 |
| 01/18/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/18/2017 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/18/2017 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/19/2017 | CC | Conference Call [E105] AT&T Conference Call, SSC | 2.45 |
| 01/24/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/24/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/24/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/24/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/24/2017 | RE2 | SCAN/COPY ( 296 @0.10 PER PG) | 29.60 |
| 01/25/2017 | BB | 59752.00002 Bloomberg Charges for 01-25-17 | 50.00 |
| 01/25/2017 | CC | Conference Call [E105] AT&T Conference Call, JAM | 7.51 |

| | | | |
|---|---|---|---|
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | CL | 59752.00002 Courtlink charges for 1/25/2017 | 0.58 |
| 01/25/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/25/2017 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 01/25/2017 | WL | 59752.00002 Westlaw Charges for 01-25-17 | 52.17 |
| 01/31/2017 | PAC | Pacer - Court Research | 27.70 |
| 01/31/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

**Total Expenses for this Matter**                                  **$233.04**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | February 28, 2017 |
| BJS | Invoice 118162 |
| | Client 59752 |
| | Matter 00002 |
| | **BJS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2017

| | |
|---|---|
| FEES | $77,770.00 |
| EXPENSES | $2,353.65 |
| **TOTAL CURRENT CHARGES** | **$80,123.65** |
| **BALANCE FORWARD** | **$156,204.05** |
| **TOTAL BALANCE DUE** | **$236,327.70** |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    2

Invoice 118162

February 28, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 1.00 | $975.00 |
| BL | Bankruptcy Litigation [L430] | 80.70 | $69,866.50 |
| CA | Case Administration [B110] | 4.20 | $1,483.50 |
| CP | Compensation Prof. [B160] | 2.00 | $1,243.50 |
| HE | Hearing | 1.20 | $890.00 |
| IC | Insurance Coverage | 0.70 | $626.50 |
| TR | Travel | 6.00 | $2,685.00 |
| | | 95.80 | $77,770.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 975.00 | 1.00 | $975.00 |
| BJS | Sandler, Bradford J. | Partner | 447.50 | 6.00 | $2,685.00 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 19.60 | $17,542.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.70 | $192.50 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 2.50 | $812.50 |
| HDH | Hochman, Harry D. | Counsel | 825.00 | 26.40 | $21,780.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 3.70 | $3,311.50 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 0.20 | $139.00 |
| JAM | Morris, John A. | Partner | 950.00 | 23.80 | $22,610.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.50 | $137.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 1.50 | $525.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 1.50 | $525.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 0.20 | $210.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.80 | $220.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 7.40 | $6,105.00 |
| | | | | 95.80 | $77,770.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    3

Invoice 118162

February 28, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $140.33 |
| Conference Call [E105] | $2.10 |
| Federal Express [E108] | $10.47 |
| Pacer - Court Research | $66.30 |
| Postage [E108] | $46.75 |
| Reproduction Expense [E101] | $169.20 |
| Reproduction/ Scan Copy | $506.10 |
| Travel Expense [E110] | $387.00 |
| Westlaw - Legal Research [E106 | $1,025.40 |
| | $2,353.65 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     4

Invoice 118162

February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Avoidance Actions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2017 | AWC | AC | Draft further tolling stipulations for Key and Guthrie and emails thereon. | 0.60 | 975.00 | $585.00 |
| 02/13/2017 | AWC | AC | Emails with Guthrie and team regarding tolling stipulation. | 0.20 | 975.00 | $195.00 |
| 02/21/2017 | AWC | AC | Emails with Key and team regarding tolling agreement. | 0.20 | 975.00 | $195.00 |
| | | | | 1.00 | | $975.00 |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2017 | RJF | BL | Emails regarding mediation with Bradford J. Sandler, John A. Morris. | 0.20 | 1050.00 | $210.00 |
| 02/01/2017 | JAM | BL | Telephone conference with S. Cho, B. Sandler re court conference (.2); telephone conference with S. Cho re court conference (.1); telephone conference with S. Carroll re court conference (.1); telephone conference with court, all counsel (.6); telephone conference with B. Sandler re court conference (.1); e-mails with B. Sandler, S. Cho re court conference (.4), | 1.50 | 950.00 | $1,425.00 |
| 02/01/2017 | SSC | BL | Review mediation cover letter and attachments. | 0.30 | 825.00 | $247.50 |
| 02/01/2017 | SSC | BL | Correspond with mediator re mediation logistics. | 0.10 | 825.00 | $82.50 |
| 02/01/2017 | BJS | BL | Prepare for and attend telephonic conference | 1.00 | 895.00 | $895.00 |
| 02/01/2017 | BJS | BL | Various Emails re I Nasitir re: insurance | 0.10 | 895.00 | $89.50 |
| 02/01/2017 | IAWN | BL | Exchange emails with Robert Feinstein re mediator Weinstein | 0.20 | 895.00 | $179.00 |
| 02/01/2017 | BJS | BL | Various Emails with L Fishel re: mediation; Various Emails with S Carroll re: same | 0.10 | 895.00 | $89.50 |
| 02/01/2017 | BJS | BL | Various Emails re Province re: mediation | 0.20 | 895.00 | $179.00 |
| 02/01/2017 | BJS | BL | Various Emails re PSZJ re: Jed Melnick and qualifications | 0.10 | 895.00 | $89.50 |
| 02/01/2017 | BJS | BL | Various Emails with John McLaughlin et al re: proposal | 0.20 | 895.00 | $179.00 |
| 02/02/2017 | BJS | BL | Various emails with and review R Fink regarding mediation | 0.10 | 895.00 | $89.50 |
| 02/02/2017 | BJS | BL | Various emails with E Galler regarding Global's threat to force sale of Nation Air Cargo | 0.10 | 895.00 | $89.50 |
| 02/03/2017 | BJS | BL | Various emails with E Galler regarding OCC Plan Term Sheet | 0.10 | 895.00 | $89.50 |

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/06/2017 | HDH | BL | Research and begin drafting opposition to motion to dismiss | 4.20 | 825.00 | $3,465.00 |
| 02/07/2017 | SSC | BL | Telephone conference with R. Fink re discovery request. | 0.30 | 825.00 | $247.50 |
| 02/08/2017 | SSC | BL | Correspond with Vanacore re Global trial documents. | 0.10 | 825.00 | $82.50 |
| 02/08/2017 | BJS | BL | Various emails with J Vanacore regarding motion to extend judgment | 0.30 | 895.00 | $268.50 |
| 02/08/2017 | BJS | BL | Telephone conference with E Galler regarding Global | 0.30 | 895.00 | $268.50 |
| 02/09/2017 | HDH | BL | Research avoidance claims re opposition to motion to dismiss | 1.40 | 825.00 | $1,155.00 |
| 02/09/2017 | BJS | BL | Various emails with Andrew Caine regarding preferences | 0.10 | 895.00 | $89.50 |
| 02/10/2017 | HDH | BL | Research and drafting of opposition to motion to dismiss D&O action | 3.20 | 825.00 | $2,640.00 |
| 02/10/2017 | SSC | BL | Telephone conference with Sandler re mediation brief. | 0.10 | 825.00 | $82.50 |
| 02/10/2017 | IAWN | BL | Exchange emails and office conferences with Shirley Cho re insurance input in mediation, review Brad Sandler, Morris and Shirley Cho emails | 0.40 | 895.00 | $358.00 |
| 02/13/2017 | HDH | BL | Research and drafting of opposition to motions to dismiss avoidance claims | 6.60 | 825.00 | $5,445.00 |
| 02/13/2017 | JAM | BL | Telephone conference with S. Cho re status (.2); telephone conference with B. Sandler, C. Cho re status (.1). | 0.30 | 950.00 | $285.00 |
| 02/13/2017 | SSC | BL | Review 2004 objection by Debtor. | 0.20 | 825.00 | $165.00 |
| 02/13/2017 | SSC | BL | Telephone conference with Morris re 2004 objection. | 0.10 | 825.00 | $82.50 |
| 02/13/2017 | SSC | BL | Telephone conference with Morris and Sandler re 2004 objection. | 0.10 | 825.00 | $82.50 |
| 02/13/2017 | BJS | BL | Review Alf objection to 2004 motion | 0.30 | 895.00 | $268.50 |
| 02/14/2017 | BJS | BL | Conference Call with Global re: mediation | 0.50 | 895.00 | $447.50 |
| 02/14/2017 | HDH | BL | Research and drafting of opposition to motions to dismiss | 5.20 | 825.00 | $4,290.00 |
| 02/14/2017 | IDS | BL | Attention to Guthrie Tolling agreement. | 0.20 | 695.00 | $139.00 |
| 02/14/2017 | JAM | BL | Review objections to Rule 2004 motion (.7); e-mails to B. Sandler, S. Cho re objections to Rule 2004 motions (.2); telephone conference with B. Sandler, S. Vanacore re mediation, status Rule 2004 motion (.3). | 1.20 | 950.00 | $1,140.00 |
| 02/14/2017 | SSC | BL | Draft cover letter to mediator, J. Melnick. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    6

Invoice 118162

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2017 | SSC | BL | Draft mediation statement. | 1.50 | 825.00 | $1,237.50 |
| 02/14/2017 | BJS | BL | Teleconference with E Galler re:  2004 motion, settlement | 0.30 | 895.00 | $268.50 |
| 02/14/2017 | BJS | BL | Various emails with  counsel re:  2004 motion | 0.10 | 895.00 | $89.50 |
| 02/15/2017 | HDH | BL | Research and drafting of opposition to motions to dismiss avoidance action | 5.80 | 825.00 | $4,785.00 |
| 02/15/2017 | SSC | BL | Review and revise mediation statement. | 0.30 | 825.00 | $247.50 |
| 02/15/2017 | BJS | BL | Review and revise Mediation Statement | 0.50 | 895.00 | $447.50 |
| 02/16/2017 | BJS | BL | Various emails with Global regarding mediation | 0.20 | 895.00 | $179.00 |
| 02/16/2017 | BJS | BL | Various conferences with E Galler regarding mediation | 0.50 | 895.00 | $447.50 |
| 02/16/2017 | IAWN | BL | Review recent filings | 0.10 | 895.00 | $89.50 |
| 02/17/2017 | SSC | BL | Correspond with B. Sandler re mediation letter. | 0.10 | 825.00 | $82.50 |
| 02/20/2017 | SSC | BL | Correspond with mediator re mediation brief. | 0.20 | 825.00 | $165.00 |
| 02/20/2017 | BJS | BL | Prepare for mediation | 2.00 | 895.00 | $1,790.00 |
| 02/21/2017 | JAM | BL | Mediation. | 10.20 | 950.00 | $9,690.00 |
| 02/21/2017 | BJS | BL | NAC Mediation | 9.00 | 895.00 | $8,055.00 |
| 02/23/2017 | BJS | BL | Various emails with Shirley S. Cho regarding mediation | 0.20 | 895.00 | $179.00 |
| 02/23/2017 | BJS | BL | Various emails with W Guthrie regarding mediation | 0.30 | 895.00 | $268.50 |
| 02/23/2017 | IAWN | BL | Review recent filings | 0.10 | 895.00 | $89.50 |
| 02/24/2017 | BJS | BL | Various emails with J Melnick regarding mediation | 0.10 | 895.00 | $89.50 |
| 02/26/2017 | BJS | BL | Various emails with J Vanacore regarding discovery | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | PJJ | BL | Research D&O's. | 0.20 | 350.00 | $70.00 |
| 02/27/2017 | SSC | BL | Correspond with J. Morris re amended complaint. | 0.10 | 825.00 | $82.50 |
| 02/27/2017 | JAM | BL | Review documents re proposed amended complaint (1.2); telephone conference with S. Cho re directors and officers (.2); communications with S. Cho re proposed amended complaint (.2); draft proposed amended complaint (4.3). | 5.90 | 950.00 | $5,605.00 |
| 02/27/2017 | SSC | BL | Telephone conference with J. Morris re amended complaint. | 0.10 | 825.00 | $82.50 |
| 02/27/2017 | SSC | BL | Research re amended complaint allegations. | 0.80 | 825.00 | $660.00 |
| 02/27/2017 | SSC | BL | Review amended complaint. | 0.10 | 825.00 | $82.50 |
| 02/27/2017 | SSC | BL | Meet and confer with I. Nasitir re amended complaint. | 0.10 | 825.00 | $82.50 |
| 02/27/2017 | SSC | BL | Review and analysis re amended complaint. | 0.50 | 825.00 | $412.50 |
| 02/27/2017 | BJS | BL | Various emails with I Nasatir re:  Directors' & | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     7
Invoice 118162
February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Officers' coverage | | | |
| 02/27/2017 | BJS | BL | Review Amended Complaint and discuss with Joseph Mulvihill | 0.50 | 895.00 | $447.50 |
| 02/27/2017 | BJS | BL | Various emails with PSZJ regarding amended complaint | 0.30 | 895.00 | $268.50 |
| 02/27/2017 | IAWN | BL | Exchange emails and telephone calls with Shirley Cho re named defendants, review file re back up basis for naming defendants, office conference with Shirley Cho, review email re same | 1.80 | 895.00 | $1,611.00 |
| 02/28/2017 | DAH | BL | Final edit to amended complaint. | 0.10 | 325.00 | $32.50 |
| 02/28/2017 | DAH | BL | Converting and efiling amended complaint with exhibits. | 0.40 | 325.00 | $130.00 |
| 02/28/2017 | DAH | BL | Draft affidavit of service. | 0.10 | 325.00 | $32.50 |
| 02/28/2017 | DAH | BL | Review and update service parties. | 0.20 | 325.00 | $65.00 |
| 02/28/2017 | DAH | BL | Prepare service list. | 0.20 | 325.00 | $65.00 |
| 02/28/2017 | DAH | BL | Edit to service list. | 0.10 | 325.00 | $32.50 |
| 02/28/2017 | DAH | BL | Prepare service by regular first class mail. | 0.40 | 325.00 | $130.00 |
| 02/28/2017 | DAH | BL | Draft letter to chambers enclosed chambers copy. | 0.10 | 325.00 | $32.50 |
| 02/28/2017 | DAH | BL | Enclosing package and prepare fed ex for Chambers with Judges copy. | 0.10 | 325.00 | $32.50 |
| 02/28/2017 | DAH | BL | Breaking out voluminous exhibits into smaller scans for uploading to bankruptcy court e-filing. | 0.60 | 325.00 | $195.00 |
| 02/28/2017 | JAM | BL | Review/revise draft amended complaint (3.8); communications with B. Sandler re amended complaint (.2); further revisions to draft amended complaint (.2); communications with S. Cho re draft amended complaint (.1); communications with I. Nasatir re draft amended complaint (.2); e-mail to D. Harris re exhibits for draft amended complaint (.2). | 4.70 | 950.00 | $4,465.00 |
| 02/28/2017 | SSC | BL | Review amended complaint from J. Morris. | 0.10 | 825.00 | $82.50 |
| 02/28/2017 | SSC | BL | Correspond with J. Vanacore re amended complaint. | 0.10 | 825.00 | $82.50 |
| 02/28/2017 | BJS | BL | Review and revise amended complaint | 0.40 | 895.00 | $358.00 |
| 02/28/2017 | IAWN | BL | Exchange emails with  Morris, telephone conference with Morris, review complaint re revised allegations, telephone conference with Morris re same | 1.10 | 895.00 | $984.50 |
| | | | | 80.70 | | $69,866.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/02/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752      00002

Page:      8

Invoice 118162

February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/02/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/02/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/03/2017 | PJJ | CA | Update critical dates, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 02/08/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 02/08/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/13/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/14/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/14/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/15/2017 | BJS | CA | Review critical dates and discuss with LT | 0.10 | 895.00 | $89.50 |
| 02/15/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/15/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/16/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 02/16/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/16/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/17/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 02/21/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 02/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/21/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/22/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/22/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:     9
Invoice 118162
February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/23/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 02/23/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 02/23/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/24/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/24/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 02/24/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 02/24/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 02/27/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 02/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| | | | | **4.20** | | **$1,483.50** |

**Compensation Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2017 | SSC | CP | Correspond with P. Jeffries re fee application hearing date. | 0.10 | 825.00 | $82.50 |
| 02/02/2017 | PJJ | CP | Prepare Province fee application for service and filing (.3)0; efile same (.2). | 0.50 | 350.00 | $175.00 |
| 02/02/2017 | SSC | CP | Correspond with P. Huygens re fee application hearing date. | 0.10 | 825.00 | $82.50 |
| 02/02/2017 | SSC | CP | Review and revise NAC notice of hearing. | 0.10 | 825.00 | $82.50 |
| 02/02/2017 | SSC | CP | Telephone conference with P. Jeffries re Province fee application filing. | 0.10 | 825.00 | $82.50 |
| 02/06/2017 | SSC | CP | Correspond with M. Tew re PSZJ fee application. | 0.10 | 825.00 | $82.50 |
| 02/15/2017 | SSC | CP | Review and revise PSZJ fee application. | 0.30 | 825.00 | $247.50 |
| 02/16/2017 | PJJ | CP | Review 4th interim fee application and reconcile payments. | 0.40 | 350.00 | $140.00 |
| 02/16/2017 | BJS | CP | Review and revise PSZJ fee application | 0.30 | 895.00 | $268.50 |
| | | | | **2.00** | | **$1,243.50** |

**Hearing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | DAH | HE | Follow up with John Morris telephonic hearing matters. | 0.20 | 325.00 | $65.00 |
| 02/01/2017 | SSC | HE | Telephone conference with Sandler re hearing. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:    10
Invoice 118162
February 28, 2017

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/01/2017 | SSC | HE | Telephone conference with Morris re hearing. | 0.20 | 825.00 | $165.00 |
| 02/01/2017 | SSC | HE | Telephone conference with Sandler and Morris re hearing. | 0.10 | 825.00 | $82.50 |
| 02/01/2017 | SSC | HE | Telephone conference with Chambers re hearing. | 0.10 | 825.00 | $82.50 |
| 02/01/2017 | SSC | HE | Correspond with attorneys re hearing. | 0.10 | 825.00 | $82.50 |
| 02/01/2017 | SSC | HE | Telephone conference with J. Vanacore re hearing. | 0.10 | 825.00 | $82.50 |
| 02/01/2017 | SSC | HE | Telephone conference with B. Sandler re hearing update. | 0.10 | 825.00 | $82.50 |
| 02/28/2017 | SSC | HE | Review critical dates and upcoming hearing dates. | 0.10 | 825.00 | $82.50 |
| | | | | **1.20** | | **$890.00** |

**Insurance Coverage**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/22/2017 | BJS | IC | Review Draft Global Motion regarding insurance | 0.40 | 895.00 | $358.00 |
| 02/22/2017 | BJS | IC | Various emails with Global regarding insurance motion | 0.30 | 895.00 | $268.50 |
| | | | | **0.70** | | **$626.50** |

**Travel**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/21/2017 | BJS | TR | Travel to/from NYC regarding mediation (Billed at 1/2 rate) | 6.00 | 447.50 | $2,685.00 |
| | | | | **6.00** | | **$2,685.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$77,770.00**

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     11

Invoice 118162

February 28, 2017

**Expenses**

| | | | |
|---|---|---|---|
| 02/02/2017 | PO | 59752.00002 :Postage Charges for 02-02-17 | 7.04 |
| 02/02/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2017 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 02/02/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/02/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/03/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/10/2017 | WL | 59752.00002 Westlaw Charges for 02-10-17 | 604.48 |
| 02/13/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/14/2017 | CC | Conference Call [E105] AT&T Conference Call, BJS | 2.10 |
| 02/14/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/14/2017 | WL | 59752.00002 Westlaw Charges for 02-14-17 | 118.03 |
| 02/15/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/15/2017 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/15/2017 | WL | 59752.00002 Westlaw Charges for 02-15-17 | 302.89 |
| 02/16/2017 | PO | 59752.00002 :Postage Charges for 02-16-17 | 31.36 |
| 02/16/2017 | PO | 59752.00002 :Postage Charges for 02-16-17 | 8.35 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/16/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/16/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2017 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 02/16/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2017 | RE | ( 78 @0.10 PER PG) | 7.80 |
| 02/16/2017 | RE | ( 264 @0.10 PER PG) | 26.40 |
| 02/16/2017 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 02/16/2017 | RE | ( 1014 @0.10 PER PG) | 101.40 |
| 02/16/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 02/16/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2017 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 02/16/2017 | TE | Travel Expense [E110] Amtrak, Tkt. 0460920195597, From Philadelphia to New York City, BJS | 246.00 |
| 02/17/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 20.33 |
| 02/21/2017 | AT | Auto Travel Expense [E109] Blue M Transportation Services, BJS | 120.00 |
| 02/21/2017 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/21/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/22/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |

| 02/22/2017 | TE | Travel Expense [E110] Amtrak, Tkt. 0524881098049, From New York City to Philadelphia, BJS | 141.00 |
|---|---|---|---|
| 02/24/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/27/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/27/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/28/2017 | FE | 59752.00002 FedEx Charges for 02-28-17 | 10.47 |
| 02/28/2017 | PAC | Pacer - Court Research | 66.30 |
| 02/28/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2017 | RE2 | SCAN/COPY ( 1344 @0.10 PER PG) | 134.40 |
| 02/28/2017 | RE2 | SCAN/COPY ( 1344 @0.10 PER PG) | 134.40 |
| 02/28/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/28/2017 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 02/28/2017 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 02/28/2017 | RE2 | SCAN/COPY ( 270 @0.10 PER PG) | 27.00 |
| 02/28/2017 | RE2 | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 02/28/2017 | RE2 | SCAN/COPY ( 984 @0.10 PER PG) | 98.40 |
| 02/28/2017 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 02/28/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     14

Invoice 118162

February 28, 2017

**Total Expenses for this Matter**                              **$2,353.65**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | March 31, 2017 |
| BJS | Invoice 118225 |
| | Client 59752 |
| | Matter 00002 |
| | **BJS** |

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2017**

| | |
|---|---|
| FEES | $7,958.00 |
| EXPENSES | $198.48 |
| **TOTAL CURRENT CHARGES** | **$8,156.48** |
| **BALANCE FORWARD** | **$236,327.70** |
| **TOTAL BALANCE DUE** | **$244,484.18** |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     2
Invoice 118225
March 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 10.70 | $3,981.50 |
| BL | Bankruptcy Litigation [L430] | 1.40 | $700.00 |
| CA | Case Administration [B110] | 3.20 | $1,062.50 |
| CP | Compensation Prof. [B160] | 2.70 | $1,040.00 |
| HE | Hearing | 0.40 | $135.00 |
| IC | Insurance Coverage | 1.10 | $949.50 |
| OP | Operations [B210] | 0.10 | $89.50 |
| | | 19.60 | $7,958.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.50 | $487.50 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 1.00 | $895.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.70 | $192.50 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 10.70 | $3,477.50 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 0.40 | $278.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.40 | $110.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 1.90 | $665.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 2.70 | $945.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.30 | $82.50 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 1.00 | $825.00 |
| | | | | 19.60 | $7,958.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Delivery/Courier Service | $41.25 |
| Federal Express [E108] | $10.37 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     3
Invoice 118225
March 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Outside Services | $40.00 |
| Pacer - Court Research | $27.50 |
| Postage [E108] | $24.26 |
| Reproduction Expense [E101] | $48.40 |
| Reproduction/ Scan Copy | $6.70 |
| | $198.48 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    4

Invoice 118225

March 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Avoidance Actions

| 03/01/2017 | DAH | AC | Drafting certificate of service. | 0.20 | 325.00 | $65.00 |
| 03/16/2017 | SSC | AC | Review upcoming critical dates and email with A. Caine re deadline to serve complaints. | 0.10 | 825.00 | $82.50 |
| 03/27/2017 | SSC | AC | Correspond with I. Scharf re motion to extend service deadline. | 0.10 | 825.00 | $82.50 |
| 03/29/2017 | AWC | AC | Review notice of further service extension and emails with team thereon. | 0.20 | 975.00 | $195.00 |
| 03/29/2017 | DAH | AC | Review adversary docket sheets. | 0.80 | 325.00 | $260.00 |
| 03/29/2017 | DAH | AC | Prepare updated service list for all adversaries with updated service addresses. | 0.30 | 325.00 | $97.50 |
| 03/29/2017 | DAH | AC | Review each of the adversary proceedings for update counsel  information. | 0.90 | 325.00 | $292.50 |
| 03/29/2017 | DAH | AC | Continued review of adversary proceedings for updated counsel. | 0.60 | 325.00 | $195.00 |
| 03/29/2017 | DAH | AC | Prepare adversary service list | 0.80 | 325.00 | $260.00 |
| 03/29/2017 | DAH | AC | Continued updating service list with updated counsel contact information. | 0.70 | 325.00 | $227.50 |
| 03/29/2017 | LCT | AC | Emails with Denise A. Harris re adversaries; forward order extending d/l to effect service of process for avoidance actions. | 0.20 | 350.00 | $70.00 |
| 03/30/2017 | IDS | AC | Follow up regarding notice of adjournment of services deadline. | 0.20 | 695.00 | $139.00 |
| 03/30/2017 | DAH | AC | Efiling motion re extension. | 0.10 | 325.00 | $32.50 |
| 03/30/2017 | DAH | AC | Efiling notices of proposed order. | 0.90 | 325.00 | $292.50 |
| 03/30/2017 | DAH | AC | Efiling notices of proposed order. | 0.90 | 325.00 | $292.50 |
| 03/30/2017 | DAH | AC | Efiling affidavits of service. | 0.90 | 325.00 | $292.50 |
| 03/30/2017 | DAH | AC | Service of notice on adversary parties. | 0.90 | 325.00 | $292.50 |
| 03/30/2017 | DAH | AC | Continued service of notice on adversary parties. | 0.90 | 325.00 | $292.50 |
| 03/30/2017 | DAH | AC | Completed service of notice on adversary parties. | 0.70 | 325.00 | $227.50 |
| 03/31/2017 | AWC | AC | Emails with team regarding service extension and review tolling agreements. | 0.30 | 975.00 | $292.50 |
|  |  |  |  | 10.70 |  | $3,981.50 |

### Bankruptcy Litigation [L430]

| 03/01/2017 | BJS | BL | Various emails with Joseph M. Mulvihill regarding amended complaint | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    5

Invoice 118225

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2017 | IDS | BL | Email to DAH regarding upcoming filing. | 0.20 | 695.00 | $139.00 |
| 03/29/2017 | DAH | BL | Attention to updating adversary service list, in anticipation of adversary notice and service. | 0.90 | 325.00 | $292.50 |
| | | | | **1.40** | | **$700.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2017 | SSC | CA | Telephone conference with J. Vanacore re case status. | 0.10 | 825.00 | $82.50 |
| 03/02/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/06/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/09/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/10/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/13/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/14/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 275.00 | $55.00 |
| 03/15/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 03/16/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/16/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 03/16/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/20/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 03/21/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 03/22/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 03/22/2017 | BMK | CA | Prepared daily memo narrative and coordinated | 0.10 | 275.00 | $27.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | client distribution. |  |  |  |
| 03/22/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/22/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 03/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/28/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 03/29/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 03/29/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 03/30/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
|  |  |  |  | 3.20 |  | $1,062.50 |

### Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2017 | PJJ | CP | Prepare 4th interim fee application for service and filing (.4); efile same (.2). | 0.60 | 350.00 | $210.00 |
| 03/10/2017 | SSC | CP | Correspond with P. Huygens re 3/15 hearing. | 0.10 | 825.00 | $82.50 |
| 03/17/2017 | PJJ | CP | Review 4th interim fee order and payment ledger (.2); Email fee order, wire instructions and amounts due to counsel for payment. | 0.40 | 350.00 | $140.00 |
| 03/21/2017 | PJJ | CP | Review fee applications and payment ledger and reconcile balances due. | 1.50 | 350.00 | $525.00 |
| 03/21/2017 | SSC | CP | Draft email to R. Fink re outstanding PSZJ receivables. | 0.10 | 825.00 | $82.50 |
|  |  |  |  | 2.70 |  | $1,040.00 |

### Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2017 | PJJ | HE | Email Ilan Scharf documents for 3/15 hearing. | 0.20 | 350.00 | $70.00 |
| 03/14/2017 | DAH | HE | Telephone conference with Judges clerk regarding telephonic appearance on 3/15 for Ilan D. Scharf. | 0.10 | 325.00 | $32.50 |
| 03/14/2017 | DAH | HE | Permission granted for telephonic appearance follow up with Ilan D. Scharf regarding same with details and procedures for dialing in | 0.10 | 325.00 | $32.50 |
|  |  |  |  | 0.40 |  | $135.00 |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2017 | BJS | IC | Teleconference with Perkins Coie regarding Global | 0.50 | 895.00 | $447.50 |
| 03/20/2017 | BJS | IC | Various emails with S Carroll regarding D&O policies | 0.10 | 895.00 | $89.50 |
| 03/21/2017 | SSC | IC | Review and respond to J. Vanacore email re response deadline. | 0.10 | 825.00 | $82.50 |
| 03/21/2017 | SSC | IC | Email to J. Vanacore re D&O policies. | 0.20 | 825.00 | $165.00 |
| 03/24/2017 | SSC | IC | Correspond with J. Vanacore re Ds & Os. | 0.20 | 825.00 | $165.00 |
| | | | | **1.10** | | **$949.50** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/22/2017 | BJS | OP | Review Monthly Operating Report | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                  **$7,958.00**

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     8

Invoice 118225

March 31, 2017

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2017 | DC | 59752.00002 Digital Legal Charges for 03-16-17 | 41.25 |
| 03/16/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/22/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 03/22/2017 | RE | ( 235 @0.10 PER PG) | 23.50 |
| 03/29/2017 | PO | Postage [E108] | 23.80 |
| 03/29/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 03/30/2017 | FE | 59752.00002 FedEx Charges for 03-30-17 | 10.37 |
| 03/30/2017 | RE | ( 105 @0.10 PER PG) | 10.50 |
| 03/30/2017 | RE | ( 105 @0.10 PER PG) | 10.50 |
| 03/31/2017 | OS | State Bar of California, R. Mori | 40.00 |
| 03/31/2017 | PAC | Pacer - Court Research | 27.50 |
| 03/31/2017 | PO | Postage [E108] | 0.46 |

**Total Expenses for this Matter**    **$198.48**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

April 30, 2017
Invoice    118245
Client     59752
Matter     00002
           **BJS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2017

| | |
|---|---|
| FEES | $34,520.50 |
| EXPENSES | $774.32 |
| **TOTAL CURRENT CHARGES** | **$35,294.82** |
| **BALANCE FORWARD** | **$244,484.18** |
| **TOTAL BALANCE DUE** | **$279,779.00** |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     2
Invoice 118245
April 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 26.30 | $19,370.00 |
| CA | Case Administration [B110] | 10.20 | $3,132.00 |
| CP | Compensation Prof. [B160] | 0.90 | $647.50 |
| GC | General Creditors Comm. [B150] | 1.00 | $825.00 |
| HE | Hearing | 0.10 | $82.50 |
| OP | Operations [B210] | 0.40 | $358.00 |
| PD | Plan & Disclosure Stmt. [B320] | 12.20 | $9,217.50 |
| SL | Stay Litigation [B140] | 1.00 | $888.00 |
| | | 52.10 | $34,520.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 12.20 | $10,919.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 1.00 | $275.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 275.00 | 5.30 | $1,457.50 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 1.50 | $487.50 |
| HDH | Hochman, Harry D. | Counsel | 825.00 | 2.40 | $1,980.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 0.90 | $805.50 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 1.30 | $903.50 |
| JAM | Morris, John A. | Partner | 950.00 | 0.70 | $665.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.40 | $110.00 |
| LAF | Forrester, Leslie A. | Other | 375.00 | 0.50 | $187.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 2.50 | $875.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 7.30 | $2,555.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 1.30 | $1,365.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.50 | $137.50 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 14.30 | $11,797.50 |
| | | | | 52.10 | $34,520.50 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     3
Invoice 118245
April 30, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $71.50 |
| Reproduction Expense [E101] | $427.60 |
| Reproduction/ Scan Copy | $88.10 |
| Westlaw - Legal Research [E106 | $187.12 |
| | $774.32 |

Pachulski Stang Ziehl & Jones LLP

Page: 4

National Air Cargo OCC

Invoice 118245

59752    00002

April 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| 04/03/2017 | HDH | BL | Telephone conference with John A. Morris re motions to dismiss | 0.30 | 825.00 | $247.50 |
| 04/03/2017 | BJS | BL | Various emails with J Melnick regarding status of mediation | 0.10 | 895.00 | $89.50 |
| 04/03/2017 | BJS | BL | Various emails with W Guthrie regarding mediation | 0.10 | 895.00 | $89.50 |
| 04/07/2017 | BJS | BL | Various emails with Perkins regarding litigation | 0.30 | 895.00 | $268.50 |
| 04/10/2017 | HDH | BL | Review and respond to correspondence re new motions | 0.30 | 825.00 | $247.50 |
| 04/10/2017 | HDH | BL | Review and analysis of amended complaint and motions to dismiss | 0.80 | 825.00 | $660.00 |
| 04/10/2017 | JAM | BL | Telephone conference with B. Sandler, all counsel, mediator re mediation status/update (.4); telephone conference with B. Sandler re mediation (.1); communications with H. Hochman re scheduling opposition (.2). | 0.70 | 950.00 | $665.00 |
| 04/10/2017 | BJS | BL | Teleconference with Mediator regarding settlement | 0.50 | 895.00 | $447.50 |
| 04/10/2017 | DAH | BL | (LN) Office conference with John Morris regarding motions to dismiss complaints etc., (.1); research docket (.2); downloading documents, memos of law and motions with related attachments (.5); provide motions and memoranda regarding same to John Morris, Robert Feinstein, and Brad Sandler and Harry Hochman (.2) | 1.00 | 325.00 | $325.00 |
| 04/10/2017 | DAH | BL | Telephone conference with Barbara Ridall, Law Clerk from Chambers regarding proposed order, status, and procedures related to clerk submitting Order to Show Cause when cases are becoming dormant (.2); follow up with Ilan Scharf regarding matters discussed with Chambers (.2). | 0.40 | 325.00 | $130.00 |
| 04/11/2017 | DAH | BL | Office conference with John A. Morris regarding stipulation. | 0.10 | 325.00 | $32.50 |
| 04/17/2017 | SSC | BL | Review Global motion to appoint trustee. | 0.20 | 825.00 | $165.00 |
| 04/18/2017 | BJS | BL | Various emails with J Vanacore regarding discovery | 0.30 | 895.00 | $268.50 |
| 04/19/2017 | PJJ | BL | Draft motion to convert case. | 0.50 | 350.00 | $175.00 |
| 04/19/2017 | SSC | BL | Telephone conference with J. Vanacore re motion for chapter 11 trustee. | 0.50 | 825.00 | $412.50 |
| 04/19/2017 | SSC | BL | Telephone conference with B. Sandler re motion for chapter 11 trustee. | 0.20 | 825.00 | $165.00 |
| 04/19/2017 | SSC | BL | Correspond with Committee re motion to appoint chapter 11 trustee. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    5

Invoice 118245

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2017 | SSC | BL | Telephone conferences with B. Sandler re motion to convert case. | 0.20 | 825.00 | $165.00 |
| 04/19/2017 | SSC | BL | Draft motion to convert case. | 2.00 | 825.00 | $1,650.00 |
| 04/19/2017 | SSC | BL | Review and analysis re scheduling order on trustee motion. | 0.20 | 825.00 | $165.00 |
| 04/19/2017 | BJS | BL | Various emails with Province regarding Trustee motion | 0.30 | 895.00 | $268.50 |
| 04/19/2017 | BJS | BL | Various emails with I Nastir regarding D&O issues | 0.10 | 895.00 | $89.50 |
| 04/19/2017 | BJS | BL | Review Scheduling Order | 0.10 | 895.00 | $89.50 |
| 04/20/2017 | PJJ | BL | Revise conversion motion. | 0.50 | 350.00 | $175.00 |
| 04/20/2017 | LAF | BL | Research re: Supplier/carrier/truckers. | 0.50 | 375.00 | $187.50 |
| 04/20/2017 | SSC | BL | Research re shippers liens. | 0.30 | 825.00 | $247.50 |
| 04/20/2017 | SSC | BL | Telephone conference with P. Huygens re motion to convert. | 0.20 | 825.00 | $165.00 |
| 04/20/2017 | SSC | BL | Review and revise motion to convert. | 0.30 | 825.00 | $247.50 |
| 04/20/2017 | SSC | BL | Further review and revise motion to convert case based on edits received. | 0.30 | 825.00 | $247.50 |
| 04/21/2017 | PJJ | BL | Create matrix labels for conversion motion service. | 1.10 | 350.00 | $385.00 |
| 04/21/2017 | SSC | BL | Telephone conference with BJS re status of motion to convert. | 0.10 | 825.00 | $82.50 |
| 04/21/2017 | SSC | BL | Telephone conference with P. Jeffries re services of motion to convert. | 0.10 | 825.00 | $82.50 |
| 04/21/2017 | SSC | BL | Review and revise motion to convert. | 0.40 | 825.00 | $330.00 |
| 04/21/2017 | SSC | BL | Review amended scheduling order. | 0.10 | 825.00 | $82.50 |
| 04/21/2017 | BJS | BL | Review Order of Court | 0.10 | 895.00 | $89.50 |
| 04/21/2017 | BJS | BL | Teleconference with E Galler regarding 11 Trustee motion | 0.50 | 895.00 | $447.50 |
| 04/22/2017 | RJF | BL | Conferences with Bradford J. Sandler regarding trustee motion. | 0.50 | 1050.00 | $525.00 |
| 04/24/2017 | HDH | BL | Telephone conference with John A. Morris re opposition to motion to dismiss | 0.20 | 825.00 | $165.00 |
| 04/24/2017 | SSC | BL | Review letter from J. Vanacore re deposition schedules. | 0.10 | 825.00 | $82.50 |
| 04/24/2017 | SSC | BL | Telephone conference with BJS re status in light of UST email. | 0.10 | 825.00 | $82.50 |
| 04/24/2017 | SSC | BL | Review and revise joinder to chapter 11 trustee motion. | 0.30 | 825.00 | $247.50 |
| 04/24/2017 | SSC | BL | Review Fink response to Vanacore letter re depositions. | 0.10 | 825.00 | $82.50 |
| 04/24/2017 | SSC | BL | Telephone conference with I. Scharf re case status. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    6

Invoice 118245

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2017 | SSC | BL | Review several emails from Vanacore and Fink re deposition schedules. | 0.10 | 825.00 | $82.50 |
| 04/24/2017 | SSC | BL | Telephone conference with I. Scharf re Committee status. | 0.10 | 825.00 | $82.50 |
| 04/24/2017 | BJS | BL | Various emails with S Carroll regarding preferences | 0.10 | 895.00 | $89.50 |
| 04/25/2017 | HDH | BL | Draft opposition to motions to dismiss | 0.80 | 825.00 | $660.00 |
| 04/25/2017 | IDS | BL | Email to Bradford J. Sander regarding trustee motion | 0.20 | 695.00 | $139.00 |
| 04/25/2017 | IDS | BL | Email to J. Vanacore regarding depositions for trustee motion | 0.10 | 695.00 | $69.50 |
| 04/25/2017 | IDS | BL | Review emails from J. Vanacore regarding depositions | 0.20 | 695.00 | $139.00 |
| 04/25/2017 | IDS | BL | Telephone conference with J. Vanacore regarding depositions for trustee motion | 0.40 | 695.00 | $278.00 |
| 04/25/2017 | IDS | BL | Office conference with Bradford J. Sandler regarding trustee motion | 0.20 | 695.00 | $139.00 |
| 04/25/2017 | IDS | BL | Telephone conference with SSC and Bradford J. Sandler regarding trustee motion | 0.20 | 695.00 | $139.00 |
| 04/25/2017 | SSC | BL | Review post-petition bylaws re Debtor Ds & Os. | 0.10 | 825.00 | $82.50 |
| 04/25/2017 | SSC | BL | Telephone conference with I. Scharf re litigation status of motion to appoint chapter 11 trustee. | 0.10 | 825.00 | $82.50 |
| 04/25/2017 | SSC | BL | Telephone conference with BJS and I. Scharf re case status. | 0.10 | 825.00 | $82.50 |
| 04/25/2017 | SSC | BL | Telephone conference with BJS re joinder to trustee motion. | 0.10 | 825.00 | $82.50 |
| 04/25/2017 | BJS | BL | Teleconference with UST regarding 11 Trustee Motion | 0.50 | 895.00 | $447.50 |
| 04/26/2017 | PJJ | BL | Prepare joinder to motion to appoint trustee for service and filing (1.0) efile same (.4). | 1.40 | 350.00 | $490.00 |
| 04/26/2017 | SSC | BL | Review several emails re deposition scheduling. | 0.10 | 825.00 | $82.50 |
| 04/26/2017 | SSC | BL | Telephone conference with BJS re joinder. | 0.10 | 825.00 | $82.50 |
| 04/26/2017 | SSC | BL | Review and revise joinder to chapter 11 trustee motion. | 1.00 | 825.00 | $825.00 |
| 04/26/2017 | SSC | BL | Review and revise joinder. | 0.40 | 825.00 | $330.00 |
| 04/26/2017 | BJS | BL | Various emails with counsel regarding conversion motion | 0.30 | 895.00 | $268.50 |
| 04/26/2017 | BJS | BL | Various emails with OCC regarding 11 Trustee motion | 0.20 | 895.00 | $179.00 |
| 04/26/2017 | BJS | BL | Various emails with PSZJ regarding 11 trustee motion | 0.10 | 895.00 | $89.50 |
| 04/26/2017 | BJS | BL | 2 Telephone conferences with J Melnick regarding | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     7

Invoice 118245

April 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | settlement |  |  |  |
| 04/26/2017 | BJS | BL | Teleconference with J Vanacore regarding settlement; Various emails with J Vanacore regarding same | 0.20 | 895.00 | $179.00 |
| 04/27/2017 | PJJ | BL | Review Court notice re joinder (.2); telephone call to clerk re same (.2). | 0.40 | 350.00 | $140.00 |
| 04/27/2017 | SSC | BL | Telephone conference with I. Scharf re upcoming Danat deposition. | 0.10 | 825.00 | $82.50 |
| 04/27/2017 | SSC | BL | Review correspondence from Vanacore re Danat deposition. | 0.10 | 825.00 | $82.50 |
| 04/27/2017 | SSC | BL | Analysis re case status. | 0.10 | 825.00 | $82.50 |
| 04/27/2017 | BJS | BL | Various emails with PSZJ regarding depositions | 0.30 | 895.00 | $268.50 |
| 04/27/2017 | SSC | BL | Correspond with P. Jeffries re deficiency notice. | 0.10 | 825.00 | $82.50 |
| 04/28/2017 | BJS | BL | Various emails with counsel regarding depositions | 0.50 | 895.00 | $447.50 |
| 04/29/2017 | BJS | BL | Various emails with counsel regarding discovery | 0.30 | 895.00 | $268.50 |
| 04/29/2017 | BJS | BL | Various emails with J Melnick regarding settlement | 0.30 | 895.00 | $268.50 |
| 04/30/2017 | BJS | BL | Various emails with counsel regarding discovery | 0.50 | 895.00 | $447.50 |
| 04/30/2017 | BJS | BL | Various emails with J Melnick regarding settlement | 0.20 | 895.00 | $179.00 |
| 04/30/2017 | BJS | BL | Various emails with S Carroll regarding settlement | 0.30 | 895.00 | $268.50 |
|  |  |  |  | **26.30** |  | **$19,370.00** |

## Case Administration [B110]

| 04/06/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
|---|---|---|---|---|---|---|
| 04/07/2017 | CJB | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/07/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 04/10/2017 | CJB | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/10/2017 | SSC | CA | Telephone conference with Sandler re case status. | 0.10 | 825.00 | $82.50 |
| 04/10/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/10/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 04/13/2017 | CJB | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/13/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 04/14/2017 | CJB | CA | Maintain document control. | 1.30 | 275.00 | $357.50 |
| 04/17/2017 | CJB | CA | Maintain document control. | 1.60 | 275.00 | $440.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/18/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/19/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/19/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/19/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/20/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 1.00 | 350.00 | $350.00 |
| 04/21/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 04/21/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/24/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/24/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/25/2017 | CJB | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 04/25/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 04/25/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/25/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 04/26/2017 | CJB | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 04/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 04/27/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 04/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 04/28/2017 | CJB | CA | Maintain document control. | 1.50 | 275.00 | $412.50 |
| 04/28/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 275.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     9

Invoice 118245

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 04/28/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 04/28/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.40 | 350.00 | $140.00 |
| | | | | **10.20** | | **$3,132.00** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2017 | SSC | CP | Correspond with P. Huygens re outstanding Province invoices. | 0.10 | 825.00 | $82.50 |
| 04/07/2017 | SSC | CP | Correspond with S. Carroll re PSZJ outstanding amounts. | 0.20 | 825.00 | $165.00 |
| 04/14/2017 | SSC | CP | Correspond with P. Jeffries re Province fee application order. | 0.10 | 825.00 | $82.50 |
| 04/18/2017 | PJJ | CP | Prepare Province 8th interim fee order. | 0.20 | 350.00 | $70.00 |
| 04/18/2017 | SSC | CP | Review revised Province fee order and submit same. | 0.10 | 825.00 | $82.50 |
| 04/19/2017 | SSC | CP | Attention to Province interim fee order. | 0.20 | 825.00 | $165.00 |
| | | | | **0.90** | | **$647.50** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/24/2017 | SSC | GC | Draft email to Committee re case status. | 0.50 | 825.00 | $412.50 |
| 04/24/2017 | SSC | GC | Revise email to Committee re case status. | 0.30 | 825.00 | $247.50 |
| 04/26/2017 | SSC | GC | Correspond with Committee members re joinder. | 0.20 | 825.00 | $165.00 |
| | | | | **1.00** | | **$825.00** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/26/2017 | SSC | HE | Correspond to BJS re May 23 hearing. | 0.10 | 825.00 | $82.50 |
| | | | | **0.10** | | **$82.50** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2017 | BJS | OP | Teleconference with P Huygens regarding Dec Operating Report; Various emails with Schuyler Carroll regarding same | 0.20 | 895.00 | $179.00 |
| 04/07/2017 | BJS | OP | Review Monthly Operating Report | 0.10 | 895.00 | $89.50 |
| 04/28/2017 | BJS | OP | Review Monthly Operating Reports | 0.10 | 895.00 | $89.50 |
| | | | | **0.40** | | **$358.00** |

### Plan & Disclosure Stmt. [B320]

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:   10

Invoice 118245

April 30, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2017 | PJJ | PD | Draft joint liquidating plan. | 1.80 | 350.00 | $630.00 |
| 04/03/2017 | BJS | PD | Teleconference with P Huygens regarding OCC Plan | 0.40 | 895.00 | $358.00 |
| 04/03/2017 | BJS | PD | Various emails with E Galler regarding settlement | 0.20 | 895.00 | $179.00 |
| 04/04/2017 | PJJ | PD | Work on plan. | 0.80 | 350.00 | $280.00 |
| 04/04/2017 | BJS | PD | Various emails with S Carroll regarding trustee motion, plan | 0.30 | 895.00 | $268.50 |
| 04/09/2017 | BJS | PD | Various emails with W Guthrie regarding settlement | 0.20 | 895.00 | $179.00 |
| 04/10/2017 | PJJ | PD | Review claims docket re secured and priority claims. | 0.30 | 350.00 | $105.00 |
| 04/10/2017 | SSC | PD | Draft NAC liquidating plan. | 1.80 | 825.00 | $1,485.00 |
| 04/11/2017 | SSC | PD | Review and revise draft liquidation plan. | 0.50 | 825.00 | $412.50 |
| 04/17/2017 | BJS | PD | Review Trustee motion (.5); Various conferences with Shirley S. Cho regarding same | 1.00 | 895.00 | $895.00 |
| 04/19/2017 | SSC | PD | Review and revise liquidating plan. | 0.30 | 825.00 | $247.50 |
| 04/19/2017 | SSC | PD | Correspond with J. Vanacore re liquidating plan. | 0.10 | 825.00 | $82.50 |
| 04/19/2017 | BJS | PD | Review OCC Plan | 0.30 | 895.00 | $268.50 |
| 04/19/2017 | BJS | PD | Review Draft Motion to Convert | 0.30 | 895.00 | $268.50 |
| 04/20/2017 | SSC | PD | Review P. Huygens email re liquidating plan. | 0.10 | 825.00 | $82.50 |
| 04/21/2017 | BJS | PD | Review and revise Motion to Convert | 0.50 | 895.00 | $447.50 |
| 04/21/2017 | BJS | PD | Teleconference with S Carroll regarding motion to convert | 0.30 | 895.00 | $268.50 |
| 04/22/2017 | RJF | PD | Conferences with Fink, Bradford J. Sandler regarding plan status, mediation, trustee motion. | 0.80 | 1050.00 | $840.00 |
| 04/24/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding trustee motion | 0.30 | 895.00 | $268.50 |
| 04/24/2017 | BJS | PD | Various emails with J Allen regarding motion to convert | 0.10 | 895.00 | $89.50 |
| 04/24/2017 | BJS | PD | Various emails with Committee regarding conversion motion | 0.40 | 895.00 | $358.00 |
| 04/27/2017 | BJS | PD | Various emails with M Cyganowski regarding trustee motion | 0.30 | 895.00 | $268.50 |
| 04/28/2017 | BJS | PD | Various emails with UST regarding Chapter 11 trustee | 0.40 | 895.00 | $358.00 |
| 04/30/2017 | SSC | PD | Draft term sheet. | 0.70 | 825.00 | $577.50 |
| | | | | 12.20 | | $9,217.50 |

## Stay Litigation [B140]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2017 | SSC | SL | Review Global relief from stay motion. | 0.10 | 825.00 | $82.50 |
| 04/19/2017 | IAWN | SL | Review relief from stay motion and provide | 0.90 | 895.00 | $805.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    11

Invoice 118245

April 30, 2017

|  | Hours | Rate | Amount |
|---|---|---|---|
| comments re insurance references | | | |
| | **1.00** | | **$888.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$34,520.50**

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/03/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/03/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/03/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/10/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 04/10/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/10/2017 | RE2 | Reproduction Scan Copy (1@0.10 Per Page) | 0.10 |
| 04/17/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2017 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 04/17/2017 | RE | ( 41 @0.10 PER PG) | 4.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/17/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 04/17/2017 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/17/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/18/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/18/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/18/2017 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 04/19/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |

| 04/19/2017 | RE  | ( 3 @0.10 PER PG)            | 0.30 |
| 04/19/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/19/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/19/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/19/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2017 | RE  | ( 2 @0.10 PER PG)            | 0.20 |
| 04/20/2017 | RE  | ( 2 @0.10 PER PG)            | 0.20 |
| 04/20/2017 | RE  | ( 10 @0.10 PER PG)           | 1.00 |
| 04/20/2017 | RE  | ( 10 @0.10 PER PG)           | 1.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:   14

Invoice 118245

April 30, 2017

| | | | |
|---|---|---|---:|
| 04/20/2017 | WL | 59752.00002 Westlaw Charges for 04-20-17 | 187.12 |
| 04/21/2017 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/24/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/25/2017 | RE | ( 67 @0.10 PER PG) | 6.70 |
| 04/25/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2017 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 04/26/2017 | RE | ( 1610 @0.10 PER PG) | 161.00 |
| 04/26/2017 | RE | ( 1932 @0.10 PER PG) | 193.20 |
| 04/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/26/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/27/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2017 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 04/28/2017 | RE | ( 445 @0.10 PER PG) | 44.50 |
| 04/28/2017 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 04/30/2017 | PAC | Pacer - Court Research | 71.50 |

**Total Expenses for this Matter**                              **$774.32**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

May 31, 2017
Invoice   118269
Client   59752
Matter   00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2017

| | |
|---|---|
| FEES | $88,015.50 |
| EXPENSES | $11,839.72 |
| **TOTAL CURRENT CHARGES** | **$99,855.22** |
| **BALANCE FORWARD** | **$279,779.00** |
| **TOTAL BALANCE DUE** | **$379,634.22** |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    2

Invoice 118269

May 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 1.30 | $1,227.50 |
| BL | Bankruptcy Litigation [L430] | 45.50 | $33,821.00 |
| CA | Case Administration [B110] | 8.30 | $2,954.50 |
| CP | Compensation Prof. [B160] | 1.50 | $572.50 |
| GC | General Creditors Comm. [B150] | 0.70 | $525.50 |
| HE | Hearing | 1.10 | $507.50 |
| PD | Plan & Disclosure Stmt. [B320] | 37.10 | $32,200.00 |
| SL | Stay Litigation [B140] | 20.90 | $16,207.00 |
| | | 116.40 | $88,015.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.80 | $780.00 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 35.20 | $31,504.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 1.20 | $330.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 275.00 | 2.30 | $632.50 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 0.80 | $260.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 5.80 | $5,191.00 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 51.90 | $36,070.50 |
| JAM | Morris, John A. | Partner | 950.00 | 5.10 | $4,845.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 1.30 | $357.50 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 2.40 | $840.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 2.50 | $875.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 2.10 | $2,205.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 5.00 | $4,125.00 |
| | | | | 116.40 | $88,015.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $32.20 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     3
Invoice 118269
May 31, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $1.94 |
| Pacer - Court Research | $83.50 |
| Postage [E108] | $23.09 |
| Reproduction Expense [E101] | $86.60 |
| Reproduction/ Scan Copy | $218.70 |
| Transcript [E116] | $11,393.69 |
| | $11,839.72 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     4

Invoice 118269

May 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Avoidance Actions

| 05/30/2017 | AWC | AC | Emails with team regarding settlement status, draft further tolling agreements with Keystone and Guthrie and emails thereon. | 0.80 | 975.00 | $780.00 |
| 05/30/2017 | BJS | AC | Various emails with PSZJ regarding preferences/tolling | 0.20 | 895.00 | $179.00 |
| 05/30/2017 | BJS | AC | Various emails with Andrew W. Caine, W Guthrie, D Cahill regarding preferences | 0.20 | 895.00 | $179.00 |
| 05/31/2017 | BJS | AC | Various emails with D Cahill regarding tolling agreement | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **1.30** |  | **$1,227.50** |

### Bankruptcy Litigation [L430]

| 05/01/2017 | IDS | BL | Telephone conference with Brad Sandler regarding Chapter 11 Trustee litigation. | 0.30 | 695.00 | $208.50 |
| 05/01/2017 | IDS | BL | Telephone conference with J. Vanacore regarding trustee motion and discovery. | 1.00 | 695.00 | $695.00 |
| 05/01/2017 | IDS | BL | Research/review case background regarding trustee motion. | 1.20 | 695.00 | $834.00 |
| 05/01/2017 | IDS | BL | Research and review standards and case law for Chapter 11 or 7 trustee appointments. | 1.40 | 695.00 | $973.00 |
| 05/01/2017 | JAM | BL | Review e-mails re discovery, settlement (.2); review/revise Term Sheet (.2); e-mail to B. Sandler, R. Feinstein re revised term sheet (.1). | 0.50 | 950.00 | $475.00 |
| 05/01/2017 | SSC | BL | Review multiple emails from J. Vanacore and R. Fink re deposition issues. | 0.10 | 825.00 | $82.50 |
| 05/01/2017 | SSC | BL | Review motion to convert case. | 0.10 | 825.00 | $82.50 |
| 05/01/2017 | SSC | BL | Telephone conference with BJS re case status. | 0.10 | 825.00 | $82.50 |
| 05/01/2017 | BJS | BL | Review Motion to Convert | 0.50 | 895.00 | $447.50 |
| 05/02/2017 | IDS | BL | Emails with J. Vanacore regarding Danat deposition. | 0.20 | 695.00 | $139.00 |
| 05/02/2017 | IDS | BL | Telephone conference with J. Vanacore regarding depositions. | 0.40 | 695.00 | $278.00 |
| 05/02/2017 | IDS | BL | Deposition preparation. | 0.30 | 695.00 | $208.50 |
| 05/02/2017 | IDS | BL | Email with J Vanacore regarding admission of document at deposition. | 0.30 | 695.00 | $208.50 |
| 05/02/2017 | IDS | BL | Review US Trustee conversion motion. | 0.50 | 695.00 | $347.50 |
| 05/02/2017 | IDS | BL | Emails with Huygens regarding depositions. | 0.30 | 695.00 | $208.50 |
| 05/02/2017 | JAM | BL | E-mail to defense counsel re MTD and scheduling (.5); e-mails with J. Vanacore re evidence (.5). | 1.00 | 950.00 | $950.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:    5

Invoice 118269

May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2017 | BJS | BL | Teleconference with E Galler regarding settlement | 0.20 | 895.00 | $179.00 |
| 05/02/2017 | BJS | BL | Various emails with counsel regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/02/2017 | BJS | BL | Various emails with J Melnick regarding settlement | 0.20 | 895.00 | $179.00 |
| 05/02/2017 | BJS | BL | Various emails with IS regarding privilege | 0.20 | 895.00 | $179.00 |
| 05/02/2017 | BJS | BL | Various emails with counsel regarding discovery | 0.40 | 895.00 | $358.00 |
| 05/03/2017 | IDS | BL | Prepare for Danat deposition. | 0.50 | 695.00 | $347.50 |
| 05/03/2017 | IDS | BL | Attend Danat deposition. | 7.50 | 695.00 | $5,212.50 |
| 05/03/2017 | IDS | BL | Connect with J. Vanacore regarding Danat deposition. | 0.50 | 695.00 | $347.50 |
| 05/03/2017 | JAM | BL | Telephone conference with S. Donato re scheduling on MTD (.1); e-mails with S. Donato, A. Currie, E. Galler, B. Sandler re scheduling on MTD (.2); e-mail to H. Hochman re scheduling on MTD (.1); review of discovery-related e-mails (.4); review revised term sheet (.2); meet with B. Sandler re revised term sheet (.1). | 1.10 | 950.00 | $1,045.00 |
| 05/03/2017 | BJS | BL | Teleconference with I Scharf regarding deposition info | 0.40 | 895.00 | $358.00 |
| 05/04/2017 | IDS | BL | Office conference with John Morris regarding deposition. | 0.40 | 695.00 | $278.00 |
| 05/04/2017 | IDS | BL | Brief review of updated best interests test. | 0.30 | 695.00 | $208.50 |
| 05/04/2017 | BJS | BL | Review Draft best interest reports | 0.50 | 895.00 | $447.50 |
| 05/08/2017 | SSC | BL | Telephone conference with J. Vanacore re intercompany receivables. | 0.20 | 825.00 | $165.00 |
| 05/09/2017 | IDS | BL | Review Vanacore letter to court. | 0.20 | 695.00 | $139.00 |
| 05/09/2017 | IDS | BL | Work on trustee motion: review operating reports (.8); compile information for hearing (.4); brief review of financial statements (.6). | 1.80 | 695.00 | $1,251.00 |
| 05/09/2017 | IDS | BL | Attend meet and confer regarding documents. | 1.40 | 695.00 | $973.00 |
| 05/09/2017 | JAM | BL | Telephone conference with B. Sandler, I. Scharf re insurance coverage, claims (.2); telephone conference with B. Sandler re insurance coverage, claims (.1). | 0.30 | 950.00 | $285.00 |
| 05/09/2017 | BJS | BL | Various emails with counsel regarding discovery | 0.40 | 895.00 | $358.00 |
| 05/10/2017 | IDS | BL | Telephone conference with SSC regarding joinders/consents. | 0.20 | 695.00 | $139.00 |
| 05/10/2017 | IDS | BL | Follow up with SSC regarding letter to court for motion shortening time. | 0.20 | 695.00 | $139.00 |
| 05/10/2017 | IDS | BL | Telephone with Brad Sandler regarding depos. | 0.20 | 695.00 | $139.00 |
| 05/10/2017 | IDS | BL | Emails with Vanacore regarding depos. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    6

Invoice 118269

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2017 | JAM | BL | Review e-mails re discovery (.2); telephone conference with B. Sandler re settlement (.1). | 0.30 | 950.00 | $285.00 |
| 05/10/2017 | SSC | BL | Review ex parte motion for OST. | 0.10 | 825.00 | $82.50 |
| 05/10/2017 | SSC | BL | Telephone conference with I. Scharf re same. | 0.10 | 825.00 | $82.50 |
| 05/10/2017 | SSC | BL | Telephone conference with R. Fink re same. | 0.10 | 825.00 | $82.50 |
| 05/10/2017 | SSC | BL | Draft cover letter to chambers same. | 0.30 | 825.00 | $247.50 |
| 05/11/2017 | IDS | BL | Draft letter to court responding to Global letter. | 0.40 | 695.00 | $278.00 |
| 05/11/2017 | IDS | BL | Review Vanacore letter the Chambers. | 0.20 | 695.00 | $139.00 |
| 05/11/2017 | IDS | BL | Telephone conference with Shirley Cho regarding trustee motion. | 0.20 | 695.00 | $139.00 |
| 05/11/2017 | IDS | BL | Attend Conaway deposition. | 6.00 | 695.00 | $4,170.00 |
| 05/11/2017 | JAM | BL | Review Global letter to Court (.1); e-mails with B. Sandler, R. Feinstein re settlement, Global (.2); meet with I. Scharf re settlement, Global (.1); telephone conference with B. Sandler re letter to Court (.2); review/revise letter to Court (.5). | 1.10 | 950.00 | $1,045.00 |
| 05/11/2017 | SSC | BL | Review and analysis re Vanacore letter to court re OST. | 0.20 | 825.00 | $165.00 |
| 05/11/2017 | SSC | BL | Review and revise response letter to J. Vanacore. | 0.30 | 825.00 | $247.50 |
| 05/12/2017 | IDS | BL | Attend deposition (Tew) regarding trustee motion. | 6.50 | 695.00 | $4,517.50 |
| 05/12/2017 | IDS | BL | Email to PSZJ team regarding Tew deposition. | 0.30 | 695.00 | $208.50 |
| 05/12/2017 | JAM | BL | Telephone conference with I. Scharf, B. Sandler re status, chapter 7 conversion (.3); e-mails with B. Sandler re status (.1). | 0.40 | 950.00 | $380.00 |
| 05/12/2017 | BJS | BL | Various emails with PSZJ regarding settlement, depositions | 0.50 | 895.00 | $447.50 |
| 05/15/2017 | IDS | BL | Review email from Brad Sandler to Committee regarding potential settlement. | 0.20 | 695.00 | $139.00 |
| 05/15/2017 | IDS | BL | Telephone conference with J. Vanacore regarding settlement; discovery; trustee motion. | 0.60 | 695.00 | $417.00 |
| 05/15/2017 | SSC | BL | Analysis re response date on motion to convert. | 0.20 | 825.00 | $165.00 |
| 05/15/2017 | SSC | BL | Analysis re PSZJ accrued fees. | 0.20 | 825.00 | $165.00 |
| 05/16/2017 | IDS | BL | Review Conaway deposition transcript. | 1.40 | 695.00 | $973.00 |
| | | | | **45.50** | | **$33,821.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 05/01/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752      00002

Page:      7

Invoice 118269

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/02/2017 | CJB | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/02/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 05/02/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/02/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/03/2017 | LCT | CA | Research and update critical dates  memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/04/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/04/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/04/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/05/2017 | CJB | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/08/2017 | CJB | CA | Maintain document control. | 0.70 | 275.00 | $192.50 |
| 05/08/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 05/08/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/08/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/09/2017 | KSN | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 05/09/2017 | IDS | CA | Office conference with J. Morris and B. Sandler re case. | 0.30 | 695.00 | $208.50 |
| 05/09/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/09/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/10/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 05/10/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/11/2017 | CJB | CA | Maintain document control. | 1.10 | 275.00 | $302.50 |
| 05/11/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/11/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/12/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/12/2017 | LCT | CA | Emails with Shirley S. Cho re response deadline to | 0.10 | 350.00 | $35.00 |

|            |       |    |                                                                     | Hours | Rate   | Amount  |
|------------|-------|----|---------------------------------------------------------------------|-------|--------|---------|
|            |       |    | conversion motion; research on same.                                |       |        |         |
| 05/15/2017 | PJJ   | CA | Review local rules re service deadlines and email S.Cho re same.    | 0.20  | 350.00 | $70.00  |
| 05/15/2017 | BMK   | CA | Prepared daily memo narrative and coordinated client distribution.  | 0.10  | 275.00 | $27.50  |
| 05/15/2017 | LCT   | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/16/2017 | KSN   | CA | Maintain document control.                                          | 0.10  | 275.00 | $27.50  |
| 05/18/2017 | LCT   | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/19/2017 | CJB   | CA | Maintain document control.                                          | 0.10  | 275.00 | $27.50  |
| 05/19/2017 | LCT   | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/22/2017 | KSN   | CA | Maintain document control.                                          | 0.10  | 275.00 | $27.50  |
| 05/22/2017 | LCT   | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/23/2017 | BMK   | CA | Prepared daily memo narrative and coordinated client distribution.  | 0.10  | 275.00 | $27.50  |
| 05/23/2017 | LCT   | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/24/2017 | KSN   | CA | Maintain document control.                                          | 0.20  | 275.00 | $55.00  |
| 05/24/2017 | BMK   | CA | Prepared daily memo narrative and coordinated client distribution.  | 0.10  | 275.00 | $27.50  |
| 05/24/2017 | LCT   | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/24/2017 | LCT   | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/25/2017 | BMK   | CA | Prepared daily memo narrative and coordinated client distribution.  | 0.10  | 275.00 | $27.50  |
| 05/25/2017 | LCT   | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/25/2017 | LCT   | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/26/2017 | KSN   | CA | Maintain document control.                                          | 0.10  | 275.00 | $27.50  |
| 05/26/2017 | BMK   | CA | Prepared daily memo narrative and coordinated client distribution.  | 0.10  | 275.00 | $27.50  |
| 05/26/2017 | BJS   | CA | Review critical dates and discuss with Liz Thomas                   | 0.10  | 895.00 | $89.50  |
| 05/26/2017 | LCT   | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/26/2017 | LCT   | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     9

Invoice 118269

May 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 05/30/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 05/30/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 05/30/2017 | SSC | CA | Telephone conference with B. Sandler re case status. | 0.10 | 825.00 | $82.50 |
| 05/30/2017 | SSC | CA | Telephone conference with R. Fink re case status. | 0.10 | 825.00 | $82.50 |
| 05/30/2017 | SSC | CA | Analysis re critical dates and upcoming hearings. | 0.10 | 825.00 | $82.50 |
| 05/31/2017 | CJB | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 05/31/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 05/31/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
|  |  |  |  | **8.30** |  | **$2,954.50** |

### Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/03/2017 | PJJ | CP | Prepare notice of hearing re Province 8th Interim Fee Application (.2); prepare fee application and notice for service and filing (.2); efile same (.2). | 0.60 | 350.00 | $210.00 |
| 05/04/2017 | PJJ | CP | Telephone call with Court re hearing date (.2); prepare amended notice of hearing (.2); prepare for service and filing (.2); efile same (.2). | 0.80 | 350.00 | $280.00 |
| 05/04/2017 | SSC | CP | Telephone conference with P. Jeffries re Province fee application. | 0.10 | 825.00 | $82.50 |
|  |  |  |  | **1.50** |  | **$572.50** |

### General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/01/2017 | SSC | GC | Draft email to Committee re motion to convert case. | 0.10 | 825.00 | $82.50 |
| 05/11/2017 | SSC | GC | Research re bylaws re addressing conflicts. | 0.20 | 825.00 | $165.00 |
| 05/15/2017 | IDS | GC | Attend committee call regarding settlement. | 0.40 | 695.00 | $278.00 |
|  |  |  |  | **0.70** |  | **$525.50** |

### Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/04/2017 | SSC | HE | Correspond with I. Scharf re hearing update. | 0.10 | 825.00 | $82.50 |
| 05/09/2017 | DAH | HE | Prepare binder with financial statements index, prepare index to binder contents and covers. | 0.80 | 325.00 | $260.00 |
| 05/17/2017 | SSC | HE | Review Fink letter re adjournment. | 0.10 | 825.00 | $82.50 |
| 05/18/2017 | SSC | HE | Review several emails from counsel re status of 5/23 hearing. | 0.10 | 825.00 | $82.50 |

|  |  |  |  | **1.10** |  | **$507.50** |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| 05/01/2017 | BJS | PD | Review and revise Term Sheet | 0.50 | 895.00 | $447.50 |
|---|---|---|---|---|---|---|
| 05/01/2017 | BJS | PD | Various emails with S Carroll regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/01/2017 | BJS | PD | Teleconference with Robert J. Feinstein regarding settlement | 0.10 | 895.00 | $89.50 |
| 05/01/2017 | RJF | PD | Review plan term sheet and comment on same. | 0.20 | 1050.00 | $210.00 |
| 05/01/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan term sheet. | 0.10 | 1050.00 | $105.00 |
| 05/01/2017 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 895.00 | $447.50 |
| 05/02/2017 | BJS | PD | Review Revised settlement term sheet | 0.20 | 895.00 | $179.00 |
| 05/03/2017 | BJS | PD | Review and revise Settlement | 0.70 | 895.00 | $626.50 |
| 05/03/2017 | BJS | PD | Various emails with PSZJ/Province regarding settlement | 0.20 | 895.00 | $179.00 |
| 05/03/2017 | BJS | PD | Various emails with Committee regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/03/2017 | SSC | PD | Review debtor term sheet. | 0.10 | 825.00 | $82.50 |
| 05/03/2017 | SSC | PD | Review Committee counter proposal plan term sheet. | 0.10 | 825.00 | $82.50 |
| 05/04/2017 | BJS | PD | Conference with P Huygens regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/05/2017 | JAM | PD | Communications with B. Sandler re term sheet. | 0.30 | 950.00 | $285.00 |
| 05/05/2017 | SSC | PD | Telephone conference with BJS re plan term sheet status. | 0.10 | 825.00 | $82.50 |
| 05/05/2017 | BJS | PD | Teleconference with E Galler regarding settlement | 0.50 | 895.00 | $447.50 |
| 05/05/2017 | BJS | PD | Various emails with E Galler/R Fink regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/05/2017 | BJS | PD | Begin reviewing and revising RSA | 0.30 | 895.00 | $268.50 |
| 05/06/2017 | JAM | PD | E-mails with B. Sandler, P. Huygens re draft settlement term sheet. | 0.10 | 950.00 | $95.00 |
| 05/06/2017 | BJS | PD | Teleconference with E Galler/R Fink regarding settlement | 0.70 | 895.00 | $626.50 |
| 05/07/2017 | SSC | PD | Review correspondence re plan term sheet. | 0.10 | 825.00 | $82.50 |
| 05/07/2017 | SSC | PD | Draft plan support agreement. | 0.90 | 825.00 | $742.50 |
| 05/07/2017 | BJS | PD | Review and revise RSA and send to E Galler | 0.60 | 895.00 | $537.00 |
| 05/07/2017 | BJS | PD | Various emails with PSZJ regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/08/2017 | BJS | PD | Various emails with E Galler (.2); Teleconference with E Galler regarding settlement (.6) | 0.80 | 895.00 | $716.00 |
| 05/08/2017 | BJS | PD | Various emails with Committee regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/09/2017 | BJS | PD | Teleconference with J Vanacore regarding settlement negotiated by OCC | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752      00002

Page:    11

Invoice 118269

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2017 | BJS | PD | Teleconference with P Huygens regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/09/2017 | BJS | PD | Teleconference with I Scharf/J Morris regarding litigation strategy regarding committee complaint | 0.50 | 895.00 | $447.50 |
| 05/09/2017 | BJS | PD | Teleconference with E Galler regarding settlement | 0.20 | 895.00 | $179.00 |
| 05/09/2017 | BJS | PD | Various emails with Committee regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/09/2017 | BJS | PD | Review Revised Term Sheet from Alf | 0.10 | 895.00 | $89.50 |
| 05/09/2017 | BJS | PD | Various emails with A Currie regarding RSA | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding status of settlement offer. | 0.20 | 1050.00 | $210.00 |
| 05/10/2017 | IDS | PD | Telephone conference with Brad Sandler regarding RSA. | 0.30 | 695.00 | $208.50 |
| 05/10/2017 | IDS | PD | Brief review of RSA. | 0.40 | 695.00 | $278.00 |
| 05/10/2017 | SSC | PD | Telephone conference with B. Sandler re NAC plan term sheet status. | 0.10 | 825.00 | $82.50 |
| 05/10/2017 | SSC | PD | Review emails re executed term sheet from Debtor and from W. Guthrie. | 0.10 | 825.00 | $82.50 |
| 05/10/2017 | SSC | PD | Correspond with W. Guthrie re plan support agreement. | 0.10 | 825.00 | $82.50 |
| 05/10/2017 | BJS | PD | Teleconference with E Galler regarding plan | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | BJS | PD | Teleconference with UST regarding plan/settlement | 0.40 | 895.00 | $358.00 |
| 05/10/2017 | BJS | PD | Various emails with R Fink regarding RSA | 0.10 | 895.00 | $89.50 |
| 05/10/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding settlement | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | BJS | PD | Various emails with E Galler/A Currie/R Fink regarding settlement, plan | 0.10 | 895.00 | $89.50 |
| 05/10/2017 | BJS | PD | Various emails with Committee regarding term sheet | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | BJS | PD | Teleconference with W Guthrie regarding plan | 0.30 | 895.00 | $268.50 |
| 05/10/2017 | BJS | PD | Review and revise RSA and send to NAC | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | BJS | PD | Various emails with Attention to Currie regarding RSA | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | BJS | PD | Various emails with W Guthrie regarding RSA | 0.20 | 895.00 | $179.00 |
| 05/10/2017 | BJS | PD | Various emails with S Carroll regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/10/2017 | BJS | PD | Review Motion to Assume | 0.30 | 895.00 | $268.50 |
| 05/10/2017 | BJS | PD | Various conferences with IS regarding plan | 0.30 | 895.00 | $268.50 |
| 05/10/2017 | BJS | PD | Teleconference with Robert J. Feinstein regarding settlement | 0.10 | 895.00 | $89.50 |
| 05/10/2017 | BJS | PD | Teleconference with P Huygens regarding plan | 0.30 | 895.00 | $268.50 |
| 05/10/2017 | BJS | PD | Various emails with J Vanacore regarding feasibility | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    12

Invoice 118269

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2017 | RJF | PD | Review Chambers communication and related emails. | 0.30 | 1050.00 | $315.00 |
| 05/11/2017 | BJS | PD | Various emails with Joseph M. Mulvihill regarding letter to court | 0.40 | 895.00 | $358.00 |
| 05/11/2017 | BJS | PD | Teleconference with E Galler regarding plan | 0.10 | 895.00 | $89.50 |
| 05/11/2017 | BJS | PD | Teleconference with R Fink regarding settlement, plan | 0.80 | 895.00 | $716.00 |
| 05/11/2017 | BJS | PD | Review Letter from court and discuss with Shirley S. Cho | 0.10 | 895.00 | $89.50 |
| 05/11/2017 | BJS | PD | Teleconference with P Huygens regarding plan | 0.10 | 895.00 | $89.50 |
| 05/11/2017 | BJS | PD | Review and revise letter to Court | 0.20 | 895.00 | $179.00 |
| 05/12/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding status of pending motions, settlement. | 0.30 | 1050.00 | $315.00 |
| 05/13/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan status. | 0.20 | 1050.00 | $210.00 |
| 05/13/2017 | BJS | PD | Various conferences with E Galler regarding global settlement/RSA | 0.40 | 895.00 | $358.00 |
| 05/14/2017 | BJS | PD | Various emails with E Galler, R Fink regarding settlement | 0.10 | 895.00 | $89.50 |
| 05/15/2017 | IDS | PD | Email to PSZJ team regarding settlement. | 0.20 | 695.00 | $139.00 |
| 05/15/2017 | IDS | PD | Telephone conference with Brad Sandler regarding proposed settlement. | 0.30 | 695.00 | $208.50 |
| 05/15/2017 | BJS | PD | Teleconference with Committee regarding settlement | 0.50 | 895.00 | $447.50 |
| 05/15/2017 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 895.00 | $447.50 |
| 05/15/2017 | BJS | PD | Teleconference with P Huygens regarding conversion hearing | 0.30 | 895.00 | $268.50 |
| 05/16/2017 | IDS | PD | Email to Brad Sandler regarding new deal. | 3.00 | 695.00 | $2,085.00 |
| 05/16/2017 | BJS | PD | Review Global Settlement | 0.30 | 895.00 | $268.50 |
| 05/16/2017 | BJS | PD | Various emails with Committee review Global Settlement using Estate funds | 0.30 | 895.00 | $268.50 |
| 05/16/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding latest settlement talks. | 0.30 | 1050.00 | $315.00 |
| 05/16/2017 | IDS | PD | Review term sheet for second deal. | 0.40 | 695.00 | $278.00 |
| 05/16/2017 | IDS | PD | Telephone conference with Brad Sandler regarding Global settlement. | 0.40 | 695.00 | $278.00 |
| 05/16/2017 | IDS | PD | Telephone conference with J. Vanacore regarding Global settlement. | 0.40 | 695.00 | $278.00 |
| 05/16/2017 | IDS | PD | Telephone conference with Vanacore regarding settlement and discussions. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:   13

Invoice 118269

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2017 | BJS | PD | Telephone conference with Ilan Scharf review settlement | 0.40 | 895.00 | $358.00 |
| 05/17/2017 | BJS | PD | Various conferences with E Galler regarding settlement | 1.00 | 895.00 | $895.00 |
| 05/17/2017 | BJS | PD | Various emails with and Various conferences with Ilan Scharf regarding settlement strategy | 0.50 | 895.00 | $447.50 |
| 05/17/2017 | BJS | PD | Various emails with J Vanacore regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/17/2017 | BJS | PD | Various emails with Committee regarding Global's threat to sue OCC members | 0.40 | 895.00 | $358.00 |
| 05/18/2017 | RJF | PD | Emails Bradford J. Sandler regarding plan settlement. | 0.20 | 1050.00 | $210.00 |
| 05/18/2017 | IDS | PD | Review revised term sheet | 0.20 | 695.00 | $139.00 |
| 05/18/2017 | IDS | PD | Email to Bradford J. Sandler regarding revised term sheet for plan | 0.30 | 695.00 | $208.50 |
| 05/18/2017 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 895.00 | $447.50 |
| 05/18/2017 | BJS | PD | Teleconference with UST regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/18/2017 | BJS | PD | Various conferences with E Galler regarding settlement | 0.50 | 895.00 | $447.50 |
| 05/18/2017 | BJS | PD | Review Term Sheet regarding committee settlement | 0.20 | 895.00 | $179.00 |
| 05/18/2017 | BJS | PD | Teleconference with J Vanacore regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/18/2017 | BJS | PD | Various emails with counsel regarding plan/Disclosure Statement/Settlements | 0.30 | 895.00 | $268.50 |
| 05/18/2017 | BJS | PD | Teleconference with W Guthrie regarding settlement | 0.40 | 895.00 | $358.00 |
| 05/18/2017 | BJS | PD | Teleconference with J McLaughlin regarding settlement | 0.30 | 895.00 | $268.50 |
| 05/18/2017 | BJS | PD | Various emails with S Donato regarding settlement | 0.10 | 895.00 | $89.50 |
| 05/18/2017 | BJS | PD | Various conferences with PSZJ regarding settlement, plan issues | 0.50 | 895.00 | $447.50 |
| 05/22/2017 | RJF | PD | Review emails regarding settlement. | 0.30 | 1050.00 | $315.00 |
| 05/22/2017 | BJS | PD | Various emails with Committee regarding settlement/plan | 0.30 | 895.00 | $268.50 |
| 05/22/2017 | BJS | PD | Various emails with R Fink regarding settlement | 0.10 | 895.00 | $89.50 |
| 05/23/2017 | BJS | PD | Teleconference with R Fink regarding plan, telephonic hearing prep | 0.30 | 895.00 | $268.50 |
| 05/23/2017 | BJS | PD | Prepare for telephonic hearing and participate in same | 0.50 | 895.00 | $447.50 |
| 05/23/2017 | BJS | PD | Various emails with S Donato regarding settlement | 0.10 | 895.00 | $89.50 |
| 05/23/2017 | BJS | PD | Teleconference with P Huygens regarding plan issues, feasibility, settlement | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:   14
Invoice 118269
May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2017 | BJS | PD | Various emails with R Fink regarding Disclosure Statement, 341 meeting | 0.10 | 895.00 | $89.50 |
| 05/26/2017 | BJS | PD | Teleconference with E Galler regarding plan | 0.20 | 895.00 | $179.00 |
| 05/26/2017 | BJS | PD | Review Revised Settlement proposal | 0.30 | 895.00 | $268.50 |
| 05/30/2017 | BJS | PD | Review and revise Committee Term Sheet and email to E Galler | 0.50 | 895.00 | $447.50 |
| 05/30/2017 | BJS | PD | Various emails with E Galler regarding plan status | 0.10 | 895.00 | $89.50 |
| 05/31/2017 | BJS | PD | Various emails with D Cahill regarding Plan | 0.20 | 895.00 | $179.00 |
| 05/31/2017 | BJS | PD | Teleconference with S Gray regarding trustee motion, settlement, plan | 0.40 | 895.00 | $358.00 |
| 05/31/2017 | BJS | PD | Teleconference with R Fink regarding DS, plan | 0.20 | 895.00 | $179.00 |
| 05/31/2017 | BJS | PD | Teleconference with P Huygens regarding feasibility, plan | 0.20 | 895.00 | $179.00 |
| | | | | **37.10** | | **$32,200.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/19/2017 | IAWN | SL | Review Shirley Cho emails re relief from stay motion on insurance, analyze same and draft extensive email with recommendations re same to Bradford Sandler, Ilan Sharf and Shirley Cho | 1.90 | 895.00 | $1,700.50 |
| 05/19/2017 | SSC | SL | Review motion for lift stay re D&O insurance defense costs. | 0.10 | 825.00 | $82.50 |
| 05/19/2017 | BJS | SL | Review Stay Relief Motion regarding insurance | 0.30 | 895.00 | $268.50 |
| 05/19/2017 | BJS | SL | Various emails with PSZJ regarding response to Stay Relief motion | 0.40 | 895.00 | $358.00 |
| 05/22/2017 | IDS | SL | Review motion for use insurance proceeds. | 0.80 | 695.00 | $556.00 |
| 05/22/2017 | IDS | SL | Draft objection to insurance motion. | 1.80 | 695.00 | $1,251.00 |
| 05/23/2017 | IAWN | SL | Review emails between Bradford Sandler and Ilan Sharf re draft | 0.10 | 895.00 | $89.50 |
| 05/23/2017 | IAWN | SL | Exchange emails with Ilan Scharf re Side C cover, review policy re same | 0.70 | 895.00 | $626.50 |
| 05/23/2017 | IDS | SL | Research regarding stay relief motion. | 2.70 | 695.00 | $1,876.50 |
| 05/23/2017 | IDS | SL | Draft limited objection regarding stay relief motion. | 1.40 | 695.00 | $973.00 |
| 05/23/2017 | SSC | SL | Attention to hearing date and coverage re D&O relief from stay motion. | 0.10 | 825.00 | $82.50 |
| 05/23/2017 | BJS | SL | Teleconference with J Vanacore regarding stay relief/insurance motion | 0.40 | 895.00 | $358.00 |
| 05/23/2017 | BJS | SL | Various emails with PSZJ regarding response to Alf's motion | 0.10 | 895.00 | $89.50 |
| 05/24/2017 | IDS | SL | Revise objection to stay relief. | 1.40 | 695.00 | $973.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    15

Invoice 118269

May 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2017 | IAWN | SL | Review and analyze Ilan Scharf draft opposition to relief from stay motion, draft and send comments and suggested argument for opposition | 1.80 | 895.00 | $1,611.00 |
| 05/24/2017 | BJS | SL | Conference with I. Scharf regarding Stay Relief motion/arguments | 0.20 | 895.00 | $179.00 |
| 05/25/2017 | PJJ | SL | Prepare objection to motion to advance defense costs for service and filing (.7) efile same (.2). | 0.90 | 350.00 | $315.00 |
| 05/25/2017 | IDS | SL | Telephone conference with Brad Sandler regarding response to motion for stay relief (insurance). | 0.20 | 695.00 | $139.00 |
| 05/25/2017 | IDS | SL | Revise insurance motion objection. | 0.80 | 695.00 | $556.00 |
| 05/25/2017 | IDS | SL | Revise insurance motion objection. | 0.70 | 695.00 | $486.50 |
| 05/25/2017 | IAWN | SL | Review filed motion, exchange emails with Ilan Scharf re same | 0.40 | 895.00 | $358.00 |
| 05/25/2017 | SSC | SL | Review D&O joinder to RFS motion. | 0.10 | 825.00 | $82.50 |
| 05/25/2017 | SSC | SL | Correspond with I. Scharf and P. Jeffries re Committee opposition to RFS motion. | 0.10 | 825.00 | $82.50 |
| 05/25/2017 | BJS | SL | Review and revise Limited Objection to Alf's stay relief Motion | 0.40 | 895.00 | $358.00 |
| 05/25/2017 | BJS | SL | Review 2nd stay relief motion of D&O (excluding Alf) | 0.30 | 895.00 | $268.50 |
| 05/26/2017 | IDS | SL | Email with Ian Nasatir regarding objection to insurance motion. | 0.10 | 695.00 | $69.50 |
| 05/26/2017 | BJS | SL | Teleconference with A Currie regarding settlement of OCC's Stay Relief objection | 0.30 | 895.00 | $268.50 |
| 05/26/2017 | BJS | SL | Various emails with Ilan D. Scharf regarding stay relief motion | 0.10 | 895.00 | $89.50 |
| 05/27/2017 | IAWN | SL | Review email and stipulation from Bradford Sandler, analyze and comment re same in email to Bradford Sandler | 0.80 | 895.00 | $716.00 |
| 05/27/2017 | BJS | SL | Review and revise Stay Relief consent order | 0.40 | 895.00 | $358.00 |
| 05/29/2017 | BJS | SL | Various emails with Ilan D. Scharf regarding Stay Relief motion | 0.20 | 895.00 | $179.00 |
| 05/30/2017 | BJS | SL | Review Letter Adjourning the Stay Relief motion | 0.10 | 895.00 | $89.50 |
| 05/30/2017 | IAWN | SL | Review joinder in relief from stay motion | 0.10 | 895.00 | $89.50 |
| 05/30/2017 | BJS | SL | Various emails with counsel regarding stay relief motion/insurance | 0.50 | 895.00 | $447.50 |
| 05/30/2017 | BJS | SL | Teleconference with J Vanacore regarding Stay Relief motion/consent order | 0.10 | 895.00 | $89.50 |
| 05/30/2017 | BJS | SL | Various emails with D Obrian regarding adjournment | 0.10 | 895.00 | $89.50 |
| | | | | 20.90 | | $16,207.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     16

Invoice 118269

May 31, 2017

**TOTAL SERVICES FOR THIS MATTER:**                                    **$88,015.50**

**Expenses**

| | | | |
|---|---|---|---|
| 05/01/2017 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2017 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 05/01/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 2.00 |
| 05/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |

| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    19
Invoice 118269
May 31, 2017

| | | | |
|---|---|---|---|
| 05/02/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 7.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 8.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 8.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 8.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 11.00 |
| 05/02/2017 | RE2 | SCAN/COPY ( 322 @0.10 PER PG) | 32.00 |
| 05/03/2017 | PO | 59752.00002 :Postage Charges for 05-03-17 | 10.75 |
| 05/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2017 | RE | ( 256 @0.10 PER PG) | 25.60 |
| 05/03/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/03/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/03/2017 | TR | Transcript [E116] David Feldman Worldwide, Inv. 126188, IDS | 3,103.84 |
| 05/04/2017 | PO | 59752.00002 :Postage Charges for 05-04-17 | 8.72 |
| 05/04/2017 | PO | 59752.00002 :Postage Charges for 05-04-17 | 2.24 |
| 05/04/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    20
Invoice 118269
May 31, 2017

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/04/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2017 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/04/2017 | RE | ( 256 @0.10 PER PG) | 25.60 |
| 05/04/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2017 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/09/2017 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 05/09/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/09/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/09/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/09/2017 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/09/2017 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/09/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/09/2017 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/10/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |

| 05/11/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
|---|---|---|---|
| 05/11/2017 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 05/11/2017 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 05/11/2017 | TR | Transcript [E116] David Feldman Worldwide, Inc. - IDS | 3,843.70 |
| 05/12/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2017 | TR | Transcript [E116]David Feldman Worldwide, Inc. - IDS | 4,446.15 |
| 05/15/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/15/2017 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/15/2017 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/15/2017 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 05/15/2017 | RE2 | SCAN/COPY ( 255 @0.10 PER PG) | 25.50 |
| 05/19/2017 | LN | 59752.00002 Lexis Charges for 05-19-17 | 1.94 |
| 05/23/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2017 | RE | ( 164 @0.10 PER PG) | 16.40 |
| 05/24/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

| | | | |
|---|---|---|---:|
| 05/25/2017 | FE | 59752.00002 FedEx Charges for 05-25-17 | 16.10 |
| 05/25/2017 | FE | 59752.00002 FedEx Charges for 05-25-17 | 16.10 |
| 05/25/2017 | PO | Postage [E108] SF Mail Log | 1.38 |
| 05/25/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/30/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2017 | PAC | Pacer - Court Research | 83.50 |

**Total Expenses for this Matter**                              **$11,839.72**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

June 30, 2017
Invoice    118275
Client     59752
Matter     00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2017

|  |  |
|---|---|
| FEES | $18,073.00 |
| EXPENSES | $55.67 |
| **TOTAL CURRENT CHARGES** | **$18,128.67** |
| **BALANCE FORWARD** | **$379,634.22** |
| **TOTAL BALANCE DUE** | **$397,762.89** |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     2

Invoice 118275

June 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 1.20 | $950.00 |
| CA | Case Administration [B110] | 4.90 | $1,785.00 |
| CP | Compensation Prof. [B160] | 1.70 | $1,075.00 |
| HE | Hearing | 0.30 | $247.50 |
| JSR | Joint Status Report | 1.00 | $895.00 |
| MC | Meeting of Creditors [B150] | 0.10 | $89.50 |
| OP | Operations [B210] | 0.30 | $268.50 |
| PD | Plan & Disclosure Stmt. [B320] | 15.30 | $12,583.50 |
| SL | Stay Litigation [B140] | 0.20 | $179.00 |
| | | 25.00 | $18,073.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.20 | $195.00 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 7.80 | $6,981.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.60 | $165.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 275.00 | 1.30 | $357.50 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 4.60 | $3,197.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.10 | $27.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 1.40 | $490.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 350.00 | 0.80 | $280.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.70 | $192.50 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 7.50 | $6,187.50 |
| | | | | 25.00 | $18,073.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $14.10 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    3
Invoice 118275
June 30, 2017

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Postage [E108] | $0.67 |
| Reproduction Expense [E101] | $8.90 |
| Reproduction/ Scan Copy | $32.00 |
| | $55.67 |

Pachulski Stang Ziehl & Jones LLP  
National Air Cargo OCC  
59752    00002

Page:    4  
Invoice 118275  
June 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Avoidance Actions

| 06/15/2017 | IDS | AC | Work on stipulations for Key & Guthrie | 0.20 | 695.00 | $139.00 |
| 06/16/2017 | AWC | AC | Emails with tolling vendors regarding stipulations. | 0.20 | 975.00 | $195.00 |
| 06/16/2017 | BJS | AC | Various emails with I Scharf re:  tolling agreements for preference litigation/NAC | 0.10 | 895.00 | $89.50 |
| 06/19/2017 | BJS | AC | Various emails with Ilan D. Scharf, Andrew W. Caine regarding tolling agreements | 0.10 | 895.00 | $89.50 |
| 06/26/2017 | IDS | AC | Draft notice of extension of deadline to serve complaints | 0.50 | 695.00 | $347.50 |
| 06/26/2017 | BJS | AC | Various emails with Andrew W. Caine regarding tolling agreements | 0.10 | 895.00 | $89.50 |
|  |  |  |  | **1.20** |  | **$950.00** |

### Case Administration [B110]

| 06/01/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/01/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 06/06/2017 | CJB | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/07/2017 | BJS | CA | Email from Jams regarding  mediation | 0.10 | 895.00 | $89.50 |
| 06/09/2017 | BJS | CA | Review critical dates and discuss with LT | 0.10 | 895.00 | $89.50 |
| 06/09/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/12/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/12/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/12/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 06/12/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/13/2017 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 350.00 | $105.00 |
| 06/13/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/13/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/13/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 06/13/2017 | LCT | CA | Research and update critical dates memorandum | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     5

Invoice 118275

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 06/14/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/14/2017 | CJB | CA | Maintain document control. | 1.10 | 275.00 | $302.50 |
| 06/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/14/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 06/15/2017 | BJS | CA | Various emails with Ilan Scharf regarding hearings on the 21st | 0.10 | 895.00 | $89.50 |
| 06/15/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/16/2017 | SLP | CA | Maintain docket control. | 0.10 | 275.00 | $27.50 |
| 06/16/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/19/2017 | SLP | CA | Maintain docket control. | 0.10 | 275.00 | $27.50 |
| 06/19/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/20/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/21/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/21/2017 | CJB | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/21/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/22/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 06/22/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 06/22/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 06/23/2017 | SLP | CA | Maintain document contorl. | 0.10 | 275.00 | $27.50 |
| 06/23/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 06/23/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 06/29/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 06/29/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| | | | | **4.90** | | **$1,785.00** |

## Compensation Prof. [B160]

| 06/20/2017 | BJS | CP | Various emails with Ilan D. Scharf, Shirley S. Cho regarding Province fee hearing | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     6

Invoice 118275

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2017 | IDS | CP | Attend hearing regarding fee applications | 0.30 | 695.00 | $208.50 |
| 06/21/2017 | IDS | CP | Prepare for fee application hearing | 0.50 | 695.00 | $347.50 |
| 06/21/2017 | PJJ | CP | Prepare Province fee order for submission. | 0.50 | 350.00 | $175.00 |
| 06/21/2017 | SSC | CP | Review Province fee order. | 0.10 | 825.00 | $82.50 |
| 06/21/2017 | SSC | CP | Review cover letter to Court re Province fee order. | 0.10 | 825.00 | $82.50 |
| 06/21/2017 | BJS | CP | Various emails with Ilan D. Scharf regarding Province fee application | 0.10 | 895.00 | $89.50 |
| | | | | **1.70** | | **$1,075.00** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2017 | SSC | HE | Correspond with I. Scharf re hearing coverage. | 0.10 | 825.00 | $82.50 |
| 06/08/2017 | SSC | HE | Attention to hearing coverage. | 0.10 | 825.00 | $82.50 |
| 06/13/2017 | SSC | HE | Correspond with P. Huygens re hearing continuance. | 0.10 | 825.00 | $82.50 |
| | | | | **0.30** | | **$247.50** |

### Joint Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/06/2017 | BJS | JSR | Review Amended Plan | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | BJS | JSR | Review Amended disclosure statement | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | BJS | JSR | Various emails with counsel regarding SR insurance motion | 0.10 | 895.00 | $89.50 |
| 06/08/2017 | BJS | JSR | Various emails with counsel regarding SR insurance motion | 0.10 | 895.00 | $89.50 |
| 06/09/2017 | BJS | JSR | Various emails with E. Galler regarding SR ins motion | 0.10 | 895.00 | $89.50 |
| 06/10/2017 | BJS | JSR | Various emails with counsel regarding SR motion | 0.20 | 895.00 | $179.00 |
| 06/12/2017 | BJS | JSR | Review Letter to Court from D O'Brian | 0.10 | 895.00 | $89.50 |
| 06/15/2017 | BJS | JSR | Teleconference with E Galler regarding insurance motion; various emails with J Vanacore regarding same | 0.20 | 895.00 | $179.00 |
| | | | | **1.00** | | **$895.00** |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/09/2017 | BJS | MC | Various emails with UST regarding 341 meeting | 0.10 | 895.00 | $89.50 |
| | | | | **0.10** | | **$89.50** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/21/2017 | BJS | OP | Review Monthly Operating Reports | 0.30 | 895.00 | $268.50 |

|  |  |  |  | 0.30 |  | $268.50 |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| 06/02/2017 | SSC | PD | Review and analysis re draft plan. | 1.00 | 825.00 | $825.00 |
|---|---|---|---|---|---|---|
| 06/02/2017 | SSC | PD | Review and revise plan. | 0.30 | 825.00 | $247.50 |
| 06/02/2017 | BJS | PD | Begin reviewing draft plan and Disclosure Statement with Shirley Cho and Ilan Scharf | 0.40 | 895.00 | $358.00 |
| 06/02/2017 | BJS | PD | Various emails with Shirley Cho regarding OCC term sheet | 0.10 | 895.00 | $89.50 |
| 06/05/2017 | IDS | PD | Begin review of Plan | 1.20 | 695.00 | $834.00 |
| 06/05/2017 | SSC | PD | Review and revise plan. | 0.30 | 825.00 | $247.50 |
| 06/05/2017 | BJS | PD | Review and revise Draft Plan | 0.60 | 895.00 | $537.00 |
| 06/05/2017 | BJS | PD | Various emails with Shirley Cho regarding Draft Plan | 0.10 | 895.00 | $89.50 |
| 06/05/2017 | BJS | PD | Conference with Ilan Scharf regarding plan issues | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | IDS | PD | Finish review and comments to Plan | 1.40 | 695.00 | $973.00 |
| 06/06/2017 | SSC | PD | Correspond with BJS re NAC plan comments. | 0.20 | 825.00 | $165.00 |
| 06/06/2017 | SSC | PD | Review and analysis re I. Scharf comments to NAC plan. | 0.30 | 825.00 | $247.50 |
| 06/06/2017 | BJS | PD | Conference with Ilan Scharf regarding plan | 0.10 | 895.00 | $89.50 |
| 06/06/2017 | BJS | PD | Various emails with Ilan Scharf, Shirley Cho regarding plan revisions | 0.30 | 895.00 | $268.50 |
| 06/07/2017 | SSC | PD | Correspond with P. Huygens re plan. | 0.10 | 825.00 | $82.50 |
| 06/07/2017 | BJS | PD | Teleconference with P Huygens regarding plan | 0.10 | 895.00 | $89.50 |
| 06/08/2017 | SSC | PD | Review and revise plan. | 0.20 | 825.00 | $165.00 |
| 06/12/2017 | BJS | PD | Various emails with Ilan Scharf regarding plan | 0.10 | 895.00 | $89.50 |
| 06/12/2017 | BJS | PD | Teleconference with P Huygens regarding status of plan, feasibility | 0.10 | 895.00 | $89.50 |
| 06/14/2017 | IDS | PD | Telephone conference with J. Vanacore regarding plan | 0.40 | 695.00 | $278.00 |
| 06/14/2017 | IDS | PD | Email to J. Vanacore regarding plan | 0.10 | 695.00 | $69.50 |
| 06/14/2017 | SSC | PD | Review and revise secured debt insert to DIP motion for first day declaration; correspond with M. Litvak re same. | 0.50 | 825.00 | $412.50 |
| 06/14/2017 | SSC | PD | Review and revise term sheet. | 0.50 | 825.00 | $412.50 |
| 06/14/2017 | SSC | PD | Review and revise plan. | 0.30 | 825.00 | $247.50 |
| 06/14/2017 | SSC | PD | Correspond with BJS re term sheet. | 0.10 | 825.00 | $82.50 |
| 06/14/2017 | SSC | PD | Review and revise disclosure statement. | 1.00 | 825.00 | $825.00 |
| 06/14/2017 | BJS | PD | Various emails with Shirley Cho, Ilan Scharf | 0.10 | 895.00 | $89.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Plan | | | |
| 06/16/2017 | SSC | PD | Correspond with Debtor's counsel re plan amendments. | 0.10 | 825.00 | $82.50 |
| 06/16/2017 | SSC | PD | Telephone conference with D. O'Brien re draft disclosure statement. | 0.10 | 825.00 | $82.50 |
| 06/16/2017 | SSC | PD | Telephone conference with BJS re plan/DS status. | 0.10 | 825.00 | $82.50 |
| 06/16/2017 | SSC | PD | Review and revise Disclosure Statement. | 0.10 | 825.00 | $82.50 |
| 06/16/2017 | SSC | PD | Email to D. O'Brien re DS edits needed. | 0.20 | 825.00 | $165.00 |
| 06/16/2017 | SSC | PD | Telephone conference with BJS re A. Currie position on disclosure statement. | 0.10 | 825.00 | $82.50 |
| 06/16/2017 | BJS | PD | Various conferences with SC re:  disclosure statement, plan | 0.40 | 895.00 | $358.00 |
| 06/16/2017 | BJS | PD | Various emails with Debtors re:  disclosure statement | 0.30 | 895.00 | $268.50 |
| 06/16/2017 | BJS | PD | Review Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 06/19/2017 | BJS | PD | Various emails with counsel regarding Disclosure Statement; Various emails with counsel regarding hearing on 6/21 | 0.20 | 895.00 | $179.00 |
| 06/20/2017 | BJS | PD | Various emails with Ilan D. Scharf, regarding plan | 0.10 | 895.00 | $89.50 |
| 06/22/2017 | BJS | PD | Review Revised Plan | 0.40 | 895.00 | $358.00 |
| 06/23/2017 | BJS | PD | Review Global's plan issues | 0.40 | 895.00 | $358.00 |
| 06/26/2017 | BJS | PD | Various emails with Shirley S. Cho, Ilan D. Scharf regarding plan | 0.20 | 895.00 | $179.00 |
| 06/27/2017 | SSC | PD | Review and analysis re Global comments to plan. | 0.20 | 825.00 | $165.00 |
| 06/27/2017 | SSC | PD | Review and analysis re latest version of plan from Galler. | 0.50 | 825.00 | $412.50 |
| 06/27/2017 | SSC | PD | Review and revise plan. | 0.50 | 825.00 | $412.50 |
| 06/27/2017 | SSC | PD | Correspond with BJS re plan revision issue. | 0.10 | 825.00 | $82.50 |
| 06/27/2017 | BJS | PD | Various emails with E Galler, Attention to Currie regarding plan | 0.10 | 895.00 | $89.50 |
| 06/27/2017 | BJS | PD | Various emails with Shirley S. Cho regarding plan | 0.20 | 895.00 | $179.00 |
| 06/27/2017 | BJS | PD | Review Galler plan | 0.10 | 895.00 | $89.50 |
| 06/29/2017 | SSC | PD | Telephone conference with BJS re plan negotiations. | 0.10 | 825.00 | $82.50 |
| 06/29/2017 | SSC | PD | Correspond with E. Galler re plan edits. | 0.10 | 825.00 | $82.50 |
| 06/29/2017 | BJS | PD | Teleconference with E Galler, A Currie regarding plan terms | 0.40 | 895.00 | $358.00 |
| | | | | **15.30** | | **$12,583.50** |

**Stay Litigation [B140]**

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752      00002

Page:      9

Invoice 118275

June 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2017 | BJS | SL | Various emails with E Galler regarding insurance | 0.20 | 895.00 | $179.00 |
| | | | | **0.20** | | **$179.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$18,073.00**

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    10

Invoice 118275

June 30, 2017

**Expenses**

| | | | |
|---|---|---|---|
| 06/01/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/05/2017 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 06/12/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2017 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 06/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/14/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/14/2017 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 06/14/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/14/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/21/2017 | PO | 59752.00002 :Postage Charges for 06-21-17 | 0.67 |
| 06/21/2017 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 06/21/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/22/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 06/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/22/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:   11

Invoice 118275

June 30, 2017

| 06/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/22/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/22/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2017 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 06/27/2017 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 06/27/2017 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/30/2017 | PAC | Pacer - Court Research | 14.10 |

**Total Expenses for this Matter**    **$55.67**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

July 31, 2017
Invoice   118279
Client    59752
Matter    00002
**BJS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2017**

| | |
|---|---|
| FEES | $13,555.50 |
| EXPENSES | $561.71 |
| **TOTAL CURRENT CHARGES** | **$14,117.21** |
| **BALANCE FORWARD** | **$397,762.89** |
| **TOTAL BALANCE DUE** | **$411,880.10** |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     2

Invoice 118279

July 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 8.70 | $3,976.50 |
| CA | Case Administration [B110] | 1.60 | $748.00 |
| CO | Claims Admin/Objections[B310] | 0.10 | $89.50 |
| HE | Hearing | 1.00 | $621.00 |
| PD | Plan & Disclosure Stmt. [B320] | 10.60 | $8,031.00 |
| SL | Stay Litigation [B140] | 0.10 | $89.50 |
| | | 22.10 | $13,555.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.20 | $195.00 |
| BJS | Sandler, Bradford J. | Partner | 895.00 | 3.50 | $3,132.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| DAH | Harris, Denise A. | Paralegal | 325.00 | 6.00 | $1,950.00 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 10.40 | $7,228.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 0.80 | $280.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 0.80 | $660.00 |
| | | | | 22.10 | $13,555.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $535.11 |
| Pacer - Court Research | $4.10 |
| Reproduction Expense [E101] | $1.50 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     3
Invoice 118279
July 31, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Reproduction/ Scan Copy | $21.00 |

$561.71

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Avoidance Actions

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2017 | AWC | AC | Read settlement term sheet and emails with team thereon. | 0.20 | 975.00 | $195.00 |
| 07/06/2017 | DAH | AC | E-filing notices of extension to file complaints in ALL adversary matters | 1.00 | 325.00 | $325.00 |
| 07/06/2017 | DAH | AC | Attention to serving ALL adversaries with notice (.9); prepare update service lists; prepare mailing regarding same for ALL adversaries (1.0) | 1.90 | 325.00 | $617.50 |
| 07/06/2017 | BJS | AC | Various emails with Ilan D. Scharf regarding motion to extend service | 0.10 | 895.00 | $89.50 |
| 07/07/2017 | IDS | AC | Telephone conference with Denise A. Harris regarding notice issue regarding deadline to serve notices of AVP extensions | 2.00 | 695.00 | $1,390.00 |
| 07/07/2017 | IDS | AC | Review order governing notice of deadline to serve complaints | 0.20 | 695.00 | $139.00 |
| 07/07/2017 | IDS | AC | Telephone conference with Chambers regarding notice of extension of deadline to serve complaints | 0.20 | 695.00 | $139.00 |
| 07/07/2017 | IDS | AC | Email to Bradford J. Sandler regarding extension of deadline to serve | 0.20 | 695.00 | $139.00 |
| 07/07/2017 | DAH | AC | E-file affidavits of service for "each" adversary proceeding 67 regarding notice | 1.10 | 325.00 | $357.50 |
| 07/07/2017 | DAH | AC | Telephone conference with B. Ridell (Judge's Clerk) and Ilan D. Scharf regarding filing status and prior order entered | 0.20 | 325.00 | $65.00 |
| 07/07/2017 | DAH | AC | Prepare affidavits of service regarding second notice filed | 1.50 | 325.00 | $487.50 |
| 07/07/2017 | DAH | AC | Telephone conference with B. Ridell regarding second notice filing | 0.10 | 325.00 | $32.50 |
|  |  |  |  | **8.70** |  | **$3,976.50** |

## Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 07/07/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 07/11/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 07/12/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 07/12/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 07/21/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     5

Invoice 118279

July 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 07/24/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 07/25/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 07/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/27/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 07/27/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 07/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 07/28/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 07/28/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 07/31/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| | | | | 1.60 | | $748.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2017 | BJS | CO | Teleconference with R Mauceri regarding claims | 0.10 | 895.00 | $89.50 |
| | | | | 0.10 | | $89.50 |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2017 | DAH | HE | Request permission for Ilan Scharf to appear telephonically; call to Chambers regarding same. | 0.20 | 325.00 | $65.00 |
| 07/25/2017 | IDS | HE | Prepare for status hearing. | 0.40 | 695.00 | $278.00 |
| 07/26/2017 | IDS | HE | Attend status conference. | 0.40 | 695.00 | $278.00 |
| | | | | 1.00 | | $621.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2017 | BJS | PD | Various emails with Andrew W. Caine regarding plan issues; Various emails with J Vanacore regarding jury verdict | 0.30 | 895.00 | $268.50 |
| 07/07/2017 | SSC | PD | Analysis re status of disclosure statement/Plan. | 0.20 | 825.00 | $165.00 |
| 07/10/2017 | SSC | PD | Review and analysis re revised plan. | 0.50 | 825.00 | $412.50 |
| 07/11/2017 | IDS | PD | Telephone conference with Bradford J. Sandler regarding plan/GUC admin | 0.20 | 695.00 | $139.00 |
| 07/11/2017 | SSC | PD | Telephone conference with I. Scharf re plan. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:   6

Invoice 118279

July 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2017 | BJS | PD | Review further revised Plan/Disclosure Statement | 0.40 | 895.00 | $358.00 |
| 07/12/2017 | IDS | PD | Email to Bradford J. Sandler regarding GUC payments | 0.20 | 695.00 | $139.00 |
| 07/12/2017 | IDS | PD | Address plan treatment of GUCs and payment stream | 0.80 | 695.00 | $556.00 |
| 07/12/2017 | IDS | PD | Review and revise Plan | 1.80 | 695.00 | $1,251.00 |
| 07/12/2017 | BJS | PD | Various conferences with Ilan D. Scharf regarding plan structure/security docs | 0.30 | 895.00 | $268.50 |
| 07/14/2017 | BJS | PD | Various emails with IS regarding plan revisions | 0.10 | 895.00 | $89.50 |
| 07/18/2017 | BJS | PD | Teleconference with Ilan D. Scharf regarding conversation with Vanacore demanding that Global choose the GUC Administrator | 0.10 | 895.00 | $89.50 |
| 07/24/2017 | BJS | PD | Review Letter from J Vanacore and email with counsel regarding same | 0.10 | 895.00 | $89.50 |
| 07/24/2017 | BJS | PD | Various emails with J Vanacore regarding GUC trustee selection | 0.10 | 895.00 | $89.50 |
| 07/25/2017 | IDS | PD | Email to Brad Sandler regarding plan issues; GUS adminstrator. | 0.30 | 695.00 | $208.50 |
| 07/25/2017 | IDS | PD | Research regarding enforceability of Global Term sheet. | 1.80 | 695.00 | $1,251.00 |
| 07/25/2017 | IDS | PD | Email to Brad Sandler regarding status hearing. | 0.10 | 695.00 | $69.50 |
| 07/25/2017 | IDS | PD | Email to Brad Sandler regarding DS timing. | 0.10 | 695.00 | $69.50 |
| 07/25/2017 | BJS | PD | Review Vanacore letter to Court (revised); Various emails with counsel regarding Disclosure Statement hearing | 0.10 | 895.00 | $89.50 |
| 07/25/2017 | BJS | PD | Various emails with Ilan D. Scharf regarding plan | 0.10 | 895.00 | $89.50 |
| 07/25/2017 | BJS | PD | Various emails with E Galler, R Fink regarding plan | 0.10 | 895.00 | $89.50 |
| 07/25/2017 | IDS | PD | Revise email to GUC administrator. | 0.30 | 695.00 | $208.50 |
| 07/26/2017 | IDS | PD | Telephone conference with J. Vanacore regarding plan. | 0.80 | 695.00 | $556.00 |
| 07/26/2017 | IDS | PD | Email to Brad Sandler regarding telephone conference with J. Vanacore regarding plan. | 0.30 | 695.00 | $208.50 |
| 07/26/2017 | BJS | PD | Various emails with Ilan D. Scharf regarding Disclosure Statement hearing/status confirmation update | 0.10 | 895.00 | $89.50 |
| 07/28/2017 | IDS | PD | Email to Brad Sandler regarding Disclosure Statement. | 0.30 | 695.00 | $208.50 |
| 07/28/2017 | BJS | PD | Various emails with counsel regarding Plan/Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 07/31/2017 | BJS | PD | Teleconference with J Vanacore regarding Global/Debtor settlement, GUC Administrator | 0.50 | 895.00 | $447.50 |

|            |     |    |                                                                                  | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|--------|------------|
| 07/31/2017 | BJS | PD | Various emails with counsel regarding plan                                       | 0.10  | 895.00 | $89.50     |
| 07/31/2017 | BJS | PD | Various emails with I Scharf regarding GUC Administrator                          | 0.10  | 895.00 | $89.50     |
|            |     |    |                                                                                  | **10.60** |    | **$8,031.00** |

### Stay Litigation [B140]

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
| 07/26/2017 | BJS | SL | Various emails with D O'Brien regarding insurance motion; Review draft letter to court from O'Brian | 0.10  | 895.00 | $89.50   |
|            |     |    |                                                                                              | **0.10** |     | **$89.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$13,555.50**

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752      00002

Page:     8
Invoice 118279
July 31, 2017

**Expenses**

| | | | |
|---|---|---|---|
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 14.02 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.10 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 15.98 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 15.98 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.10 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 14.02 |

| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 18.46 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 14.02 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 15.98 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.10 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 15.98 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 18.63 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 24.18 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.10 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.82 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 14.02 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 14.02 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 8.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 22.62 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.10 |
| 07/07/2017 | FE | 59752.00002 FedEx Charges for 07-07-17 | 13.10 |
| 07/07/2017 | FE | Federal Express [E108] | 8.62 |
| 07/07/2017 | FE | Federal Express [E108] | 15.98 |

| | | | |
|---|---|---|---|
| 07/07/2017 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 07/10/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/27/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2017 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/31/2017 | PAC | Pacer - Court Research | 4.10 |

**Total Expenses for this Matter**                    **$561.71**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

August 31, 2017

| | |
|---|---|
| Invoice | 118281 |
| Client | 59752 |
| Matter | 00002 |
| | **BJS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2017

| | |
|---|---|
| FEES | $18,541.00 |
| EXPENSES | $15.03 |
| **TOTAL CURRENT CHARGES** | **$18,556.03** |
| **BALANCE FORWARD** | **$411,880.10** |
| **TOTAL BALANCE DUE** | **$430,436.13** |

Pachulski Stang Ziehl & Jones LLP  
National Air Cargo OCC  
59752    00002

Page:    2  
Invoice 118281  
August 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 3.00 | $1,279.50 |
| PD | Plan & Disclosure Stmt. [B320] | 23.90 | $17,261.50 |
| | | 26.90 | $18,541.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 3.50 | $3,132.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.40 | $110.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 275.00 | 0.50 | $137.50 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 20.80 | $14,456.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 1.10 | $385.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 0.20 | $210.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.40 | $110.00 |
| | | | | 26.90 | $18,541.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $1.63 |
| Pacer - Court Research | $5.00 |
| Reproduction Expense [E101] | $7.90 |
| Reproduction/ Scan Copy | $0.50 |
| | $15.03 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:    3

Invoice 118281

August 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/02/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 08/03/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/03/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/04/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas (.1); Various emails with Ilan D. Scharf regarding plan call update | 0.20 | 895.00 | $179.00 |
| 08/04/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 08/04/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 08/07/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/10/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 08/10/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 08/11/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 08/11/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 08/14/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/16/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 08/16/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 08/17/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 08/17/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 08/23/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 08/23/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752      00002

Page:      4

Invoice 118281

August 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2017 | CJB | CA | Maintain document control. | 0.50 | 275.00 | $137.50 |
| 08/31/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 08/31/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
|  |  |  |  | **3.00** |  | **$1,279.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2017 | IDS | PD | Draft email to committee regarding and disclosure statement. | 0.40 | 695.00 | $278.00 |
| 08/01/2017 | IDS | PD | Office conference with Brad Sandler regarding GUC administrator. | 0.40 | 695.00 | $278.00 |
| 08/01/2017 | BJS | PD | Conference with Ilan D. Scharf regarding plan issues | 0.30 | 895.00 | $268.50 |
| 08/02/2017 | IDS | PD | Draft email to Committee regarding plan. | 0.70 | 695.00 | $486.50 |
| 08/02/2017 | BJS | PD | Various emails with J Vanacore regarding GUC Administrator | 0.10 | 895.00 | $89.50 |
| 08/03/2017 | IDS | PD | Prepare for call regarding plan. | 0.30 | 695.00 | $208.50 |
| 08/03/2017 | IDS | PD | Attend call with Global, NAC, Non-debtors regarding plan. | 0.70 | 695.00 | $486.50 |
| 08/03/2017 | BJS | PD | Various emails with Ilan D. Scharf regarding plan | 0.10 | 895.00 | $89.50 |
| 08/03/2017 | BJS | PD | Review Motion to Approve Disclosure Statement | 0.10 | 895.00 | $89.50 |
| 08/04/2017 | IDS | PD | Telephone conference with Brad Sandler regarding call with Debtor, non-debtors and Global to discuss plan. | 0.30 | 695.00 | $208.50 |
| 08/04/2017 | IDS | PD | Email to P. Beardsley regarding Gillespie. | 0.30 | 695.00 | $208.50 |
| 08/07/2017 | RJF | PD | Emails Bradford J. Sandler regarding plan administrator. | 0.10 | 1050.00 | $105.00 |
| 08/07/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding Peter Kaufman | 0.20 | 895.00 | $179.00 |
| 08/09/2017 | RJF | PD | Emails Bradford J. Sandler regarding plan administrator. | 0.10 | 1050.00 | $105.00 |
| 08/09/2017 | IDS | PD | Research regarding Guaranty Agreements and forms. | 2.80 | 695.00 | $1,946.00 |
| 08/09/2017 | IDS | PD | Office conference with BJS GUD Admin Selection. | 0.30 | 695.00 | $208.50 |
| 08/09/2017 | BJS | PD | Teleconference with P Kaufman regarding GUC Administrator role (.2); Various conferences with IS regarding same (.2); Various emails with P Kaufman regarding same (.2) | 0.60 | 895.00 | $537.00 |
| 08/09/2017 | BJS | PD | Various emails with Committee regarding GUC Administrator | 0.10 | 895.00 | $89.50 |
| 08/09/2017 | BJS | PD | Teleconference with E Neiger regarding GUC Administrator | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752      00002

Page:      5

Invoice 118281

August 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2017 | BJS | PD | Various emails with Robert J. Feinstein regarding GUC Administrator | 0.10 | 895.00 | $89.50 |
| 08/09/2017 | BJS | PD | Email to S Carroll/J Vanacore regarding P Kaufman | 0.10 | 895.00 | $89.50 |
| 08/10/2017 | IDS | PD | Draft GUC Guaranty. | 0.80 | 695.00 | $556.00 |
| 08/10/2017 | IDS | PD | Continue to draft GUC Guaranty. | 0.70 | 695.00 | $486.50 |
| 08/10/2017 | IDS | PD | Revise GUC Guaranty. | 0.90 | 695.00 | $625.50 |
| 08/10/2017 | IDS | PD | Research regarding guaranty. | 1.20 | 695.00 | $834.00 |
| 08/10/2017 | IDS | PD | Research regarding stipulated judgement. | 1.40 | 695.00 | $973.00 |
| 08/10/2017 | IDS | PD | Office conference with Brad Sandler regarding GUC Administrator and related issues. | 0.40 | 695.00 | $278.00 |
| 08/10/2017 | BJS | PD | Various emails with Committee regarding GUC Administrator; Various emails with P Kaufman regarding same | 0.10 | 895.00 | $89.50 |
| 08/11/2017 | BJS | PD | Various emails with P Kaufman regarding GUC Administrator; Various emails with J Mueller regarding Disclosure Statement hearing; Various emails with IS regarding same | 0.20 | 895.00 | $179.00 |
| 08/14/2017 | IDS | PD | Work on guaranty form. | 1.40 | 695.00 | $973.00 |
| 08/14/2017 | IDS | PD | Begin drafting GUD Agreement. | 1.70 | 695.00 | $1,181.50 |
| 08/14/2017 | IDS | PD | Draft stipulated judgement. | 1.30 | 695.00 | $903.50 |
| 08/15/2017 | BJS | PD | Various emails with Ilan D. Scharf regarding guaranty agreement | 0.10 | 895.00 | $89.50 |
| 08/15/2017 | IDS | PD | Finalize draft guaranty agreement. | 1.20 | 695.00 | $834.00 |
| 08/15/2017 | IDS | PD | Finalize draft judgments. | 0.80 | 695.00 | $556.00 |
| 08/16/2017 | BJS | PD | Various emails with J Vanacore regarding DS; Various emails with P Kaufman regarding same | 0.30 | 895.00 | $268.50 |
| 08/17/2017 | IDS | PD | Attend call regarding plan process with Global, Debtor, non-debtor affiliates counsel. | 0.80 | 695.00 | $556.00 |
| 08/17/2017 | IDS | PD | Finalize draft Guaranty and stipulated judgment. | 1.20 | 695.00 | $834.00 |
| 08/21/2017 | BJS | PD | Various emails with D Cahill regarding plan | 0.20 | 895.00 | $179.00 |
| 08/24/2017 | IDS | PD | Revise GUC admin agreement. | 0.80 | 695.00 | $556.00 |
| | | | | **23.90** | | **$17,261.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$18,541.00**

## Expenses

| | | | |
|---|---|---|---|
| 08/02/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2017 | CC | Conference Call [E105] AT&T Conference Call, BJS | 1.63 |
| 08/03/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2017 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/03/2017 | RE | ( 71 @0.10 PER PG) | 7.10 |
| 08/04/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2017 | PAC | Pacer - Court Research | 5.00 |

**Total Expenses for this Matter**　　　　　　　　　　**$15.03**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

September 30, 2017
Invoice    118283
Client      59752
Matter      00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2017

| | |
|---|---|
| FEES | $6,563.50 |
| EXPENSES | $56.20 |
| **TOTAL CURRENT CHARGES** | **$6,619.70** |
| **BALANCE FORWARD** | **$430,436.13** |
| **TOTAL BALANCE DUE** | **$437,055.83** |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 1.60 | $515.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.60 | $5,562.00 |
| SL | Stay Litigation [B140] | 0.70 | $486.50 |
| | | 9.90 | $6,563.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 1.30 | $1,163.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.50 | $137.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 895.00 | 0.10 | $89.50 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 6.90 | $4,795.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.10 | $27.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 1.00 | $350.00 |
| | | | | 9.90 | $6,563.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Pacer - Court Research | $23.40 |
| Reproduction Expense [E101] | $8.70 |
| Reproduction/ Scan Copy | $24.10 |
| | $56.20 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:   3

Invoice 118283

September 30, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/05/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/06/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/07/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/08/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/12/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/13/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/14/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 09/14/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/15/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 09/15/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 09/20/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 09/21/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 09/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| | | | | **1.60** | | **$515.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/05/2017 | BJS | PD | Various emails with B Caracciola regarding plan time line | 0.20 | 895.00 | $179.00 |
| 09/06/2017 | IDS | PD | Call with Global, Debtor, Non-Debtor entities regarding confirmation. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    4

Invoice 118283

September 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2017 | BJS | PD | Various emails with Counsel, Court regarding Disclosure Statement hearing | 0.10 | 895.00 | $89.50 |
| 09/11/2017 | IDS | PD | Email to J. Muller regarding DS objection. | 0.20 | 695.00 | $139.00 |
| 09/11/2017 | IDS | PD | Office conference with Brad Sandler regarding DS objection. | 0.20 | 695.00 | $139.00 |
| 09/11/2017 | IDS | PD | Review DS objection. | 0.60 | 695.00 | $417.00 |
| 09/13/2017 | IDS | PD | Telephone conference with J. Vanacore regarding plan; stipulation with insurer; DS | 0.50 | 695.00 | $347.50 |
| 09/13/2017 | IDS | PD | Review revised DS. | 0.50 | 695.00 | $347.50 |
| 09/13/2017 | IDS | PD | Review revised plan. | 0.60 | 695.00 | $417.00 |
| 09/13/2017 | IDS | PD | Email to D. O'Brien regarding revised plan and DS. | 0.20 | 695.00 | $139.00 |
| 09/13/2017 | IDS | PD | Telephone conference with J. Mueller regarding DS hearing. | 0.20 | 695.00 | $139.00 |
| 09/13/2017 | IDS | PD | Email to Brand Sandler regarding DS hearing. | 0.20 | 695.00 | $139.00 |
| 09/13/2017 | BJS | PD | Various emails with counsel regarding insurance motion | 0.30 | 895.00 | $268.50 |
| 09/14/2017 | IDS | PD | Prepare for DS hearing. | 0.30 | 695.00 | $208.50 |
| 09/14/2017 | IDS | PD | Attend telephonic hearing (part 1) to approve DS. | 0.40 | 695.00 | $278.00 |
| 09/14/2017 | IDS | PD | Attend telephonic hearing to approve DS (part 2). | 0.40 | 695.00 | $278.00 |
| 09/14/2017 | IDS | PD | Email to Brad Sandler regarding DS hearing. | 0.10 | 695.00 | $69.50 |
| 09/14/2017 | BJS | PD | Various emails with Ilan D. Scharf/Shirley S. Cho regarding Disclosure Statement | 0.30 | 895.00 | $268.50 |
| 09/15/2017 | IAWN | PD | Review emails re filings and plan | 0.10 | 895.00 | $89.50 |
| 09/18/2017 | IDS | PD | Email update to Committee regarding plan. | 0.30 | 695.00 | $208.50 |
| 09/18/2017 | IDS | PD | Respond to Committee member inquiry regarding plan. | 0.40 | 695.00 | $278.00 |
| 09/18/2017 | BJS | PD | Review Revised Plan/Disclosure Statement (.2); Various emails with Ilan D. Scharf regarding same (.1) | 0.30 | 895.00 | $268.50 |
| 09/20/2017 | IDS | PD | Revise GUC Administrator agreement. | 0.70 | 695.00 | $486.50 |
| 09/20/2017 | BJS | PD | Various emails with J Mueller regarding Disclosure Statement Order | 0.10 | 895.00 | $89.50 |
| | | | | 7.60 | | $5,562.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2017 | IDS | SL | Review stipulation with insurer. | 0.30 | 695.00 | $208.50 |
| 09/13/2017 | IDS | SL | Email to Brad Sandler regarding stipulation with insurer. | 0.20 | 695.00 | $139.00 |
| 09/13/2017 | IDS | SL | Emails to non-debtor affiliates regarding stipulation | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    5
Invoice 118283
September 30, 2017

|  | Hours | Rate | Amount |
|---|---|---|---|
| with insurer. | | | |
| | 0.70 | | $486.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                      $6,563.50

**Expenses**

| | | | |
|---|---|---|---:|
| 09/07/2017 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 09/08/2017 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 09/08/2017 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 09/13/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/13/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 09/13/2017 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/13/2017 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 09/14/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2017 | PAC | Pacer - Court Research | 23.40 |

**Total Expenses for this Matter**                                 **$56.20**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

October 31, 2017
Invoice    118284
Client     59752
Matter     00002
           **BJS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2017**

| | |
|---|---|
| FEES | $15,543.50 |
| EXPENSES | $8.30 |
| **TOTAL CURRENT CHARGES** | **$15,551.80** |
| **BALANCE FORWARD** | **$437,055.83** |
| **TOTAL BALANCE DUE** | **$452,607.63** |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    2
Invoice 118284
October 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 0.70 | $586.50 |
| CA | Case Administration [B110] | 1.70 | $666.50 |
| PD | Plan & Disclosure Stmt. [B320] | 19.20 | $14,290.50 |
| | | 21.60 | $15,543.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 4.90 | $4,385.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 14.90 | $10,355.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.10 | $27.50 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 350.00 | 1.00 | $350.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 0.30 | $315.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| | | | | 21.60 | $15,543.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Pacer - Court Research | $3.80 |
| Reproduction Expense [E101] | $3.90 |
| Reproduction/ Scan Copy | $0.60 |
| | $8.30 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     3

Invoice 118284

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 10/02/2017 | IDS | AC | Email to AWC regarding preferences. | 0.20 | 695.00 | $139.00 |
| 10/03/2017 | BJS | AC | Attention to Preferences/tolling agreements | 0.20 | 895.00 | $179.00 |
| 10/04/2017 | BJS | AC | Attention to Preferences | 0.30 | 895.00 | $268.50 |
| | | | | **0.70** | | **$586.50** |
| **Case Administration [B110]** | | | | | | |
| 10/05/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/12/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/18/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 10/18/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/20/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 10/23/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 10/25/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/26/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 10/26/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 10/26/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/27/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/30/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 10/31/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 10/31/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| | | | | **1.70** | | **$666.50** |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    4

Invoice 118284

October 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2017 | IDS | PD | Email to Brad Sandler regarding confirmation. | 0.10 | 695.00 | $69.50 |
| 10/05/2017 | BJS | PD | Review Plan Docs (Guaranty/Stip Judgment) | 0.50 | 895.00 | $447.50 |
| 10/18/2017 | IDS | PD | Revise plan documents (Guaranty, Judgments) | 1.20 | 695.00 | $834.00 |
| 10/19/2017 | IDS | PD | Research regarding guaranty issue under NY law | 1.70 | 695.00 | $1,181.50 |
| 10/19/2017 | IDS | PD | Revise Guaranty (GUC) | 0.50 | 695.00 | $347.50 |
| 10/19/2017 | IDS | PD | Email to Bradford J. Sandler, Shirley S. Cho regarding guaranty | 0.20 | 695.00 | $139.00 |
| 10/19/2017 | IDS | PD | Revise guaranty agreements | 0.40 | 695.00 | $278.00 |
| 10/19/2017 | IDS | PD | Review email from Fink regarding Maersk comment to plan | 0.20 | 695.00 | $139.00 |
| 10/19/2017 | IDS | PD | Email to Bradford J. Sandler regarding changes to Guaranty SJ | 0.40 | 695.00 | $278.00 |
| 10/19/2017 | IDS | PD | Analysis of entities excluded from security package | 0.30 | 695.00 | $208.50 |
| 10/19/2017 | BJS | PD | Various emails with counsel regarding Maersk language | 0.50 | 895.00 | $447.50 |
| 10/19/2017 | BJS | PD | Review Revised trust docs; Various emails with Ilan D. Scharf regarding same | 0.30 | 895.00 | $268.50 |
| 10/20/2017 | IDS | PD | Revise GUC administrator agreement | 0.80 | 695.00 | $556.00 |
| 10/20/2017 | IDS | PD | Email to P. Kaufman regarding GUC administrator agreement | 0.40 | 695.00 | $278.00 |
| 10/20/2017 | IDS | PD | Telephone conference with J. Vanacore regarding plan issues | 0.80 | 695.00 | $556.00 |
| 10/22/2017 | IDS | PD | Email to J. Vanacore regarding stipulated judgment | 0.10 | 695.00 | $69.50 |
| 10/22/2017 | BJS | PD | Various emails with J Vanacore regarding plan status conference | 0.20 | 895.00 | $179.00 |
| 10/23/2017 | IDS | PD | Telephone conference with Bradford J. Sandler regarding confirmation; plan | 0.40 | 695.00 | $278.00 |
| 10/23/2017 | IDS | PD | Email to E. Galler regarding dissolved entity | 0.10 | 695.00 | $69.50 |
| 10/23/2017 | IDS | PD | Review draft letter from Vanacore to Chambers | 0.20 | 695.00 | $139.00 |
| 10/23/2017 | IDS | PD | Email to Bradford J. Sandler regarding Vanacore's draft letter | 0.10 | 695.00 | $69.50 |
| 10/23/2017 | BJS | PD | Teleconference with Ilan D. Scharf regarding plan/feasibility issues | 0.30 | 895.00 | $268.50 |
| 10/23/2017 | BJS | PD | Review and revise Letter to Judge Kaplan regarding confirmation issues; Various emails with J Vanacore regarding same | 0.40 | 895.00 | $358.00 |
| 10/24/2017 | IDS | PD | Telephone conference with J. Vanacore regarding guaranty | 0.80 | 695.00 | $556.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2017 | IDS | PD | Email to J. Vanacore regarding guaranty | 0.20 | 695.00 | $139.00 |
| 10/24/2017 | IDS | PD | Email memo to Bradford J. Sandler regarding feasibility | 0.70 | 695.00 | $486.50 |
| 10/25/2017 | IDS | PD | Telephone conference with R. Fink, Bradford J. Sandler regarding confirmation | 0.40 | 695.00 | $278.00 |
| 10/25/2017 | IDS | PD | Telephone conference with Bradford J. Sandler regarding confirmation | 0.30 | 695.00 | $208.50 |
| 10/25/2017 | IDS | PD | Research regarding feasibility | 1.20 | 695.00 | $834.00 |
| 10/25/2017 | IDS | PD | Email to R. Schwed regarding GUC Admin documents, Plan, DS | 0.60 | 695.00 | $417.00 |
| 10/25/2017 | BJS | PD | Various emails with Ilan D. Scharf and R Fink regarding confirmation (.2); Teleconference with R Fink, Ilan D. Scharf and E Galler regarding confirmation issues/feasibility (.7); review draft confirmation order (.3) | 1.20 | 895.00 | $1,074.00 |
| 10/26/2017 | BJS | PD | Various emails with counsel regarding draft confirmation order | 0.30 | 895.00 | $268.50 |
| 10/27/2017 | BJS | PD | Review Global Guaranty | 0.10 | 895.00 | $89.50 |
| 10/30/2017 | IDS | PD | Review email from Donato regarding Plan | 0.20 | 695.00 | $139.00 |
| 10/30/2017 | IDS | PD | Office conference with Bradford J. Sandler regarding plan and feasibility | 0.20 | 695.00 | $139.00 |
| 10/30/2017 | IDS | PD | Email to Bradford J. Sandler regarding Donato comment to plan | 0.10 | 695.00 | $69.50 |
| 10/30/2017 | IDS | PD | Review certificate of dissolution, other documents regarding NAC guarantor entities | 0.50 | 695.00 | $347.50 |
| 10/30/2017 | BJS | PD | Various emails with Ilan D. Scharf regarding plan issues; Various emails with counsel regarding same | 0.30 | 895.00 | $268.50 |
| 10/30/2017 | BJS | PD | Various emails with Global/counsel/court regarding Global objection | 0.10 | 895.00 | $89.50 |
| 10/31/2017 | RJF | PD | Review Global limited objections. | 0.30 | 1050.00 | $315.00 |
| 10/31/2017 | IDS | PD | Review UST objection to plan | 0.60 | 695.00 | $417.00 |
| 10/31/2017 | IDS | PD | Revise Guaranty (Province) | 0.40 | 695.00 | $278.00 |
| 10/31/2017 | IDS | PD | Revise PSZJ guaranty | 0.30 | 695.00 | $208.50 |
| 10/31/2017 | IDS | PD | Revise GUC guaranty | 0.30 | 695.00 | $208.50 |
| | | | | **19.20** | | **$14,290.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$15,543.50**

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:     6
Invoice 118284
October 31, 2017

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2017 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/31/2017 | PAC | Pacer - Court Research | 3.80 |
| 10/31/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2017 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/31/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

**Total Expenses for this Matter**                    **$8.30**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

November 30, 2017

BJS

Invoice    118286
Client     59752
Matter     00002
**BJS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2017**

| | |
|---|---|
| FEES | $54,162.75 |
| EXPENSES | $2,937.31 |
| **TOTAL CURRENT CHARGES** | **$57,100.06** |
| **BALANCE FORWARD** | **$452,607.63** |
| **TOTAL BALANCE DUE** | **$509,707.69** |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    2
Invoice 118286
November 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 14.50 | $9,973.00 |
| CP | Compensation Prof. [B160] | 0.10 | $89.50 |
| HE | Hearing | 5.20 | $3,614.00 |
| OP | Operations [B210] | 0.10 | $89.50 |
| PD | Plan & Disclosure Stmt. [B320] | 45.30 | $35,358.00 |
| SL | Stay Litigation [B140] | 3.50 | $2,432.50 |
| TR | Travel | 7.50 | $2,606.25 |
| | | 76.20 | $54,162.75 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 28.60 | $25,597.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.90 | $247.50 |
| IDS | Scharf, Ilan D. | Partner | 347.50 | 7.50 | $2,606.25 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 34.60 | $24,047.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 2.10 | $735.00 |
| RJF | Feinstein, Robert J. | Partner | 1050.00 | 0.10 | $105.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 1.90 | $522.50 |
| SSC | Cho, Shirley S. | Counsel | 825.00 | 0.30 | $247.50 |
| | | | | 76.20 | $54,162.75 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,686.80 |
| Auto Travel Expense [E109] | $640.34 |
| Federal Express [E108] | $16.38 |

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Hotel Expense [E110] | $490.29 |
| Pacer - Court Research | $7.30 |
| Reproduction Expense [E101] | $9.20 |
| Reproduction/ Scan Copy | $87.00 |
| | $2,937.31 |

|            |     |    |                                                                      | Hours | Rate   | Amount     |
|------------|-----|----|----------------------------------------------------------------------|-------|--------|------------|

## Case Administration [B110]

| Date       | Init | Code | Description                                                                      | Hours | Rate   | Amount     |
|------------|------|------|----------------------------------------------------------------------------------|-------|--------|------------|
| 11/01/2017 | SLP  | CA   | Maintain document control.                                                       | 0.10  | 275.00 | $27.50     |
| 11/01/2017 | KSN  | CA   | Maintain document control.                                                       | 0.10  | 275.00 | $27.50     |
| 11/01/2017 | LCT  | CA   | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10  | 350.00 | $35.00     |
| 11/02/2017 | SLP  | CA   | Maintain document control.                                                       | 0.10  | 275.00 | $27.50     |
| 11/02/2017 | BMK  | CA   | Prepared daily memo narrative and coordinated client distribution.               | 0.10  | 275.00 | $27.50     |
| 11/02/2017 | BJS  | CA   | Review critical dates and discuss with Liz Thomas                                | 0.10  | 895.00 | $89.50     |
| 11/02/2017 | LCT  | CA   | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10  | 350.00 | $35.00     |
| 11/02/2017 | LCT  | CA   | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10  | 350.00 | $35.00     |
| 11/03/2017 | SLP  | CA   | Maintain document control.                                                       | 0.20  | 275.00 | $55.00     |
| 11/03/2017 | BMK  | CA   | Prepared daily memo narrative and coordinated client distribution.               | 0.10  | 275.00 | $27.50     |
| 11/03/2017 | LCT  | CA   | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10  | 350.00 | $35.00     |
| 11/03/2017 | LCT  | CA   | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10  | 350.00 | $35.00     |
| 11/05/2017 | BJS  | CA   | Travel to Buffalo regarding Confirmation Hearing                                 | 4.50  | 895.00 | $4,027.50  |
| 11/06/2017 | SLP  | CA   | Maintain document control.                                                       | 0.10  | 275.00 | $27.50     |
| 11/06/2017 | BMK  | CA   | Prepared daily memo narrative and coordinated client distribution.               | 0.10  | 275.00 | $27.50     |
| 11/06/2017 | BJS  | CA   | Return travel from confirmation hearing                                          | 4.50  | 895.00 | $4,027.50  |
| 11/06/2017 | LCT  | CA   | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10  | 350.00 | $35.00     |
| 11/07/2017 | SLP  | CA   | Maintain document control.                                                       | 0.20  | 275.00 | $55.00     |
| 11/08/2017 | BJS  | CA   | Review critical dates and discuss with Liz Thomas                                | 0.10  | 895.00 | $89.50     |
| 11/08/2017 | LCT  | CA   | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20  | 350.00 | $70.00     |
| 11/09/2017 | SLP  | CA   | Maintain document control.                                                       | 0.10  | 275.00 | $27.50     |
| 11/09/2017 | BMK  | CA   | Prepared daily memo narrative and coordinated client distribution.               | 0.10  | 275.00 | $27.50     |
| 11/09/2017 | LCT  | CA   | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10  | 350.00 | $35.00     |
| 11/10/2017 | SLP  | CA   | Maintain document control.                                                       | 0.10  | 275.00 | $27.50     |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    5
Invoice 118286
November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 11/14/2017 | SLP | CA | Maintain document control. | 0.80 | 275.00 | $220.00 |
| 11/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/14/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 11/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/16/2017 | BJS | CA | Review critical dates and discuss with Liz Thomas | 0.10 | 895.00 | $89.50 |
| 11/16/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 350.00 | $70.00 |
| 11/17/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 11/20/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/20/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 11/20/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 11/21/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/21/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 11/22/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/22/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 11/27/2017 | KSN | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 11/27/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/27/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 11/29/2017 | BJS | CA | Review critical dates and discuss with Ilan D. Scharf | 0.10 | 895.00 | $89.50 |
| 11/29/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 11/30/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 11/30/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| | | | | 14.50 | | $9,973.00 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752      00002

Page:      6
Invoice 118286
November 30, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Compensation Prof. [B160]**

| 11/30/2017 | BJS | CP | Review WJB fee application | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$89.50** |

**Hearing**

| 11/06/2017 | IDS | HE | Attend confirmation hearing. | 3.00 | 695.00 | $2,085.00 |
|---|---|---|---|---|---|---|
| 11/20/2017 | IDS | HE | Email to B. Sandler regarding hearing | 0.10 | 695.00 | $69.50 |
| 11/22/2017 | IDS | HE | Email to Huggens regarding D&O hearing. | 0.20 | 695.00 | $139.00 |
| 11/22/2017 | IDS | HE | Attend D&O hearing. | 1.00 | 695.00 | $695.00 |
| 11/22/2017 | IDS | HE | Prepare for D&O hearing. | 0.50 | 695.00 | $347.50 |
| 11/22/2017 | IDS | HE | Telephone conference with J. Vanacore regarding D&O hearing. | 0.40 | 695.00 | $278.00 |
|  |  |  |  | **5.20** |  | **$3,614.00** |

**Operations [B210]**

| 11/13/2017 | BJS | OP | Review Monthly Operating Report | 0.10 | 895.00 | $89.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.10** |  | **$89.50** |

**Plan & Disclosure Stmt. [B320]**

| 11/01/2017 | IDS | PD | Email to BJS regarding confirmation hearing | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|---|
| 11/01/2017 | IDS | PD | Email to parties regarding funding | 0.40 | 695.00 | $278.00 |
| 11/01/2017 | IDS | PD | Review UST objection to plan | 0.70 | 695.00 | $486.50 |
| 11/01/2017 | IDS | PD | Review research regardign status of releases under plan | 0.80 | 695.00 | $556.00 |
| 11/01/2017 | IDS | PD | Telephone conference with BJS regarding confirmation | 0.30 | 695.00 | $208.50 |
| 11/01/2017 | IDS | PD | Telephone conference with BJS, Donata regarding confirmation | 0.20 | 695.00 | $139.00 |
| 11/01/2017 | IDS | PD | Review officers' objection to plan | 0.40 | 695.00 | $278.00 |
| 11/01/2017 | IDS | PD | Email memo to Committee regarding plan | 1.40 | 695.00 | $973.00 |
| 11/01/2017 | SSC | PD | Review upcoming case deadlines and emails with I. Scharf. | 0.10 | 825.00 | $82.50 |
| 11/01/2017 | BJS | PD | Various emails with R Fink regarding releases; Various emails with Ilan D. Scharf regarding releases | 0.20 | 895.00 | $179.00 |
| 11/01/2017 | BJS | PD | Teleconference with R Maucieri regarding release language in favor of Alf | 0.20 | 895.00 | $179.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2017 | BJS | PD | Various emails with J Mueller, Ilan D. Scharf regarding feasibility; conference with Ilan D. Scharf regarding same | 0.10 | 895.00 | $89.50 |
| 11/01/2017 | BJS | PD | Various emails with counsel regarding confirmation issues | 0.20 | 895.00 | $179.00 |
| 11/01/2017 | BJS | PD | Conference with Ilan D. Scharf regarding confirmation hearing/issues | 0.20 | 895.00 | $179.00 |
| 11/01/2017 | BJS | PD | Various emails with S Donato regarding release language | 0.10 | 895.00 | $89.50 |
| 11/01/2017 | BJS | PD | Various emails with W Guthrie regarding confirmation | 0.10 | 895.00 | $89.50 |
| 11/02/2017 | IDS | PD | Telephone conference with J. Mueller regarding feasibility and funding | 0.40 | 695.00 | $278.00 |
| 11/02/2017 | IDS | PD | Email to BJS regarding feasibility | 0.30 | 695.00 | $208.50 |
| 11/02/2017 | IDS | PD | Review GUC Admin agreement (comments from Galler) | 0.80 | 695.00 | $556.00 |
| 11/02/2017 | IDS | PD | Email to Galler regarding GUC Admin agreements | 0.20 | 695.00 | $139.00 |
| 11/02/2017 | IDS | PD | Email to parties regarding funding | 0.40 | 695.00 | $278.00 |
| 11/02/2017 | IDS | PD | Email to Galler regarding GUC Admin | 0.20 | 695.00 | $139.00 |
| 11/02/2017 | IDS | PD | Review Schwel comments to GUC Admin plan documents | 0.80 | 695.00 | $556.00 |
| 11/02/2017 | IDS | PD | Email to BJS regarding GUC Admin documents | 0.20 | 695.00 | $139.00 |
| 11/02/2017 | IDS | PD | Email to J. Mueller regarding GUC Admin docs | 0.10 | 695.00 | $69.50 |
| 11/02/2017 | IDS | PD | Review/ revise NAC plan supplement | 0.50 | 695.00 | $347.50 |
| 11/02/2017 | IDS | PD | Office conference with BJS regarding plan issues | 0.30 | 695.00 | $208.50 |
| 11/02/2017 | IDS | PD | Follow up with BJS regarding supplement and GUC Agreement | 0.10 | 695.00 | $69.50 |
| 11/02/2017 | IDS | PD | Follow up with BJS regarding supplement and GUC Agreement | 0.10 | 695.00 | $69.50 |
| 11/02/2017 | IDS | PD | Revise Province guaranty | 0.40 | 695.00 | $278.00 |
| 11/02/2017 | IDS | PD | Revise PSZJ guaranty | 0.30 | 695.00 | $208.50 |
| 11/02/2017 | IDS | PD | Email to Galler regarding PSZJ, Province guarantees | 0.10 | 695.00 | $69.50 |
| 11/02/2017 | BJS | PD | Various conferences with Ilan D. Scharf regarding plan issues, feasibility | 0.50 | 895.00 | $447.50 |
| 11/02/2017 | BJS | PD | Various emails with counsel regarding Global's notice of default | 0.10 | 895.00 | $89.50 |
| 11/02/2017 | BJS | PD | Various emails with Debtors regarding GUC Agreement | 0.30 | 895.00 | $268.50 |
| 11/03/2017 | IDS | PD | Call with debtor regarding feasibility | 0.70 | 695.00 | $486.50 |
| 11/03/2017 | IDS | PD | Telephone call with Vanacore regarding feasibility | 0.60 | 695.00 | $417.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2017 | IDS | PD | Email to BJS regarding feasibility | 0.10 | 695.00 | $69.50 |
| 11/03/2017 | IDS | PD | Draft statement regarding plan feasibility | 0.70 | 695.00 | $486.50 |
| 11/03/2017 | IDS | PD | Revise status regarding feasibility | 0.30 | 695.00 | $208.50 |
| 11/03/2017 | BJS | PD | Various emails with and Various conferences with Ilan D. Scharf regarding confirmation hearing | 0.30 | 895.00 | $268.50 |
| 11/03/2017 | BJS | PD | Teleconference with Robert J. Feinstein regarding Ch 11 Trustee, confirmation issues | 0.20 | 895.00 | $179.00 |
| 11/03/2017 | BJS | PD | Various emails with R Mauceri regarding confirmation | 0.10 | 895.00 | $89.50 |
| 11/03/2017 | BJS | PD | Review Tew Declaration | 0.40 | 895.00 | $358.00 |
| 11/03/2017 | BJS | PD | Teleconference with Ilan D. Scharf regarding Tew's declaration and feasibility | 0.20 | 895.00 | $179.00 |
| 11/03/2017 | BJS | PD | Review and revise Statement regarding Plan confirmation | 0.40 | 895.00 | $358.00 |
| 11/03/2017 | BJS | PD | Various emails with Shirley S. Cho regarding confirmation | 0.10 | 895.00 | $89.50 |
| 11/03/2017 | BJS | PD | Various emails with Patricia Jeffries regarding OCC statement | 0.10 | 895.00 | $89.50 |
| 11/03/2017 | BJS | PD | Review Loan and LOI and discuss with Ilan D. Scharf | 0.30 | 895.00 | $268.50 |
| 11/03/2017 | BJS | PD | Various emails with J Vanacore regarding trustee | 0.10 | 895.00 | $89.50 |
| 11/03/2017 | BJS | PD | Teleconference with R Mauceri regarding confirmation issues/OCC statement | 0.20 | 895.00 | $179.00 |
| 11/04/2017 | BJS | PD | Various emails with counsel regarding confirmation hearing | 0.30 | 895.00 | $268.50 |
| 11/05/2017 | IDS | PD | Meet with Brad Sandler and J. Vanacore regarding confirmation hearing. | 1.00 | 695.00 | $695.00 |
| 11/05/2017 | IDS | PD | Prepare cross examination of M. Tew. | 1.50 | 695.00 | $1,042.50 |
| 11/05/2017 | SSC | PD | Telephone conference with P. Huygens re status. | 0.20 | 825.00 | $165.00 |
| 11/05/2017 | BJS | PD | Various emails with Debtor regarding confidentiality | 0.10 | 895.00 | $89.50 |
| 11/05/2017 | BJS | PD | Prepare for confirmation hearing | 1.50 | 895.00 | $1,342.50 |
| 11/05/2017 | BJS | PD | Conference with J Vanacore and Ilan D. Scharf regarding confirmation hearing | 0.50 | 895.00 | $447.50 |
| 11/06/2017 | RJF | PD | Telephone conference with Bradford J. Sandler regarding outcome of confirmation hearing. | 0.10 | 1050.00 | $105.00 |
| 11/06/2017 | IDS | PD | Meet with Brad Sandler regarding confirmation hearing. | 0.80 | 695.00 | $556.00 |
| 11/06/2017 | IDS | PD | Prepare for confirmation hearing. | 1.70 | 695.00 | $1,181.50 |
| 11/06/2017 | BJS | PD | Prepare for confirmation hearing with Ilan D. Scharf | 1.00 | 895.00 | $895.00 |
| 11/06/2017 | BJS | PD | Conference with J Vanacore, Ilan D. Scharf before | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    9

Invoice 118286

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation hearing | | | |
| 11/06/2017 | BJS | PD | Confirmation Hearing | 3.00 | 895.00 | $2,685.00 |
| 11/06/2017 | BJS | PD | Conference with Ilan D. Scharf post-confirmation hearing regarding outstanding issues | 0.50 | 895.00 | $447.50 |
| 11/06/2017 | BJS | PD | Various emails with Committee regarding results of confirmation hearing | 0.30 | 895.00 | $268.50 |
| 11/06/2017 | BJS | PD | Various emails with Ilan D. Scharf, J Vanacore regarding Insurance Payment Order | 0.40 | 895.00 | $358.00 |
| 11/07/2017 | IDS | PD | Revise GUC Admin Agreement | 0.70 | 695.00 | $486.50 |
| 11/07/2017 | IDS | PD | Revise GUC Guaranty | 0.50 | 695.00 | $347.50 |
| 11/07/2017 | IDS | PD | Revise GUC Judgment | 0.50 | 695.00 | $347.50 |
| 11/07/2017 | IDS | PD | Emails with Galler regarding indemnification | 0.20 | 695.00 | $139.00 |
| 11/07/2017 | IDS | PD | Revise confirmation order | 0.60 | 695.00 | $417.00 |
| 11/07/2017 | IDS | PD | Telephone conference with Brad Sandler regarding confirmation order | 0.20 | 695.00 | $139.00 |
| 11/07/2017 | IDS | PD | Further revisions to confirmation order | 0.50 | 695.00 | $347.50 |
| 11/07/2017 | IDS | PD | Telephone conference with R. Schwed regarding confirmation order | 0.30 | 695.00 | $208.50 |
| 11/07/2017 | BJS | PD | Teleconference with R Mauceri regarding confirmation hearing | 0.40 | 895.00 | $358.00 |
| 11/07/2017 | BJS | PD | Teleconference with F Glass regarding Fair Harbor Capital's claims | 0.40 | 895.00 | $358.00 |
| 11/07/2017 | BJS | PD | Review and revise Confirmation Order | 0.60 | 895.00 | $537.00 |
| 11/07/2017 | BJS | PD | Various emails with Counsel regarding confirmation order | 1.00 | 895.00 | $895.00 |
| 11/07/2017 | BJS | PD | Various conferences with Ilan D. Scharf regarding confirmation Order, J Vanacore's question | 0.20 | 895.00 | $179.00 |
| 11/08/2017 | IDS | PD | Telephone conference with Chambers regarding confirmation order | 0.30 | 695.00 | $208.50 |
| 11/08/2017 | IDS | PD | Telephone conference with Galler regarding confirmation order | 0.50 | 695.00 | $347.50 |
| 11/08/2017 | IDS | PD | Revise confirmation order | 0.80 | 695.00 | $556.00 |
| 11/08/2017 | IDS | PD | Review GUC Admin comments to guarantee | 0.20 | 695.00 | $139.00 |
| 11/08/2017 | IDS | PD | Telephone conference with R. Fink regarding GUC Admin agreement | 0.30 | 695.00 | $208.50 |
| 11/08/2017 | IDS | PD | Office conference with Bradford J. Sandler regarding confirmation order | 0.20 | 695.00 | $139.00 |
| 11/08/2017 | IDS | PD | Revise confirmation order | 0.70 | 695.00 | $486.50 |
| 11/08/2017 | IDS | PD | Review and revise confirmation order (version 11.8.17 after hearing) | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752    00002

Page:    10

Invoice 118286

November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2017 | BJS | PD | Various emails with E Galler regarding GUC Admin agreement | 0.10 | 895.00 | $89.50 |
| 11/08/2017 | BJS | PD | Teleconference with E Galler and Ilan D. Scharf regarding confirmation order, ins comfort order, GUC Administrator order | 0.60 | 895.00 | $537.00 |
| 11/08/2017 | BJS | PD | Various emails with E Galler regarding UST/releases/confirmation order | 0.10 | 895.00 | $89.50 |
| 11/08/2017 | BJS | PD | Chambers Status Call | 0.30 | 895.00 | $268.50 |
| 11/08/2017 | BJS | PD | Various emails with counsel regarding confirmation order | 0.50 | 895.00 | $447.50 |
| 11/08/2017 | BJS | PD | Various conferences with Ilan D. Scharf regarding confirmation order | 0.30 | 895.00 | $268.50 |
| 11/09/2017 | IDS | PD | Review redline of confirmation order | 0.60 | 695.00 | $417.00 |
| 11/09/2017 | IDS | PD | Email to J. Mueller regarding confirmation order | 0.10 | 695.00 | $69.50 |
| 11/09/2017 | BJS | PD | Various emails with counsel regarding confirmation order; Review final confirmation order (.2) | 0.50 | 895.00 | $447.50 |
| 11/10/2017 | BJS | PD | Various emails with J Vanacore regarding comfort order/insurance | 0.10 | 895.00 | $89.50 |
| 11/13/2017 | IDS | PD | Review filed confirmation  order | 0.60 | 695.00 | $417.00 |
| 11/13/2017 | BJS | PD | Various emails with Ilan D. Scharf regarding confirmation order | 0.10 | 895.00 | $89.50 |
| 11/14/2017 | BJS | PD | Various emails with and Various conferences with Ilan D. Scharf regarding comfort order/insurance | 0.30 | 895.00 | $268.50 |
| 11/15/2017 | IDS | PD | Email to R. Schwel regarding confirmation order | 0.20 | 695.00 | $139.00 |
| 11/15/2017 | BJS | PD | Various emails with Counsel regarding Insurance Motion | 0.20 | 895.00 | $179.00 |
| 11/19/2017 | BJS | PD | Review Global Objection regarding ins motion | 0.20 | 895.00 | $179.00 |
| 11/20/2017 | BJS | PD | Various emails with counsel regarding insurance settlement, motion, plan terms | 0.30 | 895.00 | $268.50 |
| 11/21/2017 | BJS | PD | Various emails with A Currie regarding insurance motion (.1); Review draft Insurance Order (.1) | 0.20 | 895.00 | $179.00 |
| 11/22/2017 | BJS | PD | Review Court's revisions to Insurance Order | 0.10 | 895.00 | $89.50 |
| 11/27/2017 | IDS | PD | Telephone conference with J. Vanacore regarding insurance. | 0.30 | 695.00 | $208.50 |
| | | | | **45.30** | | **$35,358.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2017 | IDS | SL | Email to Brad Sandler regarding stipulated order on D&O defense costs | 0.20 | 695.00 | $139.00 |
| 11/14/2017 | IDS | SL | Emails to/from J. Vanacore regarding D&O insurance stipulation. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752     00002

Page:    11
Invoice 118286
November 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2017 | IDS | SL | Email to Brad Sandler regarding D&O insurance stipulation. | 0.20 | 695.00 | $139.00 |
| 11/14/2017 | IDS | SL | Office conference with Brad Sandler regarding D&O insurance stipulation. | 0.30 | 695.00 | $208.50 |
| 11/14/2017 | IDS | SL | Revise D&O insurance stipulation | 0.20 | 695.00 | $139.00 |
| 11/14/2017 | IDS | SL | Email to J. Vanacore regarding D&O insurance stipulation. | 0.10 | 695.00 | $69.50 |
| 11/15/2017 | IDS | SL | Telephone conference with A. Carrie regarding D&O insurance stipulation. | 0.30 | 695.00 | $208.50 |
| 11/15/2017 | IDS | SL | Email to Brad Sandler regarding D&O insurance stipulation. | 0.30 | 695.00 | $208.50 |
| 11/15/2017 | IDS | SL | Email to T. Vanacore regarding D&O insurance stipulation | 0.10 | 695.00 | $69.50 |
| 11/15/2017 | IDS | SL | Review email from A. Currie regarding D&O insurance stipulation. | 0.10 | 695.00 | $69.50 |
| 11/20/2017 | IDS | SL | Email to Brad Sandler regarding Global objection to insurance settlement | 0.20 | 695.00 | $139.00 |
| 11/21/2017 | IDS | SL | Telephone conference with J. Vanacore regarding insurance motion | 0.30 | 695.00 | $208.50 |
| 11/21/2017 | IDS | SL | Prepare for hearing on insurance stip | 1.00 | 695.00 | $695.00 |
| | | | | 3.50 | | $2,432.50 |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/2017 | IDS | TR | Travel from home to Buffalo. [Billed at 1/2 rate] | 4.00 | 347.50 | $1,390.00 |
| 11/06/2017 | IDS | TR | Travel from court to home after confirmation hearing. [Billed at 1/2 rate] | 3.50 | 347.50 | $1,216.25 |
| | | | | 7.50 | | $2,606.25 |

**TOTAL SERVICES FOR THIS MATTER:**                                        $54,162.75

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752     00002

Page:     12

Invoice 118286

November 30, 2017

## **Expenses**

| | | | |
|---|---|---|---:|
| 11/02/2017 | AF | Air Fare [E110] Delta Airlines, Tkt. 00623021699845, From JFK to BUF, From BUF to JFK, IDS | 424.40 |
| 11/02/2017 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 11/03/2017 | FE | 59752.00002 FedEx Charges for 11-03-17 | 16.38 |
| 11/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2017 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/03/2017 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/03/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/03/2017 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/03/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2017 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/04/2017 | AF | Air Fare [E110] American Airlines, Tkt. 00170209376525, From PHL to BUF, From BUF to PHL, BJS | 1,262.40 |
| 11/05/2017 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1716562, From New Rochelle to Buffalo, IDS | 155.78 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 5.00 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 7.35 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 7.35 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 7.53 |

| | | | |
|---|---|---|---|
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 17.27 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 3.66 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 5.00 |
| 11/06/2017 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1716562, From JFK to New Rochelle, IDS | 167.17 |
| 11/06/2017 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/06/2017 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 11/06/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/06/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/06/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/06/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/07/2017 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 78.83 |
| 11/07/2017 | AT | Auto Travel Expense [E109] Music Express Transportation Services, From BUF to New York Westin Hotel, BJS | 185.40 |
| 11/07/2017 | HT | Hotel Expense [E110] Embassy Suites Hotel, 11/5/17-11/06/17, 1 night, IDS | 167.60 |
| 11/07/2017 | RE2 | Reproduction Scan Copy (8@0.10 PER PG) | 0.80 |
| 11/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/07/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/07/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/07/2017 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

| | | | |
|---|---|---|---|
| 11/07/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/08/2017 | HT | Hotel Expense [E110] Westin Hotel, 11/07/717-11/07/17, 1 night, BJS | 260.49 |
| 11/08/2017 | HT | Hotel Expense [E110] Westin Buffalo Hotel Fee, BJS | 62.20 |
| 11/09/2017 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/14/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/20/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/22/2017 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/27/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/27/2017 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 11/27/2017 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/27/2017 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/30/2017 | PAC | Pacer - Court Research | 7.30 |
| 11/30/2017 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/30/2017 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2017 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

**Total Expenses for this Matter**                          **$2,937.31**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

December 27, 2017

BJS

| | |
|---|---|
| Invoice | 118291 |
| Client | 59752 |
| Matter | 00002 |
| | **BJS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/27/2017

| | |
|---|---|
| FEES | $6,027.50 |
| EXPENSES | $3.40 |
| **TOTAL CURRENT CHARGES** | **$6,030.90** |
| **BALANCE FORWARD** | **$509,707.69** |
| **TOTAL BALANCE DUE** | **$515,738.59** |

Pachulski Stang Ziehl & Jones LLP
National Air Cargo OCC
59752    00002

Page:    2
Invoice 118291
December 27, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 0.20 | $179.00 |
| CA | Case Administration [B110] | 1.90 | $575.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.30 | $5,273.50 |
| | | 9.40 | $6,027.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 895.00 | 1.20 | $1,074.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 275.00 | 0.20 | $55.00 |
| IDS | Scharf, Ilan D. | Partner | 695.00 | 6.30 | $4,378.50 |
| LCT | Thomas, Elizabeth C. | Paralegal | 350.00 | 0.70 | $245.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 275.00 | 1.00 | $275.00 |
| | | | | 9.40 | $6,027.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $0.30 |
| Reproduction Expense [E101] | $0.10 |
| Reproduction/ Scan Copy | $3.00 |
| | $3.40 |

Pachulski Stang Ziehl & Jones LLP

National Air Cargo OCC

59752 00002

Page: 3

Invoice 118291

December 27, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Avoidance Actions

| 12/05/2017 | BJS | AC | Various emails with PSZJ regarding preference complaints/extension of time to serve/new motion | 0.20 | 895.00 | $179.00 |
|---|---|---|---|---|---|---|
| | | | | 0.20 | | $179.00 |

### Case Administration [B110]

| 12/01/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
|---|---|---|---|---|---|---|
| 12/04/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 12/06/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 12/07/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 12/12/2017 | SLP | CA | Maintain document control. | 0.30 | 275.00 | $82.50 |
| 12/12/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 12/13/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 12/14/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 12/14/2017 | SLP | CA | Maintain document control. | 0.20 | 275.00 | $55.00 |
| 12/14/2017 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 275.00 | $27.50 |
| 12/14/2017 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 350.00 | $35.00 |
| 12/15/2017 | SLP | CA | Maintain document control. | 0.10 | 275.00 | $27.50 |
| 12/21/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 12/22/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| 12/26/2017 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 350.00 | $35.00 |
| | | | | 1.90 | | $575.00 |

### Plan & Disclosure Stmt. [B320]

| 12/12/2017 | IDS | PD | Review revisions (by Galler) to Global security documents | 0.40 | 695.00 | $278.00 |
|---|---|---|---|---|---|---|
| 12/12/2017 | IDS | PD | Email to Galler regarding security documents | 0.20 | 695.00 | $139.00 |
| 12/12/2017 | BJS | PD | Various emails with P Huygens regarding effective date | 0.20 | 895.00 | $179.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2017 | IDS | PD | Review current drafts of GUC security agreements; PSZJ security documents; Province security documents and Global security documents | 1.20 | 695.00 | $834.00 |
| 12/13/2017 | BJS | PD | Teleconference with E Galler regarding plan effective date issues | 0.20 | 895.00 | $179.00 |
| 12/14/2017 | IDS | PD | Revise GUC Admin agreement | 0.40 | 695.00 | $278.00 |
| 12/14/2017 | IDS | PD | Revise GUC Guaranty agreement | 0.40 | 695.00 | $278.00 |
| 12/14/2017 | IDS | PD | Email to Galler regarding GUC security agreements | 0.30 | 695.00 | $208.50 |
| 12/14/2017 | IDS | PD | Review form PSZJ guaranty | 0.30 | 695.00 | $208.50 |
| 12/14/2017 | IDS | PD | Email to Galler regarding PSZJ guaranty | 0.10 | 695.00 | $69.50 |
| 12/14/2017 | IDS | PD | Review Province guaranty | 0.30 | 695.00 | $208.50 |
| 12/14/2017 | IDS | PD | Email to Galler regarding Province Guaranty | 0.10 | 695.00 | $69.50 |
| 12/18/2017 | IDS | PD | Review GUC Admin agreement comments from Gordian. | 0.40 | 695.00 | $278.00 |
| 12/18/2017 | IDS | PD | Emails to Geller regarding revised GUC admin agreement | 0.20 | 695.00 | $139.00 |
| 12/18/2017 | IDS | PD | Telephone conference with J. Vanacore regarding effective date. | 0.40 | 695.00 | $278.00 |
| 12/18/2017 | IDS | PD | Email to Brad Sandler regarding closing issues. | 0.40 | 695.00 | $278.00 |
| 12/19/2017 | IDS | PD | Email from Geller regarding GUC Agreement. | 0.10 | 695.00 | $69.50 |
| 12/19/2017 | IDS | PD | Email from Vanacore regarding GUC Agreement. | 0.10 | 695.00 | $69.50 |
| 12/19/2017 | IDS | PD | Email to R. Schwed regarding GUC Admin Agreement. | 0.20 | 695.00 | $139.00 |
| 12/20/2017 | IDS | PD | Attend to closing/effective date issues; wire info to debtor. | 0.20 | 695.00 | $139.00 |
| 12/20/2017 | IDS | PD | Email to P. Huygens regarding payments. | 0.40 | 695.00 | $278.00 |
| 12/20/2017 | BJS | PD | Teleconference with M Degrossier regarding sale of jet engines to fund plan | 0.30 | 895.00 | $268.50 |
| 12/27/2017 | IDS | PD | Email to parties regarding documents missing. | 0.20 | 695.00 | $139.00 |
| 12/27/2017 | BJS | PD | Various emails with Debtors' counsel regarding occurrence of effective date | 0.10 | 895.00 | $89.50 |
| 12/27/2017 | BJS | PD | Various emails with J Vanacore regarding effective date | 0.10 | 895.00 | $89.50 |
| 12/27/2017 | BJS | PD | Review Declaration regarding effective date | 0.10 | 895.00 | $89.50 |
| | | | | **7.30** | | **$5,273.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$6,027.50**

**Expenses**

| | | | |
|---|---|---|---|
| 12/04/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/14/2017 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/27/2017 | PAC | Pacer - Court Research | 0.30 |

**Total Expenses for this Matter**                         **$3.40**

**EXHIBIT C**

(Sandler Declaration)

DOCS_SF:95879.6 59752/002

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

In re:

NATIONAL AIR CARGO, INC.,

Debtor.

Chapter 11

Case No. 1-14-12414 (MJK)

### DECLARATION OF BRADFORD J. SANDLER IN SUPPORT OF
### FIFTH INTERIM AAND FINAL APPLICATION FOR COMPENSATION AND
### REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP
### AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD FROM NOVEBER 14, 2014 THROUGH DECEMBER 27, 2017

Bradford J. Sandler, an attorney duly admitted in good standing to practice in the State of New York, declares:

1. I am a partner of the applicant firm PSZ&J[1], with offices located at 780 Third Avenue, 34th Floor, New York, NY 10017, and other locations in California and Delaware. I am duly authorized to make this verification on behalf of PSZ&J. PSZ&J was retained as counsel to the Committee effective as of November 14, 2014 pursuant to the Retention Order entered on December 30, 2014.

2. I have personally performed many of the services rendered by PSZ&J as counsel to the Committee and am familiar with the other work performed on behalf of the Committee by the other professionals in the firm.

3. The Application was prepared at my direction. The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

---

[1] All capitalized terms shall have the meaning assigned to such terms in the Application.

DOCS_SF:95879.6 59752/002

4.  PSZ&J respectfully submits that the allowance for professional services rendered and reimbursement of expenses incurred in the Application are necessary and reasonable.  PSZ&J has devoted substantial resources dealing with several complex matters during our employment on this Chapter 11 case.

5.  I have reviewed the Court's Local Rule 2016-1 and the *United States Trustee's Guidelines for Review of Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330* (the "Guidelines").  The Application substantially complies with Local Rule 2016-1 and the Guidelines.

Executed under penalty of perjury of the laws of the United States on this 12th day of February, 2018.

*/s/ Bradford J. Sandler*
Bradford J. Sandler

# EXHIBIT D

## (Guthrie Declaration)

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

In re:                                          Chapter 11

NATIONAL AIR CARGO, INC.,                        Case No. 1-14-12414 (MJK)

                          Debtor.

## DECLARATION OF COMMITTEE CHAIR IN SUPPORT OF
## FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND
## REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP
## AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
## FOR THE PERIOD FROM NOVEBER 14, 2014 THROUGH DECEMBER 27, 2017

I, Warren Guthrie, declare as follows:

I, Warren Guthrie, declare as follows:

1.      I am the chairman for the Official Committee of Unsecured Creditors (the

"Committee") appointed in the bankruptcy case of the above-captioned debtor (the "Debtor").  I

am the President of Guthrie Trucking, a member of the Committee, whose business office is

located at 2208 Cambridge Downs Drive, Morehead City, NC 28557.  I actively participate on

the Committee.  If called upon to testify, I would testify to the facts set forth in this Declaration.

2.      I have reviewed the *Fifth Interim and Final Application for Compensation*

*and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the*

*Official Committee of Unsecured Creditors for the Period from November 14, 2014 through*

*December 27, 2017* (the "Application").

3.      As set forth in the Retention Order, the Committee requested, and PSZ&J

agreed to discount its standard hourly rates such that Mr. Feinstein's rate is $625.00 per hour and

Mr. Sandler's rate is $575 per hour, and all other hourly rates are discounted 25% and PSZ&J would not seek payment of the "discounted" amount from PSZ&J's normal rates unless and until the Committee approved such request to give back the "discounted" amount.

4.     Based on the work PSZ&J did in this case and the substantial recoveries to the unsecured creditors, the Committee has voted upon, and approved payment of the "discounted" amount from PSZ&J's normal rates for its services rendered in this case. PSZ&J did not participate in the voting process and was not a part of the Committee's discussion of this issue.

5.     The Committee has no objections with respect to the services or compensation rendered and/or requested by PSZ&J.

6.     I was personally involved in and/or aware of most of the matters as to which PSZ&J rendered services. The compensation requested by PSZ&J in the Application is reasonable in light of the scope and quality of the legal services provided, and is acceptable to the Committee.

7.     The Committee supports Court approval for the payment of fees and costs as set forth in the Application.

[*remainder of page intentionally left blank*]

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 12th day of February, 2018 at Morehead City, North Carolina.

Warren Guthrie
Solely in his capacity as Chair of the Committee and not in any individual capacity

# EXHIBIT E

(Proposed Order)

DOCS_SF:95879.6 59752/002

In re:                                                   Chapter 11

NATIONAL AIR CARGO, INC.,                                Case No. 1-14-12414 (MJK)

                    Debtor.

### ORDER GRANTING FIFTH INTERIM AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 14, 2014 THROUGH DECEMBER 27, 2017

Upon the Application of Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), as counsel to the Official Committee of Unsecured Creditors ("Committee"), for an Order granting, *inter alia*, final allowance for professional services rendered and reimbursement of expenses incurred in connection with the Debtor's Chapter 11 case during the period from November 14, 2014 through December 27, 2017 (the "Application Period") [Docket No. ____] (the "Application"); and it appearing that this Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334, this matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and this Court is the proper venue for this proceeding pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having determined that the relief requested in the Application is in the best interests of the Debtor, its estate, its creditors and other parties in interest; and it appearing that proper and adequate notice of the Application was given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefore;

IT IS HEREBY ORDERED THAT:

1.       The Application is GRANTED on a final basis.

2.       PSZ&J is allowed fees of $1,204,049.26 and expenses of $52,359.07 on account of the Application Period ("Allowed Compensation").

3.       The Debtor is authorized to pay PSZ&J fees billed at its normal hourly rates in the amount of $1,204,049.26 and $52,359.07 in expenses, less amounts previously paid, on account of the Allowed Compensation.

4.       The Debtor is authorized and directed to take all actions necessary to effectuate the relief granted pursuant to this Order.

5.       This Order is immediately effective and enforceable upon its entry, and this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and enforcement of this Order.


Dated: _____, 2018
        Buffalo, New York

_____
HONORABLE MICHAEL J. KAPLAN
U.S. BANKRUPTCY JUDGE